Exhibit F58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/a-third-of-sudanese-said-to-face-starvation.html | A THIRD OF SUDANESE SAID TO FACE STARVATION | False | By Gerald M. Boyd | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/ethiopia-said-to-lag-on-priority-for-food-at-docks.html | ETHIOPIA SAID TO LAG ON PRIORITY FOR FOOD AT DOCKS | False | By Clifford D. May | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/mail-order-lab-sued-over-tests-on-cow-s-blood.html | MAIL-ORDER LAB SUED OVER TESTS ON COW'S BLOOD | False | By Edward A. Gargan | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/anixter-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/up-right-inc-reports-earnings-for-qtr-to-dec-31.html | UP-RIGHT INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/market-place-retail-chains-in-new-era.html | MARKET PLACE ; RETAIL CHAINS IN NEW ERA | False | By Vartanig G. Vartan | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/us-marshals-seize-unapproved-health-products.html | U.S. MARSHALS SEIZE UNAPPROVED HEALTH PRODUCTS | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/state-comptroller-finds-cuomo-budget-balanced.html | STATE COMPTROLLER FINDS CUOMO BUDGET BALANCED | False | By Maurice Carroll | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/erc-international-inc-reports-earnings-for-year-to-dec-31.html | ERC INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/g-w-net-falls-32.7-in-quarter.html | G.&W. Net Falls 32.7% In Quarter | False | By Pamela G. Hollie | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/gardening-selecting-plants-that-suit-the-climate.html | GARDENING; SELECTING PLANTS THAT SUIT THE CLIMATE | False | By Thomas Christopher | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/smith-barney-is-censured.html | Smith Barney Is Censured | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/dance-rush-troupe.html | DANCE: RUSH TROUPE | False | By Jennifer Dunning | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/striker-petroleum-corp-reports-earnings-for-year-to-dec-31.html | STRIKER PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/clemson-head-says-he-quit-over-lack-of-support.html | CLEMSON HEAD SAYS HE QUIT OVER LACK OF SUPPORT | False | By Gordon S. White Jr. | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/mayor-withdraws-from-tv-program-with-2-columnists.html | MAYOR WITHDRAWS FROM TV PROGRAM WITH 2 COLUMNISTS | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/orchestra-rotterdam-philharmonic-performs.html | ORCHESTRA: ROTTERDAM PHILHARMONIC PERFORMS | False | By Donal Henahan | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/western-union-loss-62-million.html | WESTERN UNION LOSS $62 MILLION | False | By David E. Sanger | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/tokyo-dancers-debut.html | Tokyo Dancers Debut | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/providence-rallies-in-big-east-opener.html | PROVIDENCE RALLIES IN BIG EAST OPENER | False | By Sam Goldaper | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/budget-plan-cut-by-school-board-in-unusual-step.html | BUDGET PLAN CUT BY SCHOOL BOARD IN UNUSUAL STEP | False | By Gene I. Maeroff | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/orderly-transition-at-rca.html | ORDERLY TRANSITION AT RCA | False | By Eric N. Berg | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/capitol-hill-tabloid-read-by-everyone-nears-30th-birthday.html | CAPITOL HILL TABLOID READ BY 'EVERYONE' NEARS 30TH BIRTHDAY | False | By Barbara Gamarekian | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/anglo-energy-ltd-reports-earnings-for-qtr-to-dec-31.html | ANGLO ENERGY LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/dow-down-11.48-after-volcker-talk.html | Dow Down 11.48 After Volcker Talk | False | By Phillip H. Wiggins | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/cd-yields-up-sharply.html | C.D. Yields Up Sharply | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/unsanctioned-artificial-heart-implanted-in-arizona-patient.html | UNSANCTIONED ARTIFICIAL HEART IMPLANTED IN ARIZONA PATIENT | False | By Lawrence K. Altman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/key-rates-073745.html | Key Rates | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/anadite-inc-reports-earnings-for-qtr-to-jan-31.html | ANADITE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-head-of-times-mirror-to-become-chairman.html | BUSINESS PEOPLE; Head of Times Mirror To Become Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/us-studies-retaliation-against-japan-on-trade.html | U.S. STUDIES RETALIATION AGAINST JAPAN ON TRADE | False | By Clyde H. Farnsworth | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/regulation-of-auditors-defended.html | REGULATION OF AUDITORS DEFENDED | False | By Gary Klott | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-philon-uses-ac-r.html | ADVERTISING; Philon Uses AC&R | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/break-in-pipeline-cuts-water-to-a-trickle-in-jersey-town.html | Break in Pipeline Cuts Water To a Trickle in Jersey Town | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-dec-31.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/business-tenants-ask-curbs-on-landlords-selling-electricity.html | BUSINESS TENANTS ASK CURBS ON LANDLORDS SELLING ELECTRICITY | False | By Mark Sherman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-yours-bradley-gephardt.html | BRIEFING; Yours, Bradley Gephardt | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/us-groups-conduct-interviews.html | U.S. Groups Conduct Interviews | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/two-injured-as-rangers-win.html | TWO INJURED AS RANGERS WIN | False | By Kevin Dupont | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/sovereignity-made-soviet-bloc-issue.html | SOVEREIGNITY MADE SOVIET BLOC ISSUE | False | By James M. Markham | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/triangle-home-products-inc-reports-earnings-for-qtr-to-dec-29.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to Dec 29 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/mesa-selling-phillips-stock.html | Mesa Selling Phillips Stock | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/varlen-corp-reports-earnings-for-qtr-to-dec-31.html | VARLEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | DIODES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/the-un-today.html | The U.N. Today | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-apple-picking.html | SCOUTING ; Apple Picking | False | By Thomas Rogers and Roy S. Johnson | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/details-of-drug-program.html | Details of Drug Program | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-region-jersey-extends-sex-education.html | THE REGION; Jersey Extends Sex Education | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-manufacturers-need-new-ideas-072515.html | MANUFACTURERS NEED NEW IDEAS | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/nicaragua-rebels-accused-of-abuses.html | NICARAGUA REBELS ACCUSED OF ABUSES | False | By Larry Rohter, Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/mississippi-teacher-walkouts-are-viewed-by-some-as-threat-to-progress.html | MISSISSIPPI TEACHER WALKOUTS ARE VIEWED BY SOME AS THREAT TO PROGRESS | False | By William E. Schmidt | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/finance-new-issues-alco-and-flowers-price-debentures.html | FINANCE/NEW ISSUES; Alco and Flowers Price Debentures | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/montana-resident-found-guilty-of-violating-us-wildlife-laws.html | MONTANA RESIDENT FOUND GUILTY OF VIOLATING U.S. WILDLIFE LAWS | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/excerpts-from-testimony-on-us-economic-aid-to-israel.html | EXCERPTS FROM TESTIMONY ON U.S. ECONOMIC AID TO ISRAEL | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/killing-fields-wins-british-film-award.html | 'Killing Fields' Wins British Film Award | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/statex-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/banister-continental-ltd-reports-earnings-for-qtr-to-dec-31.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/protective-corporation-reports-earnings-for-qtr-to-dec-31.html | PROTECTIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/green-mountain-power-corp-reports-earnings-for-year-to-dec-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/aileen-inc-reports-earnings-for-qtr-to-feb-2.html | AILEEN INC reports earnings for Qtr to Feb 2 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/senator-garn-named-to-crew-of-next-space-shuttle-flight.html | Senator Garn Named to Crew Of Next Space Shuttle Flight | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/home-beat-contemporary-antiquities.html | HOME BEAT; CONTEMPORARY ANTIQUITIES | False | By Suzanne Slesin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tests-said-to-lag-on-mx-capability.html | TESTS SAID TO LAG ON MX CAPABILITY | False | By Wayne Biddle | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-bud-watching.html | BRIEFING; Bud Watching | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/dealers-esm-losses-are-called-manageable.html | DEALERS' E.S.M. LOSSES ARE CALLED MANAGEABLE | False | By Michael Quint | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/soviet-pianist-asks-to-stay-in-britain.html | SOVIET PIANIST ASKS TO STAY IN BRITAIN | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/asarco-studies-alternatives.html | Asarco Studies Alternatives' | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/poll-finds-most-americans-fearful-of-being-harmed-by-cuts-in-budget.html | POLL FINDS MOST AMERICANS FEARFUL OF BEING HARMED BY CUTS IN BUDGET | False | By Michael Oreskes | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/bellamy-says-funds-for-homeless-were-not-spent.html | BELLAMY SAYS FUNDS FOR HOMELESS WERE NOT SPENT | False | By Joyce Purnick | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/plays-high-flying-goal.html | PLAYS; HIGH-FLYING GOAL | False | By Alex Yannis | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/semy-ernest-chef-who-led-in-culinary-education-dies.html | SEMY ERNEST, CHEF WHO LED IN CULINARY EDUCATION, DIES | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-of-the-times-country-s-life-complete-now.html | SPORTS OF THE TIMES; Country's Life Complete Now | False | By Dave Anderson | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/briefs-074027.html | BRIEFS | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-maryland-mayor-leaves-in-midst-of-campaign.html | AROUND THE NATION; Maryland Mayor Leaves In Midst of Campaign | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-cross-burned-in-illinois-at-a-candidate-s-home.html | AROUND THE NATION; Cross Burned in Illinois At a Candidate's Home | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tug-of-war-on-budget.html | TUG OF WAR ON BUDGET | False | By Steven V. Roberts | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/treasure-not-for-raiding-museum-american-indian-one-world-s-finest-largest.html | A Treasure Not for Raiding The Museum of the American Indian, one of the world's finest and largest ethnological collections, is threatening to desert New York and sell itself to Dallas. The reasons are clouded in controversy, but it's not a loss to be regarded lightly or resisted only with court action. H. Ross Perot of Texas is proposing to buy a billion-dollar resource for $70 million. | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/tibetan-monks-at-museum.html | Tibetan Monks at Museum | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/finance-new-issues-new-debt-group-at-merrill-lynch.html | FINANCE/NEW ISSUES; New Debt Group At Merrill Lynch | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-state-schools-at-4-072511.html | State Schools at 4 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-the-return-of-han-hsu.html | BRIEFING; The Return of Han Hsu | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/intergroup-s-bold-merger-plan.html | INTERGROUP'S BOLD MERGER PLAN | False | By Daniel F. Cuff | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/mortgage-rates-drop-for-7th-straight-month.html | MORTGAGE RATES DROP FOR 7TH STRAIGHT MONTH | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/2-elected-hall-fame-tampa-fla-march-6-enos-slaughter-arky-vaughan-hitting-stars.html | 2 Elected to Hall of Fame TAMPA, Fla., March 6 - Enos Slaughter and Arky Vaughan, hitting stars in the big leagues 30 years ago, were elected to baseball's | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/required-reading-birth-of-the-1040.html | Required Reading ; Birth of the 1040 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/at-t-buys-10-of-intermetrics-inc.html | A.T.&T. Buys 10%Of Intermetrics Inc. | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-acres-of-parks.html | NEW YORK DAY BY DAY ; Acres of Parks | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/our-towns-the-peccadilloes-of-armadillos.html | OUR TOWNS; THE PECCADILLOES OF ARMADILLOS | False | By Michael Norman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/independence-health-plan-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE HEALTH PLAN reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/william-c-keeley.html | WILLIAM C. KEELEY | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/bonn-official-meets-with-polish-leader-in-visit-to-warsaw.html | BONN OFFICIAL MEETS WITH POLISH LEADER IN VISIT TO WARSAW | False | By Michael T. Kaufman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-manufacturers-need-new-ideas-074794.html | Manufacturers Need New Ideas | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/i-can-t-hear-you-i-have-a-career-in-my-ear.html | I CAN'T HEAR YOU, I HAVE A CAREER IN MY EAR | False | By Leslie H. Gelb | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/democrats-foe-neo-liberals.html | DEMOCRATS' FOE-NEO-LIBERALS | False | By Fred F. Siegel | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/crocker-cuts-midland-net.html | Crocker Cuts Midland Net | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/allhallowswins.html | AllHallowsWins | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-choice-of-party-favors.html | NEW YORK DAY BY DAY ; Choice of Party Favors | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/topics-dry-lakes-and-damp-dogs-singing-and-the-rain.html | Topics ; Dry Lakes and Damp Dogs ; Singing and the Rain | False | | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/q-a-072550.html | Q&A | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/tentative-accord-reached-on-savin-upi.html | TENTATIVE ACCORD REACHED ON SAVIN U.P.I. | False | By Judith Cummings | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/mayoral-hopefuls-question-goetz-case-procedure.html | MAYORAL HOPEFULS QUESTION GOETZ-CASE PROCEDURE | False | By Frank Lynn | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/finance-new-issues-5-year-eurobonds-offered-by-canada.html | FINANCE/NEW ISSUES; 5-Year Eurobonds Offered by Canada | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/cecillia-stark.html | CECILLIA STARK | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/essay-thanks-for-calling.html | ESSAY; THANKS FOR CALLING | False | By William Safire | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/casey-s-general-stores-reports-earnings-for-qtr-to-jan-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-jan-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-nov-30.html | SPI PHARMACEUTICALS reports earnings for Qtr to Nov 30 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-digest-thursday-march-7-1985.html | BUSINESS DIGEST THURSDAY, MARCH 7, 1985 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/noma-industries-ltd-reports-earnings-for-year-to-dec-31.html | NOMA INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/styles-that-take-new-look-at-spring.html | STYLES THAT TAKE NEW LOOK AT SPRING | False | By Bernadine Morris | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/city-revises-its-financial-plan.html | CITY REVISES ITS FINANCIAL PLAN | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/everest-jennings-international-reports-earnings-for-14wks-to-dec-30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for 14wks to Dec 30 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/medical-team-reports-battle-in-a-city-in-northern-ethiopia.html | Medical Team Reports Battle In a City in Northern Ethiopia | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/canada-announces-plan-to-reduce-its-acid-rain.html | CANADA ANNOUNCES PLAN TO REDUCE ITS ACID RAIN | False | By Christopher S. Wren | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/awards-for-furniture-lighting-design.html | AWARDS FOR FURNITURE, LIGHTING DESIGN | False | By Suzanne Slesin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-what-no-kippers.html | NEW YORK DAY BY DAY; What, No Kippers? | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-people-bonanza-for-bucks.html | SPORTS PEOPLE; Bonanza for Bucks | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/dunlop-unit-confirms-talks-dunlop-north-america-inc.html | Dunlop Unit Confirms Talks Dunlop North America Inc., | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/calprop-corporation-reports-earnings-for-qtr-to-dec-31.html | CALPROP CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-harmonious-reunion.html | NEW YORK DAY BY DAY ; Harmonious Reunion | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/calmar-inc-reports-earnings-for-qtr-to-dec-31.html | CALMAR INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/c-correction-075198.html | CORRECTION | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/youth-in-goetz-case-emerges-from-coma.html | Youth in Goetz Case Emerges From Coma | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/china-succumbs-to-beauty-pageants.html | CHINA SUCCUMBS TO BEAUTY PAGEANTS | False | By John F. Burns | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/women-s-history-honored-for-month.html | WOMEN'S HISTORY HONORED FOR MONTH | False | By Fred Ferretti | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-city-106-sued-by-us-on-student-loans.html | THE CITY; 106 Sued by U.S. On Student Loans | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/enviromental-systems-reports-earnings-for-qtr-to-jan-31.html | ENVIROMENTAL SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-jan-26.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/finding-the-finish-to-repair-antiques.html | FINDING THE FINISH TO REPAIR ANTIQUES | False | By Michael Varese | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/volcher-view-on-currency.html | VOLCHER VIEW ON CURRENCY | False | By Robert D. Hershey Jr. | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/rockcor-inc-reports-earnings-for-qtr-to-jan-31.html | ROCKCOR INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/around-the-nation-not-guilty-plea-entered-in-coast-prison-deaths.html | AROUND THE NATION; Not Guilty Plea Entered In Coast Prison Deaths | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/swedish-price-increases.html | Swedish Price Increases | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/justice-for-all.html | Justice for All | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/hussein-endorses-egypt-s-bid-to-us.html | HUSSEIN ENDORSES EGYPT'S BID TO U.S. | False | By Judith Miller | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | WISER OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/dark-side-of-star-wars-system-could-also-attack.html | DARK SIDE OF 'STAR WARS': SYSTEM COULD ALSO ATTACK | False | By Philip M. Boffey , Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/joffrey-receives-award.html | Joffrey Receives Award | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-chief-executive-resigns-at-consumers-power.html | BUSINESS PEOPLE; Chief Executive Resigns At Consumers Power | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-reynolds-reassignment.html | ADVERTISING; Reynolds Reassignment | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/mets-put-stock-in-4-young-pitchers.html | METS PUT STOCK IN 4 YOUNG PITCHERS | False | By Joseph Durso | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-physician-s-complaint-real-or-imagined-074799.html | Physician's Complaint ; Real or Imagined? | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/a-good-mideast-tide.html | A GOOD MIDEAST TIDE | False | By Laurence Pope | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/senate-budget-panel-goes-slow-on-domestic-cuts.html | SENATE BUDGET PANEL GOES SLOW ON DOMESTIC CUTS | False | By Jonathan Fuerbringer | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/valtek-inc-reports-earnings-for-qtr-to-jan-31.html | VALTEK INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-the-pope-s-long-awaited-jerusalem-visit-072510.html | The Pope's Long-Awaited Jerusalem Visit | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-people-clippers-drop-lynam.html | SPORTS PEOPLE; Clippers Drop Lynam | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/for-freed-leftists-in-uruguay-hidden-terrors.html | FOR FREED LEFTISTS IN URUGUAY, HIDDEN TERRORS | False | By Alan Riding | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/gandhi-wins-vote-with-reduced-edge.html | GANDHI WINS VOTE WITH REDUCED EDGE | False | By Steven R. Weisman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/thai-forces-clash-with-vietnam.html | THAI FORCES CLASH WITH VIETNAM | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-a-lowered-estimate-on-the-dead-of-dresden-072509.html | A Lowered Estimate on the Dead of Dresden | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-hard-to-fight-mother-nature.html | SCOUTING ; Hard to Fight Mother Nature | False | By Thomas Rogers and Roy S. Johnson | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/american-exploration-reports-earnings-for-year-to-dec-31.html | AMERICAN EXPLORATION reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/us-soviet-differences-are-cited-after-parley.html | U.S.-Soviet Differences Are Cited After Parley | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/democrats-give-reagan-support-on-arms-talks.html | DEMOCRATS GIVE REAGAN SUPPORT ON ARMS TALKS | False | By Bill Keller, Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-city-11-million-accord-in-fatal-plant-fire.html | THE CITY; $11 Million Accord In Fatal Plant Fire | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/bridge-canadian-team-wins-place-in-the-world-championship.html | Bridge;Canadian Team Wins Place In the World Championship | False | By Alan Truscott | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/scouting-poster-plea.html | SCOUTING ; Poster Plea | False | By Thomas Rogers and Roy S. Johnson | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/us-regulators-expect-rise-in-problem-banks.html | U.S. REGULATORS EXPECT RISE IN PROBLEM BANKS | False | By Nathaniel C. Nash | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/executive-changes-073456.html | EXECUTIVE CHANGES | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/tapes-on-organized-crime-released.html | TAPES ON ORGANIZED CRIME RELEASED | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/calendar-of-events-city-and-the-garden.html | CALENDAR OF EVENTS: CITY AND THE GARDEN | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-people-gesture-of-peace.html | SPORTS PEOPLE; Gesture of Peace | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/office-workers-and-artists-debate-fate-of-a-sculpture.html | OFFICE WORKERS AND ARTISTS DEBATE FATE OF A SCULPTURE | False | By Douglas C. McGill | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/national-airport-giving-new-meaning-to-congestion.html | NATIONAL AIRPORT: GIVING NEW MEANING TO CONGESTION | False | By Ben A. Franklin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/mattingly-makes-progress.html | Mattingly Makes Progress | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-interest-bill-rising-on-federal-bonds-072506.html | Interest Bill Rising ; On Federal Bonds | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/coastal-proposes-new-anr-board.html | Coastal Proposes New A.N.R. Board | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/quotation-of-the-day-075190.html | Quotation of the Day | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/music-ohio-ensemble.html | MUSIC: OHIO ENSEMBLE | False | By John Rockwell | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/helpful-hardware-handy-little-vacuums.html | HELPFUL HARDWARE; HANDY LITTLE VACUUMS | False | By Daryln Brewer | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/body-of-us-drug-agent-believed-found-in-mexico.html | BODY OF U.S. DRUG AGENT BELIEVED FOUND IN MEXICO | False | By Richard J. Meislin , Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/credit-markets-bond-prices-drop-after-an-early-rally.html | CREDIT MARKETS ; Bond Prices Drop After an Early Rally | False | By Kenneth N. Gilpin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/hyponex-corp-reports-earnings-for-qtr-to-dec-31.html | HYPONEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/man-in-gun-sale-plot-given-up-to-15-years.html | Man in Gun-Sale Plot Given Up to 15 Years | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/cousins-properties-inc-reports-earnings-for-qtr-to-dec-31.html | COUSINS PROPERTIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/decline-in-divorce-is-first-in-20-years.html | DECLINE IN DIVORCE IS FIRST IN 20 YEARS | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/selecterm-inc-reports-earnings-for-qtr-to-dec-31.html | SELECTERM INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/minstar-stake.html | Minstar Stake | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/plm-financial-services-reports-earnings-for-qtr-to-dec-31.html | PLM FINANCIAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/big-new-york-banks-link-teller-machines.html | BIG NEW YORK BANKS LINK TELLER MACHINES | False | By Richard W. Stevenson | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-dec-31.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-let-s-study-that.html | BRIEFING; Let's Study That | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/israel-rejects-plo-role.html | Israel Rejects P.L.O. Role | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/new-york-day-by-day-cleanup-campaign.html | NEW YORK DAY BY DAY ; Cleanup Campaign | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/theater/stage-mch-ado-aboard-a-ship.html | STAGE: 'MCH ADO' ABOARD A SHIP | False | By Mel Gussow | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/tofu-time-inc-reports-earnings-for-qtr-to-jan-31.html | TOFU TIME INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/experts-find-air-pollution-in-the-home-a-growing-risk.html | EXPERTS FIND AIR POLLUTION IN THE HOME A GROWING RISK | False | By Lisa Belkin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-dec-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/technology-a-new-breed-of-computers.html | TECHNOLOGY; A New Breed Of Computers | False | By Andrew Pollack | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/bullet-that-hit-blackmun-home-seen-by-police-as-a-random-shot.html | BULLET THAT HIT BLACKMUN HOME SEEN BY POLICE AS A RANDOM SHOT | False | By Ben A. Franklin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/concert-mannes-trio-in-city-debut.html | CONCERT: MANNES TRIO IN CITY DEBUT | False | By Tim Page | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/players-a-6-7-or-so-huskie-faces-big-challenge.html | PLAYERS; A 6-7, OR SO, HUSKIE FACES BIG CHALLENGE | False | By Malcolm Moran | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/matec-corp-reports-earnings-for-qtr-to-dec-31.html | MATEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/un-in-lebanon-fearing-attack-orders-americans-out-of-danger.html | U.N. IN LEBANON, FEARING ATTACK, ORDERS AMERICANS OUT OF DANGER | False | By John Kifner | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/georgetown-and-st-john-s-wary-about-opposition.html | GEORGETOWN AND ST. JOHN'S WARY ABOUT OPPOSITION | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/international-writer-s-congress-set.html | INTERNATIONAL WRITER'S CONGRESS SET | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/topics-dry-lakes-damp-dogs-american-spanielwhen-she-was-child-friend-tells-us.html | Topics ; Dry Lakes and Damp Dogs ; American SpanielWhen she was a child, a friend tells us, everyone she knew owned a cocker spaniel. Her grandfather had one, a small black female that wiggled when she walked and whose ears - thanks to her big water bowl - were always wet. | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/maine-utility-report-qualified.html | MAINE UTILITY REPORT QUALIFIED | False | By Jonathan P. Hicks | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/the-fallout-from-the-dollar-boom.html | The Fallout From the Dollar Boom | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/knicks-trounced-by-pistons-114-90.html | KNICKS TROUNCED BY PISTONS, 114-90 | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/news-summary-074650.html | NEWS SUMMARY; | False | | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/bronxite-is-taking-his-shot-in-paris.html | BRONXITE IS TAKING HIS SHOT IN PARIS | False | By Michael Katz | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/transactions-074613.html | Transactions | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/the-man-behind-the-ferraro-ad.html | THE MAN BEHIND THE FERRARO AD | False | By Peter W. Kaplan | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/advertising-rolls-royce-is-set-for-new-ad-campaign.html | ADVERTISING; Rolls-Royce Is Set For New Ad Campaign | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/living-in-a-former-church-space-drama-and-tranquility.html | LIVING IN A FORMER CHURCH: SPACE, DRAMA AND TRANQUILITY | False | By Joseph Giovannini | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/theater/stage-loves-of-anatol-revmped-schnitzler.html | STAGE: 'LOVES OF ANATOL,' REVMPED SCHNITZLER | False | By Frank Rich | 1985-03-08 | TX 1-534673 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-what-4-year-olds-can-teach-the-school-system-077358.html | What 4-Year-Olds Can Teach the School System | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/miamian-dead-after-mixup.html | Miamian Dead After Mixup | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-arctic-visitor.html | NEW YORK DAY BY DAY; Arctic Visitor | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/economic-scene-fed-reagan-and-the-dollar.html | ECONOMIC SCENE; FED, REAGAN AND THE DOLLAR | False | By Leonard Silk | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/star-wars-and-mankind-unforeseeable-directions.html | 'STAR WARS AND MANKIND: UNFORESEEABLE DIRECTIONS | False | By Philip M. Boffey, Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/290000-cadillacs-recalled-because-of-pollution-problem.html | 290,000 Cadillacs Recalled Because of Pollution Problem | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/flames-rally-to-beat-rangers.html | FLAMES RALLY TO BEAT RANGERS | False | By Kevin Dupont | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/apollo-stompers.html | Apollo Stompers | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/walking-in-new-york.html | Walking in New York | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/bodies-of-3-tourists-identified.html | Bodies of 3 Tourists Identified | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/receiver-asks-court-to-release-esm-s-assets.html | RECEIVER ASKS COURT TO RELEASE E.S.M.'S ASSETS | False | By James Sterngold | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/us-vows-to-find-killers.html | U.S. Vows to Find Killers | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/devils-tie-on-2-goals-in-last-40-seconds.html | DEVILS TIE ON 2 GOALS IN LAST 40 SECONDS | False | By Alex Yannis | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/market-place-the-japanese-stock-outlook.html | MARKET PLACE; The Japanese Stock Outlook | False | By Vartanig G. Vartan | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-new-issues-49-rise-in-financing-by-private-placements.html | FINANCE/NEW ISSUES ; 49% Rise in Financing By Private Placements | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/fewer-make-first-appliction-for-unemployment-benefits.html | Fewer Make First Appliction For Unemployment Benefits | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-abstract-painters-regain-old-charisma.html | ART: ABSTRACT PAINTERS REGAIN OLD CHARISMA | False | By Grace Glueck | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-recovery-comes-in-small-steps.html | SCOUTING; Recovery Comes In Small Steps | False | By Craig Wolff and Thomas Rogers | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/west-indies-musical-history.html | 'WEST INDIES,' MUSICAL HISTORY | False | By Janet Maslin | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/key-rates-076307.html | Key Rates | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-new-issues-sperry-unit-trims-its-note-offering.html | FINANCE/NEW ISSUES; Sperry Unit Trims Its Note Offering | False | | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/executive-changes-075928.html | EXECUTIVE CHANGES | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/a-housing-bill-to-aid-the-poor-passed-in-jersey.html | A HOUSING BILL TO AID THE POOR PASSED IN JERSEY | False | By Joseph F. Sullivan | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/esm-collapse-a-lesson-in-safety.html | E.S.M. COLLAPSE: A LESSON IN SAFETY | False | By Michael Quint | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/2-doctors-are-accused-in-fake-abortions-case.html | 2 Doctors Are Accused In Fake-Abortions Case | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/five-mexicans-shot-in-texas-one-dead-and-4-hospitalized.html | Five Mexicans Shot in Texas; One Dead and 4 Hospitalized | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/bills-will-seek-to-stiffen-hazardous-cargo-rules.html | BILLS WILL SEEK TO STIFFEN HAZARDOUS-CARGO RULES | False | By Edward A. Gargan | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/star-wars-plan-for-europe-is-urged.html | 'STAR WARS' PLAN FOR EUROPE IS URGED | False | By John Vinocur | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/reagan-greeting-a-soviet-leader-says-the-us-does-not-seek-war.html | REAGAN, GREETING A SOVIET LEADER, SAYS THE U.S. DOES NOT SEEK WAR | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/wpix-s-pat-harper-will-go-to-wnbc-tv.html | WPIX's Pat Harper Will Go to WNBC-TV | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/around-the-nation-union-carbide-works-to-reopen-us-plant.html | AROUND THE NATION; Union Carbide Works To Reopen U.S. Plant | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/betancourt-declares-candidacy-for-bronx-borough-president.html | BETANCOURT DECLARES CANDIDACY FOR BRONX BOROUGH PRESIDENT | False | By Frank Lynn | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/rendezvous-on-the-rhine-a-bridge-remembered.html | RENDEZVOUS ON THE RHINE: A BRIDGE REMEMBERED | False | By James M. Markham | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/takeover-talk-spurs-anr-stock.html | TAKEOVER TALK SPURS A.N.R. STOCK | False | By Robert J. Cole | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/bridge-card-table-figures-in-plot-of-new-play-on-broadway.html | Bridge;Card Table Figures in Plot Of New Play on Broadway | False | By Alan Truscott | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/discussing-plants.html | Discussing Plants | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/dining-out-guide-special-egg-dishes.html | DINING OUT GUIDE ; Special Egg Dishes | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/seat-bet-law-is-used-to-fight-prostitution.html | SEAT-BET LAW IS USED TO FIGHT PROSTITUTION | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/american-heritage-life-instment-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE LIFE INESTMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/ibm-divides-operating-unit.html | I.B.M. Divides Operating Unit | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/nicaraguan-rebels-seeking-inquiry-into-abuse-charges.html | NICARAGUAN REBELS SEEKING INQUIRY INTO ABUSE CHARGES | False | By Joel Brinkley | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-dance-premiere-of-cunningham-work.html | THE DANCE: PREMIERE OF CUNNINGHAM WORK | False | By Jack Anderson | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/apple-sets-output-halt-for-week.html | APPLE SETS OUTPUT HALT FOR WEEK | False | By Andrew Pollack | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-back-to-work.html | SCOUTING; Back to Work | False | By Craig Wolff and Thomas Rogers | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/management-employees-coping-with-tough-new-jobs-in-pan-am-strike.html | MANAGEMENT EMPLOYEES COPING WITH TOUGH NEW JOBS IN PAN AM STRIKE | False | By Agis Salpukas | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/blues-at-tramps.html | Blues at Tramps | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/flutie-is-no.1-in-football-pay.html | Flutie Is No.1 in Football Pay | False | By Gerald Eskenazi | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-marching-orders.html | SCOUTING; Marching Orders | False | By Craig Wolff and Thomas Rogers | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/editors-note-077851.html | EDITORS' NOTE | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/brown-group-inc-reports-earnings-for-qtr-to-feb-2.html | BROWN GROUP INC reports earnings for Qtr to Feb 2 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-answer-man.html | BRIEFING; The Answer Man | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/colleges-are-taking-new-steps-to-reduce-drinking-on-campus.html | COLLEGES ARE TAKING NEW STEPS TO REDUCE DRINKING ON CAMPUS | False | By Lisa Wolfe | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/orangemail-why-it-got-paid-case-agent-orange-herbicide-sprayed-over-vietnam.html | Orangemail: Why It Got Paid The case of Agent Orange, the herbicide sprayed over Vietnam to protect American troops from ambush, has come full circle. The manufacturers have put up $180 million to settle the claims of veterans alleging injury. But the Federal court that is distributing the money plans to pay veterans whether or not Agent Orange caused their illness. | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/volt-information-sciences-reports-earnings-for-qtr-to-feb-1.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Feb 1 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/business-people-glucksman-to-start-a-consulting-firm.html | BUSINESS PEOPLE ; Glucksman to Start A Consulting Firm | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/chin-2d-in-tokyo-skating.html | CHIN 2D IN TOKYO SKATING | False | By Clyde Haberman | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/zimbabwe-party-reports-attacks.html | ZIMBABWE PARTY REPORTS ATTACKS | False | By Alan Cowell | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/money-supply-up-3.6-billion.html | Money Supply Up $3.6 Billion | False | By Kenneth N. Gilpin | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/indiana-loses.html | Indiana Loses | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/polish-loan-bid-reported.html | Polish Loan Bid Reported | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/st-john-s-georgetown-syracuse-and-villanova-gain.html | ST. JOHN'S, GEORGETOWN, SYRACUSE AND VILLANOVA GAIN | False | By William C. Rhoden | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/state-comptroller-says-new-york-city-s-economy-is-strongest-in-25-years.html | STATE COMPTROLLER SAYS NEW YORK CITY'S ECONOMY IS STRONGEST IN 25 YEARS | False | By Josh Barbanel | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/hunt-sugar-unit-in-chapter-11.html | Hunt Sugar Unit In Chapter 11 | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/baseball-owners-divided-st-petersburg-fla-march-7-peter-ueberroth-commissioner.html | Baseball Owners Divided ST. PETERSBURG, Fla., March 7 - Peter Ueberroth, the commissioner of baseball, said today that he had heard ''both very positive | False | and very negative'' reaction from club owners to the idea of opening , Special to the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/stockman-defends-ignoring-deficit-reduction-act.html | STOCKMAN DEFENDS IGNORING DEFICIT REDUCTION ACT | False | By David Burnham | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-wabc-tv-account-is-going-to-lois-pitts.html | ADVERTISING; WABC-TV Account Is Going to Lois Pitts | False | By Philip H. Dougherty | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/business-people-miller-wohl-head-quits-after-only-nine-months.html | BUSINESS PEOPLE; Miller-Wohl Head Quits After Only Nine Months | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/new-york-on-no-dollars-a-day.html | NEW YORK ON NO DOLLARS A DAY | False | By William R. Greer | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/british-governor-bids-chief-resign-in-isles-off-bahamas.html | BRITISH GOVERNOR BIDS CHIEF RESIGN IN ISLES OFF BAHAMAS | False | By Joseph B. Treaster | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/peso-devalued-by-mexico.html | Peso Devalued By Mexico | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/joseph-wolman-pianist-79-director-of-a-chamber-group.html | Joseph Wolman, Pianist, 79; Director of a Chamber Group | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/customer-renews-tandon-order.html | Customer Renews Tandon Order | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/style/us-picks-delegation-for-parley-on-women.html | U.S. PICKS DELEGATION FOR PARLEY ON WOMEN | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/channel-13-presents-essay-on-elephants.html | Channel 13 Presents Essay on Elephants | False | By Bayard Webster | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/two-forwards-recalled.html | Two Forwards Recalled | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-wounds-of-old-labor-battles-reopened-075428.html | Wounds of Old Labor Battles Reopened | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/italian-medieval-music.html | Italian Medieval Music | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/final-workout-for-mets.html | Final Workout for Mets | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/national-gallery-seeks-money-from-the-public.html | NATIONAL GALLERY SEEKS MONEY FROM THE PUBLIC | False | By Irvin Molotsky | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/chicago-s-archbishop-voices-misgivings-on-star-wars.html | Chicago's Archbishop Voices 'Misgivings' on 'Star Wars' | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/film-mask-bogdanovich-tale-of-a-rare-disease.html | FILM: 'MASK,' BOGDANOVICH TALE OF A RARE DISEASE | False | By Vincent Canby | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-middle-class-satire-from-william-king.html | ART: MIDDLE-CLASS SATIRE FROM WILLIAM KING | False | By Vivien Raynor | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/priests-gather-to-ponder-their-dwindling-ranks.html | PRIESTS GATHER TO PONDER THEIR DWINDLING RANKS | False | By Ari L. Goldman | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/chomerics-inc-reports-earnings-for-qtr-to-dec-31.html | CHOMERICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/us-agent-s-body-firmly-identified.html | U.S. AGENT'S BODY FIRMLY IDENTIFIED | False | By Richard J. Meislin | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/nicaragua-bars-opposition-chief-s-return-citing-rebel-ties.html | NICARAGUA BARS OPPOSITION CHIEF'S RETURN, CITING REBEL TIES | False | By Susan F. Rasky | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/boston-college-shot-rolls-out.html | BOSTON COLLEGE SHOT ROLLS OUT | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/tv-weekend-cbs-special-on-the-illusionist-david-copperfield.html | TV WEEKEND; CBS SPECIAL ON THE ILLUSIONIST DAVID COPPERFIELD | False | By John J. O'Connor | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/antiques-rare-posters-to-be-offered.html | ANTIQUES; Rare posters to be offered. | False | By Rita Reif | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/united-states-capital-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED STATES CAPITAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/in-the-nation-play-ball-and-politics.html | IN THE NATION; PLAY BALL! AND POLITICS | False | By Tom Wicker | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/novo-industries-reports-earnings-for-year-to-dec-31.html | NOVO INDUSTRIES reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/c-correction-077856.html | CORRECTION | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/george-schick-76-is-dead-president-of-music-school.html | George Schick, 76, Is Dead; President of Music School | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/music-leinsdorf-conducts-the-new-york-philharmonic.html | MUSIC: LEINSDORF CONDUCTS THE NEW YORK PHILHARMONIC | False | By Donal Henahan | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-walesa-faces-charges-of-inciting-unrest.html | AROUND THE WORLD; Walesa Faces Charges Of Inciting Unrest | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/quota-end-spurs-shift-at-chrysler.html | QUOTA END SPURS SHIFT AT CHRYSLER | False | By Jonathan P. Hicks | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/universal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/who-leads-catholics.html | WHO LEADS CATHOLICS? | False | By Andrew M. Greeley | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/cdn-imperial-bank-of-commerce-reports-earnings-for-qtr-to-jan-31.html | CDN IMPERIAL BANK OF COMERCE reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/sovereign-corp-reports-earnings-for-qtr-to-dec-31.html | SOVEREIGN CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-people-no-objections.html | SPORTS PEOPLE; No Objections | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-belligerence-on-nicaragua-isolates-us-077361.html | Belligerence on Nicaragua Isolates U.S. | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/broadway-another-o-neill-this-time-a-musical-is-on-its-way-here.html | BROADWAY; Another O'Neill, this time a musical, is on its way here. | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/year-of-elays-plague-renovation-of-a-brooklyn-irt-station.html | YEAR OF ELAYS PLAGUE RENOVATION OF A BROOKLYN IRT STATION | False | By Suzanne Daley | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/texscan-corp-reports-earnings-for-qtr-to-jan-31.html | TEXSCAN CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/1100-on-illinois-river-flee-more-flooding-feared.html | 1,100 ON ILLINOIS RIVER FLEE; MORE FLOODING FEARED | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/officer-charged-in-the-shooting-of-a-teen-ager.html | OFFICER CHARGED IN THE SHOOTING OF A TEEN-AGER | False | By Leonard Buder | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | ZYCAD CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/scouting-flutie-s-footsteps.html | SCOUTING; Flutie's Footsteps | False | By Craig Wolff and Thomas Rogers | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-seat-set-to.html | BRIEFING; The Seat Set-To | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/march-for-rights-resounds-after-20-years.html | MARCH FOR RIGHTS RESOUNDS AFTER 20 YEARS | False | By William E. Schmidt | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/dentists-may-endorse-anti-plaque-ingredient.html | DENTISTS MAY ENDORSE ANTI-PLAQUE INGREDIENT | False | By Steven Greenhouse | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/new-patterns-in-giving-challenging-united-way.html | NEW PATTERNS IN GIVING CHALLENGING UNITED WAY | False | By Kathleen Teltsch | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-people-generals-sales-up.html | SPORTS PEOPLE; Generals' Sales Up | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/theater/stage-story-of-a-boxer-rod-serlings-s-requiem.html | STAGE: STORY OF A BOXER, ROD SERLINGS'S 'REQUIEM' | False | By Frank Rich | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/hoyas-demoralize-connecticut-93-62.html | HOYAS DEMORALIZE CONNECTICUT, 93-62 | False | By Roy S. Johnson | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/screen-variety-by-bette-gordon.html | SCREEN: 'VARIETY,' BY BETTE GORDON | False | By Janet Maslin | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/gloom-continues-at-hialeah.html | GLOOM CONTINUES AT HIALEAH | False | Steven Crist on Horse Racing | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/japan-s-view-of-21st-century.html | JAPAN'S VIEW OF 21ST CENTURY | False | By Susan Chira | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-thais-say-they-ousted-vietnamese-from-hills.html | AROUND THE WORLD; Thais Say They Ousted Vietnamese From Hills | False | AP | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/concert-a-duo-plays-double-bass.html | CONCERT: A DUO PLAYS DOUBLE-BASS | False | By Allen Hughes | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/albert-e-waugh.html | ALBERT E. WAUGH | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-grounded-for-a-night.html | NEW YORK DAY BY DAY; Grounded, for a Night | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/about-real-estate-getting-the-affluent-to-cooperate-at-an-li-complex.html | ABOUT REAL ESTATE; GETTING THE AFFLUENT TO COOPERATE AT AN L.I. COMPLEX | False | By Kirk Johnson | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/lawmakers-agree-on-strategy-tying-the-mx-to-geneva.html | LAWMAKERS AGREE ON STRATEGY TYING THE MX TO GENEVA | False | By Bill Keller, Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/conference-tournaments-va-tech-is-upset-in-metro-opener.html | CONFERENCE TOURNAMENTS; VA. TECH IS UPSET IN METRO OPENER | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/intergroup-cites-merger-approval.html | Intergroup Cites Merger Approval | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-new-issues-finance-company-increases-offering.html | FINANCE/NEW ISSUES; Finance Company Increases Offering | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/laidlaw-dismisses-10-of-employees.html | Laidlaw Dismisses 10% of Employees | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/elderly-see-share-of-hospital-costs-soar.html | ELDERLY SEE SHARE OF HOSPITAL COSTS SOAR | False | By Ronald Sullivan | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/c-correction-077215.html | CORRECTION | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/coastal-s-chief-plays-to-win.html | COASTAL'S CHIEF PLAYS TO WIN | False | By Eric N. Berg | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/around-the-world-iran-and-iraq-step-up-attacks-on-civilians.html | AROUND THE WORLD; Iran and Iraq Step Up Attacks on Civilians | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/ancient-music-concert.html | Ancient Music Concert | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/2-found-guilty-in-theft-of-11-million-at-sentry.html | 2 FOUND GUILTY IN THEFT OF $11 MILLION AT SENTRY | False | By Arnold H. Lubasch | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-chef-from-paris.html | NEW YORK DAY BY DAY; Chef From Paris | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-glories-of-san-marco-at-the-met.html | THE GLORIES OF SAN MARCO AT THE MET | False | By John Russell | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-gun-worry-begins-in-lowest-grades-075429.html | Gun Worry Begins ; In Lowest Grades | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/style/marge-schoot-cincinnati-booster-is-rooting-for-her-home-team.html | MARGE SCHOOT, CINCINNATI BOOSTER, IS ROOTING FOR HER HOME TEAM | False | By Judy Klemesrud | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/polysar-ltd-reports-earnings-for-year-to-dec-31.html | POLYSAR LTD reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/fda-ponders-action-on-unsanctioned-implant.html | F.D.A. PONDERS ACTION ON UNSANCTIONED IMPLANT | False | By Irvin Molotsky | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/senate-committee-votes-to-continue-mass-transit-aid.html | SENATE COMMITTEE VOTES TO CONTINUE MASS TRANSIT AID | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/advertising-the-new-team-at-papler.html | ADVERTISING; THE NEW TEAM AT PAPLER | False | By Philip H. Dougherty | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-people-boxing-mystery.html | SPORTS PEOPLE; Boxing Mystery | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/untimely-ace-for-sutton.html | Untimely Ace for Sutton | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/drums-at-vanguard.html | Drums at Vanguard | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/robert-woodruff-dies-built-coca-cola-empire.html | ROBERT WOODRUFF DIES; BUILT COCA-COLA EMPIRE | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-new-issues-california-utility-mortgage-bonds.html | FINANCE/NEW ISSUES; California Utility Mortgage Bonds | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/congress-temper-temper.html | CONGRESS; TEMPER, TEMPER | False | By Steven V. Roberts , Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/pall-corp-reports-earnings-for-qtr-to-jan-26.html | PALL CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/spprts-people-hurricane-insurance.html | SPPRTS PEOPLE; Hurricane Insurance | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/jazz-at-sweet-basil.html | Jazz at Sweet Basil | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/triple-bill-of-rock.html | Triple Bill of Rock | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/the-screen-philippe-noiret-stars-in-my-new-partner.html | THE SCREEN: PHILIPPE NOIRET STARS IN 'MY NEW PARTNER' | False | By Vincent Canby | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/art-old-master-show-from-the-albertina.html | ART: OLD-MASTER SHOW FROM THE ALBERTINA | False | By Michael Brenson | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/seat-of-power-and-woe.html | SEAT OF POWER AND WOE | False | By Daniel Goleman | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/bass-and-drums.html | BASS AND DRUMS | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-do-we-really-want-europe-more-like-us-075425.html | Do We Really Want ; Europe More Like Us? | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/epa-faces-test-on-truck-pollution.html | E.P.A. FACES TEST ON TRUCK POLLUTION | False | By Philip Shabecoff | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/confidence-index-high-associated-press-american-consumers-retained-relatively.html | Confidence Index Is High By The Associated Press American consumers retained "a relatively high level" | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/pop-jazz-paul-bley-and-his-piano-return-to-new-york.html | POP/JAZZ; PAUL BLEY AND HIS PIANO RETURN TO NEW YORK | False | By Jon Pareles | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-whither-trabandt.html | BRIEFING; Whither Trabandt? | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/block-depicts-reagan-as-sensitive-to-farms.html | Block Depicts Reagan As Sensitive to Farms | False | AP | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/a-memorandum-un-diplomacy.html | A MEMORANDUM: U.N. DIPLOMACY | False | By Richard N. Gardner | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/busy-stages-at-public.html | Busy Stages at Public | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/sperry-statement.html | Sperry Statement | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/rebels-kidnap-mayor.html | Rebels Kidnap Mayor | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/l-what-4-year-olds-can-teach-the-school-system-075608.html | WHAT 4-YEAR-OLDS CAN TEACH THE SCHOOL SYSTEM | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/3-lead-in-rich-uniden-event.html | 3 Lead in Rich Uniden Event | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/idc-services-reports-earnings-for-year-to-dec-31.html | IDC SERVICES reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/us-tells-the-un-of-threats-on-the-americans-in-lebanon.html | U.S. TELLS THE U.N. OF THREATS ON THE AMERICANS IN LEBANON | False | By Elaine Sciolino | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/movies/screen-terence-stamp-in-the-hit.html | SCREEN: TERENCE STAMP IN 'THE HIT' | False | By Vincent Canby | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/city-and-12-oil-companies-differ-on-gasoline-ratings.html | CITY AND 12 OIL COMPANIES DIFFER ON GASOLINE RATINGS | False | By Jesus Rangel | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/man-in-the-news-a-dedicated-heart-surgeon.html | MAN IN THE NEWS; A DEDICATED HEART SURGEON | False | By Erik Eckholm | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/africa-s-drought-sears-the-land-of-timbuktu.html | AFRICA'S DROUGHT SEARS THE LAND OF TIMBUKTU | False | By Sheila Rule, Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/north-canadian-oils-ltd-reports-earnings-for-year-to-dec-31.html | NORTH CANADIAN OILS LTD reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/restaurants-sushi-and-tempura-on-park-avenue.html | RESTAURANTS; Sushi and tempura on Park Avenue. | False | By Bryan Miller | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/business-digest-friday-march-8-1985.html | Business Digest; FRIDAY, MARCH 8, 1985 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-people-arizona-state-s-choice.html | SPORTS PEOPLE; Arizona State's Choice | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/canada-may-expel-man-held-in-officer-s-slaying.html | CANADA MAY EXPEL MAN HELD IN OFFICER'S SLAYING | False | By James Feron | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/haitian-rock-band.html | HAITIAN ROCK BAND | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/greenmail-who-s-the-villain.html | Greenmail: Who's the Villain? | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/the-mansion-museums-of-old-new-york.html | THE MANSION-MUSEUMS OF OLD NEW YORK | False | By Carol Vogel | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/theater/beckett-trilogy-at-la-mama-annex.html | BECKETT TRILOGY AT LA MAMA ANNEX | False | By Stephen Holden | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/united-states-health-care-systems-reports-earnings-for-qtr-to-jan-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/electronic-memories-magetics-corp-reports-earnings-for-qtr-to-dec-31.html | ELECTRONIC MEMORIES & MAGETICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/dow-shows-drop-of-8.84-to-1271.53.html | Dow Shows Drop Of 8.84, to 1,271.53 | False | By Phillip H. Wiggins | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/books/publishing-a-blow-against-piracy.html | PUBLISHING: A BLOW AGAINST PIRACY | False | By Edwin McDowell | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/coffee-linked-to-cholesterol.html | Coffee Linked to Cholesterol | False | AP | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/jail-for-southland-officer.html | Jail for Southland Officer | False | | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/three-singers-reflect-on-music-careers.html | THREE SINGERS REFLECT ON MUSIC CAREERS | False | By Eleanor Blau | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/style/scaasi-s-slender-siren-look.html | SCAASI'S SLENDER SIREN LOOK | False | By Bernadine Morris | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/writers-gather-to-celebrate-new-hopwood-endowment.html | WRITERS GATHER TO CELEBRATE NEW HOPWOOD ENDOWMENT | False | By Jennifer Dunning | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-of-the-times-john-thompson-s-way.html | SPORTS OF THE TIMES; JOHN THOMPSON'S WAY | False | By Peter Alfano | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/mozart-from-salzburg.html | Mozart From Salzburg | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/world/israeli-soldier-killed.html | Israeli Soldier Killed | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/last-gasp-for-leaded-gas-lead-cheap-dirty-way-improving-quality-gasoline-cheap.html | Last Gasp For Leaded Gas Lead is a cheap and dirty way of improving the quality of gasoline. Cheap to the blender, that is - lead costs the motorist more in car maintenance than he saves at the pump. And the lead spewed from tailpipes into city air causes widespread damage to health. The Environmental Protection Agency has now taken an important step toward the outright ban of leaded gas. | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/eric-sloane-who-celebrated-early-americana-in-paintings.html | ERIC SLOANE, WHO CELEBRATED EARLY AMERICANA IN PAINTINGS | False | By Douglas C. McGill | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/dunking-for-the-fun-of-it.html | Dunking for the Fun of It | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/presidential-life-corp-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-business-in-the-courtroom.html | NEW YORK DAY BY DAY; Business in the Courtroom | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/robert-b-sour.html | ROBERT B. SOUR | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/yank-farmhand-plugs-along.html | YANK FARMHAND PLUGS ALONG | False | By Murray Chass | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/richton-international-corp-reports-earnings-for-qtr-to-jan-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/opinion/foreign-affairs-drawing-the-line.html | FOREIGN AFFAIRS; DRAWING THE LINE | False | By Flora Lewis | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/finance-new-issues-k-mart-offers-10-year-notes.html | FINANCE/NEW ISSUES; K Mart Offers 10-Year Notes | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/new-york-day-by-day-in-that-case-what-about-the-ketchup.html | NEW YORK DAY BY DAY; In That Case, What About the Ketchup? | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/briefing-the-arms-harmonica.html | BRIEFING; The Arms Harmonica | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/kearney-national-inc-reports-earnings-for-qtr-to-dec-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/emergency-fund-drive-is-begun-at-fisk-university.html | EMERGENCY FUND DRIVE IS BEGUN AT FISK UNIVERSITY | False | By Reginald Stuart | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/briefs-076556.html | BRIEFS | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/no-headline-077175.html | No Headline | False | | 1985-03-11 | TX 1-525220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/music-for-keyboards.html | Music for Keyboards | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/patient-with-3d-implanted-heart-struggles-for-his-life-in-arizona.html | PATIENT WITH 3D IMPLANTED HEART STRUGGLES FOR HIS LIFE IN ARIZONA | False | By Lawrence K. Altman , Special To the New York Times | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/business/contractor-bills-studied.html | Contractor Bills Studied | False | By Wayne Biddle | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/sports/lindqvist-tops-turnbull-princeton-nj-march-7-ap-wendy-turnbull-the-second.html | Lindqvist Tops Turnbull PRINCETON, N.J., March 7 (AP) - Wendy Turnbull, the second- | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/us/workers-rejoice-over-upi-accord.html | WORKERS REJOICE OVER U.P.I. ACCORD | False | By Alex S. Jones | 1985-03-11 | TX 1-525220 |
| 1985-03-08 | 1985-03-08 | https://www.nytimes.com/1985/03/08/nyregion/quotation-of-the-day-077854.html | Quotation of the Day | False | | 1985-03-11 | TX 1-525220 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/daniel-schorr-leaves-cnn-over-dispute-on-contract.html | DANIEL SCHORR LEAVES CNN OVER DISPUTE ON CONTRACT | False | By Peter W. Kaplan | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/an-understanding-on-request-for-aid-reported-by-israeli.html | AN 'UNDERSTANDING' ON REQUEST FOR AID REPORTED BY ISRAELI | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/oea-inc-reports-earnings-for-qtr-to-dec-31.html | OEA INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-don-t-tread-on-me.html | BRIEFING; Don't Tread on Me | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-end-night-ride-fee-077732.html | End Night-Ride Fee | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/around-the-world-ethiopian-army-aids-famine-relief-effort.html | AROUND THE WORLD; Ethiopian Army Aids Famine Relief Effort | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/style/fetal-health-new-early-diagnosis-studied.html | FETAL HEALTH: NEW EARLY DIAGNOSIS STUDIED | False | By Nadine Brozan | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/reagn-just-fine-after-tests.html | Reagn 'Just Fine' After Tests | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/unemployment-is-stable-in-region-but-rises-1.4-in-new-york-city.html | UNEMPLOYMENT IS STABLE IN REGION BUT RISES 1.4% IN NEW YORK CITY | False | By Joseph Berger | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-luzinski-draws-crowd.html | SPORTS PEOPLE; Luzinski Draws Crowd | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/mandilikova-routs-navratilova-7-6-6-0.html | MANDILIKOVA ROUTS NAVRATILOVA, 7-6, 6-0 | False | By Roy S. Johnson | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/your-money-figuring-rates-of-ginnie-maes.html | Your Money ; Figuring Rates Of Ginnie Maes | False | By Leonard Sloane | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/maryland-banks-assail-accord-with-citicorp.html | MARYLAND BANKS ASSAIL ACCORD WITH CITICORP | False | By Nathaniel C. Nash | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/italy-arrests-us-tax-lawyer-in-fraud-case.html | ITALY ARRESTS U.S. TAX LAWYER IN FRAUD CASE | False | By E. J. Dionne Jr. | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-making-better-nuclear-fuels.html | PATENTS; Making Better Nuclear Fuels | False | By Stacy V. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAMCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/the-screen-night-patrol.html | THE SCREEN: 'NIGHT PATROL' | False | By Vincent Canby | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/theater/serling-s-requiem-to-close.html | Serling's 'Requiem' to Close | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/quotation-of-the-day-080069.html | Quotation of the Day | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/editor-says-staff-did-not-give-our-approval.html | EDITOR SAYS STAFF DID NOT GIVE YOUR APPROVAL' | False | By Douglas C. McGill | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/abusing-children-by-smoking.html | ABUSING CHILDREN BY SMOKING | False | By William G. Cahan | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/foreman-of-reagans-ranch-found-dead-of-heart-attack.html | Foreman of Reagans' Ranch Found Dead of Heart Attack | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/second-test-for-aids-approved.html | SECOND TEST FOR AIDS APPROVED | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/observer-alejandro-thomas-y-jorge.html | OBSERVER; ALEJANDRO THOMAS Y JORGE | False | By Russell Baker | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/an-intensely-private-family-empire.html | AN INTENSELY PRIVATE FAMILY EMPIRE | False | By Alex S. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/the-man-with-the-illegal-heart.html | The Man With the Illegal Heart | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/german-gnp-grows.html | German G.N.P. Grows | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/attracting-the-research-dollar.html | ATTRACTING THE RESEARCH DOLLAR | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/al-todd.html | AL TODD | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-and-make-it-snappy.html | NEW YORK DAY BY DAY ; And Make It Snappy | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/public-indictments-hat-convict.html | PUBLIC INDICTMENTS HAT CONVICT | False | By Gerald Stern | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/drop-in-pupils-imperils-westport-s-high-school.html | DROP IN PUPILS IMPERILS WESTPORT'S HIGH SCHOOL | False | By Jonathan Friendly | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/more-towns-hit-in-gulf-war.html | MORE TOWNS HIT IN GULF WAR | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/st-john-s-attains-big-east-final-with-georgetown.html | ST. JOHN'S ATTAINS BIG EAST FINAL WITH GEORGETOWN | False | By Malcolm Moran | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/china-reaffirms-communism.html | CHINA REAFFIRMS COMMUNISM | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-injustices-fuel-the-flames-of-northern-ireland-077733.html | INJUSTICES FUEL THE FLAMES OF NORTHERN IRELAND | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/congress-aide-deals-with-a-whole-new-world.html | CONGRESS AIDE DEALS WITH 'A WHOLE NEW WORLD' | False | By Marjorie Hunter | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-democratic-party-post.html | BRIEFING; Democratic Party Post | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/victor-w-farris-75-industrialist-inventor.html | Victor W. Farris, 75; Industrialist-Inventor | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/film-institute-honors-gene-kelly.html | FILM INSTITUTE HONORS GENE KELLY | False | By Aljean Harmetz | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/arizonan-is-dead-after-3-implants.html | ARIZONAN IS DEAD AFTER 3 IMPLANTS | False | By Lawrence K. Altman , Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-eagles-deal-due.html | SCOUTING; Eagles Deal Due | False | By Thoams Rogers and Michael Janofsky | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-news-briefs-flyers-triumph-and-tie-for-lead.html | SPORTS NEWS BRIEFS; Flyers Triumph And Tie for Lead | False | AP | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/thousands-can-retake-bad-photos-on-licenses.html | THOUSANDS CAN RETAKE BAD PHOTOS ON LICENSES | False | By Barbara Aarsteinsen | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/bonds-in-strong-rally-short-term-rates-fall.html | BONDS IN STRONG RALLY; SHORT-TERM RATES FALL | False | By Kenneth N. Gilpin | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/ralph-ingersoll-editor-and-publisher.html | RALPH INGERSOLL, EDITOR AND PUBLISHER | False | By Robert D. McFadden | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/patience-goes-into-extra-innings.html | PATIENCE GOES INTO EXTRA INNINGS | False | By Marlene M. Sheehan | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/key-rates-078457.html | Key Rates | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/us-carrier-leaves-spain-link-to-lebanon-seen.html | U.S. CARRIER LEAVES SPAIN: LINK TO LEBANON SEEN | False | By Joel Brinkley | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/theater/leader-opening-delayed.html | 'Leader' Opening Delayed | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-injustices-fuel-the-flames-of-northern-ireland-080210.html | Injustices Fuel the Flames of Northern Ireland | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/salant-corp-reports-earnings-for-qtr-to-dec-31.html | SALANT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/c-correction-080070.html | CORRECTION | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/the-editorial-notebook-grimy-jewel-in-the-crown.html | The Editorial Notebook; Grimy Jewel in the Crown | False | By Karl E. Meyerkarl E. Meyer | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-clemson-fills-top-post.html | SPORTS PEOPLE; Clemson Fills Top Post | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/mangood-corp-reports-earnings-for-qtr-to-dec-31.html | MANGOOD CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-big-pact-for-stieb.html | SPORTS PEOPLE; Big Pact for Stieb | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/briefs-078826.html | BRIEFS | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/robert-woodruff-is-dead-created-coca-cola-empire.html | ROBERT WOODRUFF IS DEAD: CREATED COCA-COLA EMPIRE | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-improving-color-tv-reception.html | PATENTS; Improving Color TV Reception | False | By Stacy V. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/marshall-ready-to-join-elite.html | MARSHALL READY TO JOIN ELITE | False | By Frank Litsky | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/fed-easing-on-farm-loans.html | Fed Easing on Farm Loans | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/bridge-early-congratulations-prove-premature-at-national-pairs.html | Bridge;Early Congratulations ProvePremature at National Pairs | False | By Alan Truscott | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-clippers-sue-league.html | SPORTS PEOPLE; Clippers Sue League | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/sweden-sets-price-freeze.html | Sweden Sets Price Freeze | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/sun-electric-corp-reports-earnings-for-qtr-to-jan-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/election-results-show-weak-spots-in-gandhi-party-s-armor.html | ELECTION RESULTS SHOW WEAK SPOTS IN GANDHI PARTY'S ARMOR | False | By Steven R. Weisman | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/style/spain-s-fashion-renaissance.html | SPAIN'S FASHION RENAISSANCE | False | By Edward Schumacher, Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/a-2d-bank-in-boston-says-it-didn-t-report-big-cash-transfers.html | A 2D BANK IN BOSTON SAYS IT DIDN'T REPORT BIG CASH TRANSFERS | False | By Fox Butterfield, Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/charles-morse-stotz-leader-in-architectural-restoration.html | Charles Morse Stotz, Leader In Architectural Restoration | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-former-nebraska-official-is-fined-for-perjury.html | AROUND THE NATION; Former Nebraska Official Is Fined for Perjury | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-the-marketplace-way-to-erode-rural-america-080213.html | The Marketplace Way to Erode Rural America | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/webcor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/car-bomb-kills-62-outside-beirut-near-home-of-a-top-shiite-cleric.html | CAR BOMB KILLS 62 OUTSIDE BEIRUT NEAR HOME OF A TOP SHIITE CLERIC | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-she-must-have-been-a-beautiful-baby.html | NEW YORK DAY BY DAY ; She Must Have Been A Beautiful Baby | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/3d-recipient-takes-steps.html | 3D RECIPIENT TAKES STEPS | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-star-wars-will-lead-us-to-the-death-star-077736.html | 'Star Wars' Will Lead Us to the Death Star | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/transactions-079703.html | Transactions | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-jan-27.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to Jan 27 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/merger-talks-held-by-castle-cooke.html | Merger Talks Held By Castle & Cooke | False | By Andrew Pollack | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/woman-paralyzed-by-a-mistake-in-injecting-anticancer-drug.html | WOMAN PARALYZED BY A MISTAKE IN INJECTING ANTICANCER DRUG | False | By Jeffrey Schmalz | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-news-briefs-soviet-skaters-12-in-ice-dancing.html | SPORTS NEWS BRIEFS; Soviet Skaters 1,2 in Ice Dancing | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/us-leads-in-davis-cup-kyoto-japan-march-8-ap-playing-without-john-mcenroe.html | U.S. Leads in Davis Cup KYOTO, Japan, March 8 (AP) - Playing without John McEnroe, | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/india-plans-to-sue-carbide-in-the-us-over-bhopal-leak.html | INDIA PLANS TO SUE CARBIDE IN THE U.S. OVER BHOPAL LEAK | False | By Tamar Lewin | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/belgian-town-sees-reasons-to-welcome-missiles.html | BELGIAN TOWN SEES REASONS TO WELCOME MISSILES | False | By Richard Bernstein | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-home-address.html | SCOUTING; Home Address | False | By Thomas Rogers and Michael Janofsky | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/cambodia-rebels-cling-to-last-border-outpost.html | CAMBODIA REBELS CLING TO LAST BORDER OUTPOST | False | By Barbara Crossette | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/semiconductor.html | Semiconductor | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/accident-damages-shuttle-flight-is-delayed.html | ACCIDENT DAMAGES SHUTTLE; FLIGHT IS DELAYED | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patent-clock-shows-the-time-in-all-countries-zones.html | PATENT; Clock Shows the Time In All Countries, Zones | False | By Stacy V. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/mclaughlin-wins-heat.html | McLaughlin Wins Heat | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/reagan-critical-of-budget-view-of-senate-panel.html | REAGAN CRITICAL OF BUDGET VIEW OF SENATE PANEL | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/australian-chief-affirms-alliance.html | AUSTRALIAN CHIEF AFFIRMS ALLIANCE | False | By Steve Lohr | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-she-grapples-with-a-difference.html | SCOUTING; She Grapples With a Difference | False | By Thomas Rogers and Michael Janofsky | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/penn-clinches-ivy-league-title.html | Penn Clinches Ivy League Title | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-finding-employment-for-the-unemployable-077728.html | Finding Employment ; For the 'Unemployable' | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/fumes-force-600-to-flee.html | Fumes Force 600 to Flee | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/us-says-its-team-in-talks-on-arms-has-wide-latitude.html | U.S. SAYS ITS TEAM IN TALKS ON ARMS HAS WIDE LATITUDE | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/why-a-voice-for-labor-should-be-heard-on-the-mta-board.html | Why a Voice for Labor Should Be Heard on the M.T.A. Board | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/louisiana-s-governor-enters-plea-of-not-guilty-to-charges-of-fraud.html | LOUISIANA'S GOVERNOR ENTERS PLEA OF NOT GUILTY TO CHARGES OF FRAUD | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/stocks-fall-slightly-as-rate-fears-remain.html | Stocks Fall Slightly As Rate Fears Remain | False | By Phillip H. Wiggins | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/a-courthouse-in-baltimore-renamed-for-black-leader.html | A COURTHOUSE IN BALTIMORE RENAMED FOR BLACK LEADER | False | By David Margolick | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/quietly-sharon-goes-back-to-politics.html | QUIETLY, SHARON GOES BACK TO POLITICS | False | By Thomas L Friedman | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/around-the-world-general-strike-brings-bolivia-to-a-standstill.html | AROUND THE WORLD; General Strike Brings Bolivia to a Standstill | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/gooden-darling-throw-hard.html | GOODEN, DARLING THROW HARD | False | By Joseph Durso | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/cuomo-asserts-respect-for-law-is-on-the-decline.html | CUOMO ASSERTS RESPECT FOR LAW IS ON THE DECLINE | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/landmarking-needs-a-review.html | Landmarking Needs a Review | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/conna-corp-reports-earnings-for-qtr-to-feb-3.html | CONNA CORP reports earnings for Qtr to Feb 3 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/europe-s-fight-over-a-fighter.html | EUROPE'S FIGHT OVER A FIGHTER | False | By Paul Lewis | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-us-told-to-pay-father-for-hiding-his-children.html | AROUND THE NATION; U.S. Told to Pay Father For Hiding His Children | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/management-assistance-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/east-germans-assail-emigres.html | EAST GERMANS ASSAIL EMIGRES | False | By James M. Markham | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/atlantic-coast-n-carolina-wins-in-overtime.html | ATLANTIC COAST; N. CAROLINA WINS IN OVERTIME | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/times-mirror.html | Times Mirror | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-udall-doffs-2-hats.html | BRIEFING; Udall Doffs 2 Hats | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/books/books-of-the-times-a-concise-matisse.html | Books of The Times; A Concise Matisse | False | By Michiko Kakutani | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/firestone-plans-to-shut-plant.html | Firestone Plans To Shut Plant | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/export-push-by-singapore.html | Export Push By Singapore | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/newhouse-purchasing-the-new-yorker.html | NEWHOUSE PURCHASING THE NEW YORKER | False | By Eric N. Berg | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/ballet-cast-changes-in-joffrey-s-romeo.html | BALLET: CAST CHANGES IN JOFFREY'S 'ROMEO' | False | By Anna Kisselgoff | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/police-car-and-a-bus-collide-causing-minor-injuries-to-21.html | Police Car and a Bus Collide Causing Minor Injuries to 21 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/dance-redlich-group-honors-hanya-holm.html | DANCE: REDLICH GROUP HONORS HANYA HOLM | False | By Jennifer Dunning | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-producing-an-aldehyde-from-primary-alcohol.html | PATENTS; Producing an Aldehyde From Primary Alcohol | False | By Stacy V. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-the-fine-print.html | NEW YORK DAY BY DAY ; The Fine Print | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/chinese-forces-attack-vietnam.html | Chinese Forces Attack Vietnam | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/l-feed-grain-payments-and-surplus-problem-077729.html | Feed-Grain Payments ; And Surplus Problem | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/judge-freezes-esm-assets.html | Judge Freezes E.S.M. Assets | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/scouting-no-perks.html | SCOUTING; No Perks | False | By Thomas Rogers and Michael Janofsky | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-illinois-river-drops-a-bit-at-least-1700-displaced.html | AROUND THE NATION; Illinois River Drops a Bit; At Least 1,700 Displaced | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/title-to-all-hallows.html | TITLE TO ALL HALLOWS | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/screen-loveliness-opens.html | SCREEN: 'LOVELINESS OPENS | False | By Janet Maslin | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/players-a-scrappy-hoya-helps-fill-a-void.html | PLAYERS; A SCRAPPY HOYA HELPS FILL A VOID | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/gates-learjet-corp-reports-earnings-for-qtr-to-dec-31.html | GATES LEARJET CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/c-correction-080072.html | CORRECTION | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/new-york-day-by-day-master-of-the-house.html | NEW YORK DAY BY DAY ; Master of the House | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/union-chiefs-to-meet-on-strike-at-pan-am.html | Union Chiefs to Meet On Strike at Pan Am | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/world/giovanni-granzotto.html | GIOVANNI GRANZOTTO | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/jobless-rate-dclines-slightly-to-7.2.html | JOBLESS RATE DCLINES SLIGHTLY TO 7.2% | False | By Kenneth B. Noble | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/movies/script-writers-reach-a-tentative-accord.html | SCRIPT WRITERS REACH A TENTATIVE ACCORD | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/anr-studies-other-offers-american-natural-resources-company-has-confirmed-that.html | A.N.R. Studies Other Offers The American Natural Resources Company has confirmed that it is considering | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/city-increases.html | City Increases | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/techamerica-group-inc-reports-earnings-for-qtr-to-dec-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/private-services-conducted-for-kelly-us-olympic-chief.html | Private Services Conducted For Kelly, U.S. Olympic Chief | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/business-digest-saturday-march-9-1985.html | BUSINESS DIGEST SATURDAY, MARCH 9, 1985 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/new-york-doer-and-slumlord-both.html | NEW YORK; DOER AND SLUMLORD BOTH | False | By Sydney H. Schanberg | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/farrell-asserts-he-won-t-seek-jackson-s-help.html | FARRELL ASSERTS HE WON'T SEEK JACKSON'S HELP | False | By Frank Lynn | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/trail-blazers-top-inconsistent-nets.html | TRAIL BLAZERS TOP INCONSISTENT NETS | False | By Michael Martinez | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/about-new-york-in-richard-roffman-s-world-everyone-s-a-star.html | ABOUT NEW YORK; IN RICHARD ROFFMAN'S WORLD, EVERYONE'S A STAR | False | By William E. Geist | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/a-100th-birthday-party-for-a-fella-name-of-ring.html | A 100TH BIRTHDAY PARTY FOR A FELLA NAME OF RING | False | By James Barron | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/writer-corp-reports-earnings-for-qtr-to-dec-31.html | WRITER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/irs-says-tax-share-of-affluent-up.html | I.R.S. SAYS TAX SHARE OF AFFLUENT UP | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/arizona-town-is-a-casualty-in-the-border-war-on-drugs.html | ARIZONA TOWN IS A CASUALTY IN THE BORDER WAR ON DRUGS | False | By Robert Reinhold, Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/azinger-in-lead-at-bay-hill-classic.html | AZINGER IN LEAD AT BAY HILL CLASSIC | False | By Gordon S. White Jr. | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/viatech-inc-reports-earnings-for-year-to-dec-31.html | VIATECH INC reports earnings for Year to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/style/de-gustibus-turning-to-food-for-solace.html | DE GUSTIBUS; TURNING TO FOOD FOR SOLACE | False | By Marian Burros | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/mixed-notices-for-new-yank.html | Mixed Notices for New Yank | False | By Murray Chass | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/conference-tournaments-kansas-stunned-in-big-eight.html | CONFERENCE TOURNAMENTS; Kansas Stunned in Big Eight | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/us-cites-moves-on-currency.html | U.S. CITES MOVES ON CURRENCY | False | By Nicholas D. Kristof | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/patents-using-bacteria-to-make-drugs-and-chemicals.html | PATENTS; Using Bacteria to Make Drugs and Chemicals? | False | By Stacy V. Jones | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/opinion/shurocracy-in-pakistan.html | 'Shurocracy' in Pakistan | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/financial-corp-sees-big-84-loss.html | FINANCIAL CORP. SEES BIG '84 LOSS | False | By Thomas C. Hayes | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/leading-developers-represented-at-briefing-on-sale-of-the-coliseum.html | LEADING DEVELOPERS REPRESENTED AT BRIEFING ON SALE OF THE COLISEUM | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/issue-and-debate-should-federal-subsidy-for-amtrak-be-ended.html | ISSUE AND DEBATE; SHOULD FEDERAL SUBSIDY FOR AMTRAK BE ENDED? | False | By Reginald Stuart | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/style/consumer-saturday-new-way-to-use-bank-card.html | CONSUMER SATURDAY; NEW WAY TO USE BANK CARD | False | By Peter Kerr | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-people-lesser-charge.html | SPORTS PEOPLE; Lesser Charge | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/arts/thomas-c-colt-jr-80-dies-ledartmuseumsin3states.html | Thomas C. Colt Jr., 80, Dies; LedArtMuseumsin3States | False | AP | 1985-03-12 | TX 1-525103 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/sports/sports-of-the-times-march-madness-becomes-ugly.html | SPORTS OF THE TIMES; 'MARCH MADNESS BECOMES UGLY | False | By Peter Alfano | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/digicon-inc-reports-earnings-for-qtr-to-jan-31.html | DIGICON INC. reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/radio-exchanges-support-theory-on-cause-of-jetliner-plunge.html | RADIO EXCHANGES SUPPORT THEORY ON CAUSE OF JETLINER PLUNGE | False | By Richard Witkin, Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/village-s-heartbeat-a-chemical-plant-raises-fears.html | VILLAGE'S 'HEARTBEAT,' A CHEMICAL PLANT, RAISES FEARS | False | By Lindsey Gruson , Special To the New York Times | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/audit-says-city-profits-from-otb-may-dry-up.html | AUDIT SAYS CITY PROFITS FROM OTB MAY DRY UP | False | By Maurice Carroll | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/epa-pulls-back-on-asbestos-rules.html | E.P.A. PULLS BACK ON ASBESTOS RULES | False | By Philip Shabecoff | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/briefing-candid-shots-by-dole.html | BRIEFING; Candid Shots by Dole | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/news-summary-079325.html | NEWS SUMMARY; | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-jan-31.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/c-correction-080073.html | CORRECTION | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/us/around-the-nation-bank-violation-alleged-on-political-donations.html | AROUND THE NATION; Bank Violation Alleged On Political Donations | False | AP | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/vendo-co-reports-earnings-for-qtr-to-dec-31.html | VENDO CO reports earnings for Qtr to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/telecom-corp-reports-earnings-for-year-to-dec-31.html | TELECOM CORP reports earnings for Year to Dec 31 | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/business/dunlop-and-btr-reach-an-accord.html | Dunlop and BTR Reach an Accord | False | | 1985-03-12 | TX 1-525103 |
| 1985-03-09 | 1985-03-09 | https://www.nytimes.com/1985/03/09/nyregion/5-are-accused-of-laundering-drug-money-at-atlnatic-city-casinos.html | 5 ARE ACCUSED OF LAUNDERING DRUG MONEY AT ATLNATIC CITY CASINOS | False | By Joseph P. Fried | 1985-03-12 | TX 1-525103 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/ideas-trends-desperatemeasuresto-no-avail.html | IDEAS & TRENDS; DesperateMeasures,To No Avail | False | By Walter Goodman and Katherine Roberts | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/cabaret-the-mccourts.html | CABARET: THE MCCOURTS | False | By Stephen Holden | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-dispute-over-affirmative-action-whose-civil-rights.html | THE DISPUTE OVER AFFIRMATIVE ACTION: WHOSE CIVIL RIGHTS? | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/miss-szymanski-engaged-to-wed.html | Miss Szymanski Engaged to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-notes-strauss-operas-in-concert.html | MUSIC NOTES; STRAUSS OPERAS IN CONCERT | False | By Will Crutchfield | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/fugitive-tied-to-accosting-of-girl.html | FUGITIVE TIED TO ACCOSTING OF GIRL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-physician-held-in-wife-s-murder.html | Connecticut Physician Held in Wife's Murder | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-whats-in-a-name.html | IN SHORT: FICTION; WHAT'S IN A NAME | False | By Barbara Hall | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-economic-rewrite-080546.html | ECONOMIC REWRITE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/l-rubens-078004.html | Rubens | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/topics-080693.html | TOPICS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/nuggets-126-pacers-116.html | Nuggets 126, Pacers 116 | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-cultural-pace.html | WESTCHESTER JOURNAL; CULTURAL PACE | False | By Rhoda M. Gilinsky | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-labor-leader-four-voices-on-conrails-future.html | THE LABOR LEADER; FOUR VOICES ON CONRAIL'S FUTURE | False | By Richard I. Kilroy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/chess-tactical-experts-show-their-prowess.html | CHESS; TACTICAL EXPERTS SHOW THEIR PROWESS | False | By Robert Byre | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/survey-shows-new-jerseyans-are-now-upbeat-on-the-state.html | SURVEY SHOWS NEW JERSEYANS ARE NOW UPBEAT ON THE STATE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/consumer-rates.html | CONSUMER RATES | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/a-very-special-tosca.html | A VERY SPECIAL TOSCA | False | By Will Crutchfield | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/it-s-like-old-times-in-louisiana-politics.html | IT'S LIKE OLD TIMES IN LOUISIANA POLITICS | False | By Jon Nordheimer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-kean-held-correct-on-state-spending-cap-069704.html | Kean Held Correct On State Spending Cap | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-an-exceptionto-miranda.html | THE NATION; An ExceptionTo Miranda | False | By Michael Wright and Caroline Rand Herron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/narrow-slices-of-italy-s-past.html | NARROW SLICES OF ITALY'S PAST | False | By Louis Inturrisi | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-breakfast-lobbying.html | WESTCHESTER JOURNAL; BREAKFAST LOBBYING | False | By Gary Kriss | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/shift-at-conservative-group.html | Shift at Conservative Group | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/headliners-unlimited-engagement.html | HEADLINERS; UNLIMITED ENGAGEMENT? | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/agency-chief-charlotte-beers-pushing-tatham-closer-to-the-top.html | AGENCY CHIEF: CHARLOTTE BEERS; PUSHING TATHAM CLOSER TO THE TOP | False | By William Meyers | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081793.html | IN SHORT: NONFICTION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-debuts-in-review-081852.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/two-views-on-arms-control-reagan-s-risky-approach.html | TWO VIEWS ON ARMS CONTROL; REAGAN'S RISKY APPROACH | False | By Harold Brown, Harold Brown, Secretary of Defense Under President Jimmy Carter, Is Chairman of the Foreign Policy Institute At the Johns Hopkins University. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/oklahoma-repeats-as-titlist-by-edging-iowa-state-73-71.html | OKLAHOMA REPEATS AS TITLIST BY EDGING IOWA STATE, 73-71 | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/nathan-award-presented.html | Nathan Award Presented | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-like-it-is-078201.html | Like It Is | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-a-second-home-surprises.html | LONG ISLAND OPINION; A SECOND HOME: SURPRISES | False | By Jim Panos | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/pope-s-canceled-visit-makes-mark-in-canada.html | Pope's Canceled Visit Makes Mark in Canada | False | By Christopher S. Wren | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-chorus-raises-music-emotion-to-the-ceiling.html | WESTCHESTER OPINION; CHORUS RAISES MUSIC, EMOTION TO THE CEILING | False | By Vilma Liacouras Chantiles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-south-korealifts-a-ban.html | THE WORLD; South KoreaLifts a Ban | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-children-s-books-072892.html | Children's Books | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/children-s-fashion-color-explodes.html | CHILDREN'S FASHION; COLOR EXPLODES | False | By Andrea Skinner | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-writers-as-mothers-081806.html | Writers as Mothers | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mandlikova-wins-us-indoor-title.html | Mandlikova Wins U.S. Indoor Title | False | By Roy S. Johnson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bellamy-and-farrell-vow-to-aid-minority-business.html | BELLAMY AND FARRELL VOW TO AID MINORITY BUSINESS | False | By William R. Greer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/it-takes-a-heap-of-horror.html | IT TAKES A HEAP OF HORROR | False | By Beverly Lowry | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazzz-paul-bley-quartet.html | JAZZZ: PAUL BLEY QUARTET | False | By Jon Pareles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-view-a-good-deed-but-a-disservice-to-gershwin.html | MUSIC VIEW; A GOOD DEED, BUT A DISSERVICE TO GERSHWIN | False | By Donal Henahan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/irene-l-sinrich-plans-to-wed-a-psychiatrist.html | Irene L. Sinrich Plans To Wed a Psychiatrist | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/road-runners-give-exercise-to-homeless.html | ROAD RUNNERS GIVE EXERCISE TO HOMELESS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077937.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Richard J. Meislin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-when-a-daughter-is-murdered.html | WESTCHESTER OPINION; WHEN A DAUGHTER IS MURDERED | False | By Wilfred Minkin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/dance-view-diversity-is-the-word-for-american-dance-today.html | DANCE VIEW; DIVERSITY IS THE WORD FOR AMERICAN DANCE TODAY | False | By Anna Kisselgoff | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/90-scientists-and-economists-win-sloan-research-awards.html | 90 SCIENTISTS AND ECONOMISTS WIN SLOAN RESEARCH AWARDS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/talk-aspen-chic-resort-races-for-world-cup-raise-small-town-civic-spirit.html | THE TALK OF ASPEN; IN CHIC RESORT, RACES FOR THE WORLD CUP RAISE A SMALL-TOWN CIVIC SPIRIT | False | By Dena Kleiman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/dance-cunningham.html | DANCE: CUNNINGHAM | False | By Jennifer Dunning | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/children-raising-boys-a-mother-s-dilemma.html | CHILDREN; RAISING BOYS: A MOTHER'S DILEMMA | False | By Louise Lague | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-a-hairy-relationship-075480.html | A HAIRY RELATIONSHIP | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/under-brady-new-tone-emerges-on-board.html | UNDER BRADY, NEW TONE EMERGES ON BOARD | False | By Gary Kriss | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/topics-072222.html | TOPICS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-cost-of-living.html | THE COST OF LIVING | False | By Gene Bylinsky | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/shopper-s-world-nice-s-flower-market-abloom.html | SHOPPER'S WORLD; NICE'S FLOWER MARKET ABLOOM | False | By Robert Packard | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/fashion-preview-milans-moment.html | FASHION PREVIEW; MILAN'S MOMENT | False | By Patricia McColl | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/3-writers-find-that-persistence-pays.html | 3 WRITERS FIND THAT PERSISTENCE PAYS | False | By Michael Luzzi | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/north-stars-4-blues-1.html | North Stars 4, Blues 1 | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/movies/film-view-auguries-from-a-winter-of-discontent.html | FILM VIEW; AUGURIES FROM A WINTER OF DISCONTENT | False | By Vincent Canby | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-the-sebesky-band.html | JAZZ: THE SEBESKY BAND | False | By John S. Wilson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/noted-cancer-researcher-altering-role.html | NOTED CANCER RESEARCHER ALTERING ROLE | False | By Leo H. Carney | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/canadian-players-lead-bridge-event.html | CANADIAN PLAYERS LEAD BRIDGE EVENT | False | By Alan Truscott | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/lag-by-catholics-in-marrying-found.html | LAG BY CATHOLICS IN MARRYING FOUND | False | By Kenneth A. Briggs | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/christian-speer-coan-marries-lise-d-mauer.html | Christian Speer Coan Marries Lise D. Mauer | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/jackson-and-kennedy-in-final.html | JACKSON AND KENNEDY IN FINAL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-eastern-s-woes-080561.html | Eastern's Woes | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/an-office-boom-transforms-once-ailing-connecticut-city.html | AN OFFICE BOOM TRANSFORMS ONCE-AILING CONNECTICUT CITY | False | By Thomas J. Lueck | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/knicks-defeat-76ers-on-basket-by-king.html | KNICKS DEFEAT 76ERS ON BASKET BY KING | False | By Sam Goldaper | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/l-view-attributed-to-sour-grapes-081739.html | View Attributed To Sour Grapes | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-darien-renews-thrill-of-west-side-story.html | THEATER; DARIEN RENEWS THRILL OF 'West Side Story' | False | By Alvin Klein | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-home-is-where-the-elderly-belong.html | NEW JERSEY OPINION; HOME IS WHERE THE ELDERLY BELONG | False | By Richard E. Harpster | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077888.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Sheila Rule | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/pentagon-puts-a-ripple-in-defense-contractor-s-cash-flow.html | PENTAGON PUTS A RIPPLE IN DEFENSE CONTRACTOR'S CASH FLOW | False | By Wayne Biddle | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-wall-st-research-080637.html | Wall St. Research | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-economic-rewrite-080540.html | Economic Rewrite | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/us-arms-official-in-geneva-voices-hope-on-the-talks.html | U.S. ARMS OFFICIAL, IN GENEVA, VOICES HOPE ON THE TALKS | False | By Bill Keller, Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-low-marks-fordr-grossand-his-office.html | THE REGION; Low Marks forDr. GrossAnd His Office | False | By Albert Scardino and Alan Finder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/westerners-get-rare-view-of-kremlin-wives.html | WESTERNERS GET RARE VIEW OF KREMLIN WIVES | False | By Seth Mydans | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/selling-crackers-by-plugging-stereos.html | SELLING CRACKERS BY PLUGGING STEREOS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/exconductor-of-symphony-returning-as-a-guest.html | EX-CONDUCTOR OF SYMPHONY RETURNING AS A GUEST | False | By Terri Lowen Finn | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/like-grown-ups-and-different.html | LIKE GROWN-UPS, AND DIFFERENT | False | By Meredith Sue Willis | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-revenue-sharing-s-benefits-outweigh-problems-078198.html | Revenue Sharing's Benefits Outweigh Problems | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/beirut-bombings-trigger-threats-against-us.html | BEIRUT BOMBINGS TRIGGER THREATS AGAINST U.S. | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/jersey-outlines-year-plan-to-cut-high-cost-of-energy.html | JERSEY OUTLINES !)-YEAR PLAN TO CUT HIGH COST OF ENERGY | False | By Alfonso A. Narvaez | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-projects-stir-yaphank.html | NEW PROJECTS STIR YAPHANK | False | By Robert Braile | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-man-robert-frost-called-the-best-neglected-poet.html | THE MAN ROBERT FROST CALLED 'THE BEST NEGLECTED POET' | False | By Richard Gillman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/headliners-hot-under-the-collar.html | HEADLINERS; HOT UNDER THE COLLAR | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/study-finds-teacher-satisifaction-lags-in-city.html | STUDY FINDS TEACHER SATISFACTION LAGS IN CITY | False | BY Gene I. Maeroff | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077792.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By John Vinocur | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/smells.html | Smells | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/salvadorans-living-in-church-hold-to-hope.html | SALVADORANS LIVING IN CHURCH HOLD TO HOPE | False | By Peter K. Mitchell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-the-hagen-quartet.html | MUSIC: THE HAGEN QUARTET | False | By Tim Page | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/talking-condos-winning-municipal-services.html | TALKING CONDOS; WINNING MUNICIPAL SERVICES | False | By Andree Brooks | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/success-and-the-soviet-writer.html | SUCCESS AND THE SOVIET WRITER | False | By Vassily Aksyonov | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/dr-weiden-wedto-dr-d-m-lans.html | Dr. Weiden WedTo Dr. D. M. Lans | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/builder-seeks-aid-for-mill-site.html | BUILDER SEEKS AID FOR MILL SITE | False | By Charlotte Libov | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Judith Baumel | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-docudramas-are-safer-078196.html | Docudramas Are Safer | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/news-summary-081435.html | NEWS SUMMARY | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/walesa-s-travels-out-of-gdansk-curbed.html | WALESA'S TRAVELS OUT OF GDANSK CURBED | False | By Michael T. Kaufman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-a-first-home-shocks.html | LONG ISLAND OPINION; A FIRST HOME: SHOCKS | False | By Steve Israel | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-national-chorale-soloists-perform-handel.html | MUSIC: NATIONAL CHORALE SOLOISTS PERFORM HANDEL | False | By John Rockwell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/irate-property-owners-fuel-attack-on-tahoe-planning-agency.html | IRATE PROPERTY OWNERS FUEL ATTACK ON TAHOE PLANNING AGENCY | False | By Wallace Turner | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/c-correction-081808.html | CORRECTION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/st-anton-town-of-skiers.html | ST. ANTON: TOWN OF SKIERS | False | By Patricia A. Langan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-right-to-die-a-nurses-dilemma.html | THE RIGHT TO DIE: A NURSE'S DILEMMA | False | By Sandra Friedland | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/cabaret-musical-takeoffs.html | CABARET: MUSICAL TAKEOFFS | False | By John S. Wilson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/on-the-eve-of-arms-talks-a-generl-shift-in-mood.html | ON THE EVE OF ARMS TALKS, A GENERAL SHIFT IN MOOD | False | By Leslie H. Gelb | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-figueroa-family.html | MUSIC: FIGUEROA FAMILY | False | By Allen Hughes | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/an-english-boris-at-the-state-opera.html | AN ENGLISH 'BORIS' AT THE STATE OPERA | False | By Rena Fruchter | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/the-stage-shalom-a-musical-from-israel.html | THE STAGE: 'SHALOM,' A MUSICAL FROM ISRAEL | False | By Richard F. Shepard | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-people-less-than-golden.html | SPORTS PEOPLE; Less Than Golden | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bertram-baker-87-is-dead-ex-brooklyn-assemblyman.html | BERTRAM BAKER, 87, IS DEAD; EX-BROOKLYN ASSEMBLYMAN | False | By Walter H. Waggoner | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-dostoyevsky-and-masaryk-081812.html | Dostoyevsky and Masaryk | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-of-the-times-warm-memories-harsh-realities.html | SPORTS OF THE TIMES; WARM MEMORIES, HARSH REALITIES | False | By Peter Alfano | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/a-first-for-the-irish-of-greenwich.html | A FIRST FOR THE IRISH OF GREENWICH | False | By Eleanor Charles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/us-is-reviewing-benefits-stance.html | U.S. IS REVIEWING BENEFITS STANCE | False | By Robert Pear | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/killings-in-mexico-bring-us-anger-into-the-open.html | KILLINGS IN MEXICO BRING U.S. ANGER INTO THE OPEN | False | By Richard J. Meislin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-writers-as-mothers-081809.html | WRITERS AS MOTHERS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/at-strike-s-end-a-lost-cause-wins-some-british-respect.html | AT STRIKE'S END, A LOST CAUSE WINS SOME BRITISH RESPECT | False | By R. W. Apple Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/beirut-bombing-toll-put-at-75.html | BEIRUT BOMBING TOLL PUT AT 75 | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-shipper-four-voices-on-conrails-future.html | THE SHIPPER; FOUR VOICES ON CONRAIL'S FUTURE | False | By Robert M. Corcoran | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-case-of-mother-11.html | FOLLOW-UP ON THE NEWS; Case of Mother, 11 | False | By Richard Haitch | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-ex-lawyer-tellsof-court-bribes.html | THE REGION; Ex-Lawyer TellsOf Court Bribes | False | By Albert Scardino and Alan Finder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/behind-the-split-casino-license-decisions.html | BEHIND THE SPLIT CASINO-LICENSE DECISIONS | False | By Donald Janson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/digital-tv-clear-outlines-sharp-detail-true-color.html | DIGITAL TV-CLEAR OUTLINES, SHARP DETAIL, TRUE COLOR | False | By Hans Fantel | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/israeli-crackdown-stirring-ill-will-among-shiites-in-south-lebanon.html | ISRAELI CRACKDOWN STIRRING ILL WILL AMONG SHIITES IN SOUTH LEBANON | False | By John Kifner, Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-on-the-topic-of-supermom-067572.html | On the Topic Of 'Supermom' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-a-stop-on-that-other-turnpike.html | DINING OUT; A STOP ON THAT OTHER TURNPIKE | False | By Valerie Sinclair | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-on-retiring-to-new-jersey.html | NEW JERSEY OPINION; ON RETIRING TO NEW JERSEY | False | By Art Schlosser | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/rodino-leaves-walter-reed.html | Rodino Leaves Walter Reed | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-journal-072329.html | LONG ISLAND JOURNAL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/obsessed-with-the-hermit-of-croisset.html | OBSESSED WITH THE HERMIT OF CROISSET | False | By Peter Brooks | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-antiques-show-in-greenwich.html | ANTIQUES; ANTIQUES SHOW IN GREENWICH | False | By Frances Phipps | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mets-are-high-on-christensen.html | METS ARE HIGH ON CHRISTENSEN | False | By Joseph Durso | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/janice-desocio-is-affianced.html | Janice DeSocio Is Affianced | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-economic-rewrite-080542.html | ECONOMIC REWRITE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-toxic-building.html | FOLLOW-UP ON THE NEWS; Toxic Building | False | By Richard Haitch | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/ex-head-of-oas-quits-us-company.html | EX-HEAD OF O.A.S. QUITS U.S. COMPANY | False | By Stuart Taylor Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/nepal-12.60-wins-seminole.html | Nepal, $12.60, Wins Seminole | False | By Steven Crist | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/on-language-the-case-of-the-president-s-case.html | On Language; THE CASE OF THE PRESIDENT'S CASE | False | By William Safire | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/students-threaten-to-end-dictatorship-in-lorencia.html | STUDENTS THREATEN TO END DICTATORSHIP IN 'LORENCIA' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-malpractice-no-sign-of-incompetence-080550.html | Malpractice No Sign Of Incompetence | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/food-return-of-the-french-bistro.html | FOOD; RETURN OF THE FRENCH BISTRO | False | By Moira Hodgson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/marmalade-yes.html | Marmalade: Yes... | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/camera-how-to-choose-the-best-lens-for-the-picture.html | CAMERA; HOW TO CHOOSE THE BEST LENS FOR THE PICTURE | False | By Bob Nadler | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-moving-a-sanctum.html | POSTINGS; MOVING A SANCTUM | False | By Shawn G. Kennedy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-in-the-concert-world-spring-is-here.html | MUSIC; IN THE CONCERT WORLD, SPRING IS HERE | False | By Robert Sherman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/cuomo-proposes-curbs-on-rate-increases-for-nuclear-plants.html | CUOMO PROPOSES CURBS ON RATE INCREASES FOR NUCLEAR PLANTS | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/cable-tv-notes-disney-revisits-treasure-island.html | CABLE TV NOTES; DISNEY REVISITS "TREASURE ISLAND" | False | By Steve Schneider | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-j-peter-grace-080624.html | J. Peter Grace | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-accessories-to-be-featured-in-greenwich.html | ANTIQUES; ACCESSORIES TO BE FEATURED IN GREENWICH | False | By Frances Phipps | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/poland-finds-new-road-to-a-dead-end.html | POLAND FINDS NEW ROAD TO A DEAD END | False | By Michael T. Kaufman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/hobe-sound-haven-of-reclusive-rich.html | HOBE SOUND: HAVEN OF RECLUSIVE RICH | False | By Jon Nordheimer, Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By D. G. Myers | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/vatican-reports-its-budget-had-29-million-deficit-in-84.html | VATICAN REPORTS ITS BUDGET HAD $29 MILLION DEFICIT IN '84 | False | By E. J. Dionne Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/warriors-118-suns-115.html | Warriors 118, Suns 115 | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/grandmothers-life-as-told-by-a-poet.html | GRANDMOTHER'S LIFE, AS TOLD BY A POET | False | By Nancy Tutko | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/devils-come-back-to-defeat-detroit.html | Devils Come Back To Defeat Detroit | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/zoeller-strange-tied-for-lead.html | ZOELLER, STRANGE TIED FOR LEAD | False | By Gordon S. White Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/l-letters-080817.html | LETTERS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077880.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Judith Miller | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/greek-socialists-in-surprise-shift.html | GREEK SOCIALISTS IN SURPRISE SHIFT | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/strong-curbs-urged-in-wake-of-unsanctioned-heart-implant.html | STRONG CURBS URGED IN WAKE OF UNSANCTIONED HEART IMPLANT | False | By Lawrence K. Altman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/natalie-heerdt-weds-fg-fitz-gerald.html | Natalie Heerdt Weds F.G. Fitz-Gerald | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-let-s-face-the-fact-it-snows-in-winter.html | WESTCHESTER OPINION; LET'S FACE THE FACT, IT SNOWS IN WINTER | False | By Kevin G. Roberts | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/dorinda-elliott-is-engaged.html | Dorinda Elliott Is Engaged | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/antiques-view-the-world-in-a-nutshell.html | ANTIQUES VIEW; THE WORLD IN A NUTSHELL | False | By Rita Reif | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/worlds-of-our-making.html | WORLDS OF OUR MAKING | False | By Anthony Wallace | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/women-as-developers-four-who-made-it.html | WOMEN AS DEVELOPERS: FOUR WHO MADE IT | False | By Dee Wedemeyer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/miss-cushing-of-sotheby-s-is-to-be-wed.html | Miss Cushing Of Sotheby's Is to Be Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/angelica-elsebet-braestrup-is-married.html | Angelica Elsebet Braestrup Is Married | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/movies/the-screen-zombie-island.html | THE SCREEN: 'ZOMBIE ISLAND' | False | By Vincent Canby | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072948.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Henry Kamm | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/food-cups-of-fellowship.html | FOOD; CUPS OF FELLOWSHIP | False | By Craig Claiborne With Pierre Franey | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-chinese-with-a-welcome-twist.html | DINING OUT; CHINESE WITH A WELCOME TWIST | False | By Patricia Brooks | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/the-thai-cambodian-border-living-in-limbo.html | THE THAI-CAMBODIAN BORDER: LIVING IN LIMBO | False | By Barbara Crossette, Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/follow-up-on-the-news-salt-pollution.html | FOLLOW-UP ON THE NEWS; Salt Pollution | False | By Richard Haitch | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/nina-ann-barrett-to-marry-in-may.html | Nina Ann Barrett To Marry in May | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/the-very-timely-art-of-robert-longo.html | THE VERY TIMELY ART OF ROBERT LONGO | False | By Grace Glueck | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077923.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Barbara Crossette | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/golden-nugget-abandoning-plans-for-a-2d-jersey-casino.html | GOLDEN NUGGET ABANDONING PLANS FOR A 2D JERSEY CASINO | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/music-mozarteum-group.html | MUSIC: MOZARTEUM GROUP | False | By Tim Page | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/invasion-of-the-compact-disks.html | INVASION OF THE COMPACT DISKS | False | By John Rockwell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/more-aid-would-not-have-worked.html | MORE AID WOULD NOT HAVE WORKED | False | By Charles Riemenschneider | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/is-abundance-good-for-us.html | IS ABUNDANCE GOOD FOR US? | False | By Jon Wiener | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-wriers-as-mothers-081810.html | WRIERS AS MOTHERS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/greek-town-on-wrong-side-of-cyprus-debate.html | GREEK TOWN ON WRONG SIDE OF CYPRUS DEBATE | False | By Henry Kamm | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-jack-kemp-s-year-of-decision-075490.html | JACK KEMP'S YEAR OF DECISION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-guide-075010.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/amy-james-plans-to-marry-eric-johnson-law-student.html | Amy James Plans to Marry Eric Johnson, Law Student | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/kate-a-nearpassto-marry-in-may.html | Kate A. NearpassTo Marry in May | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/masters-of-the-piano-display-their-artistry.html | MASTERS OF THE PIANO DISPLAY THEIR ARTISTRY | False | By Harold C. Schonberg | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/elizabeth-d-ellis-to-marry-july-27.html | Elizabeth D. Ellis To Marry July 27 | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/leisure-a-garden-of-reminiscences.html | LEISURE; A GARDEN OF REMINISCENCES | False | By Richard M. Bacon | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/vigorous-art-in-fair-lawn.html | VIGOROUS ART IN FAIR LAWN | False | By David L. Shirey | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-people-chicago-loves-baseball.html | SPORTS PEOPLE; Chicago Loves Baseball | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/robert-j-booher.html | ROBERT J. BOOHER | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/editors-note-081702.html | EDITORS' NOTE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/sunday-observer-playing-the-game.html | SUNDAY OBSERVER; PLAYING THE GAME | False | By Russell Baker | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mattingly-angered-by-renewal-of-pact.html | MATTINGLY ANGERED BY RENEWAL OF PACT | False | By Murray Chass | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/followup-on-the-news-graffiti-struggle.html | FOLLOW-UP ON THE NEWS; Graffiti Struggle | False | By Ricahrd Haitch | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/if-youre-thinking-of-living-in-clifton.html | IF YOU'RE THINKING OF LIVING IN CLIFTON | False | By Peter K. Mitchell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/october-wedding-is-being-planned-by-miss-oresman.html | October Wedding Is Being Planned By Miss Oresman' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/flauberts-parrot.html | 'Flaubert's Parrot' | False | Review by Peter Brooks | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/among-german-ballets-the-hamburg-is-center-stage.html | AMONG GERMAN BALLETS, THE HAMBURG IS CENTER STAGE | False | By Otis Stuart | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By John Rockwell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/photo-of-theodora-bookman-proposed-arts-fete-debated.html | Photo of Theodora Bookman; PROPOSED ARTS FETE DEBATED | False | By Barbara Delatiner | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-jack-kemp-s-year-of-decision-075484.html | Jack Kemp's Year of Decision | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/temple-tops-rutgers-to-win-atlantic-10.html | TEMPLE TOPS RUTGERS TO WIN ATLANTIC 10 | False | By Alex Yannis | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/guardian-of-the-schoenberg-flame.html | GUARDIAN OF THE SCHOENBERG FLAME | False | By Allan Kozinn | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-risky-trades-077771.html | Risky Trades | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-us-is-urged-to-extend-crime-insurance.html | THE U.S. IS URGED TO EXTEND CRIME INSURANCE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/ideas-trends-reprieve-at-upi.html | IDEAS & TRENDS; Reprieve at U.P.I. | False | By Walter Goodman and Katherine Roberts | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/quake-hits-central-alaska.html | Quake Hits Central Alaska | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-two-strategies-for-keeping-jobs-in-the-us-078200.html | Two Strategies for Keeping Jobs in the U.S. | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/new-noteworthy.html | New & Noteworthy | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077928.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Clyde Haberman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/about-westchesterjust-kids.html | ABOUT WESTCHESTER/JUST KIDS | False | By Lynne Ames | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jack Anderson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/a-pilgrim-in-county-donegal.html | A PILGRIM IN COUNTY DONEGAL | False | By Nicholas Christopher | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/l-d-usseldorf-078035.html | D''usseldorf | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081798.html | IN SHORT: NONFICTION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/l-taking-issue-with-richler-080987.html | Taking Issue With Richler | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/hopes-fly-high-on-tiny-glider.html | HOPES FLY HIGH ON TINY GLIDER | False | By Laurie A. O'Neill | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/stage-orton-s-what-the-butler-saw.html | STAGE: ORTON'S 'What the Butler Saw' | False | By Mel Gussow | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/eviction-for-demolition-is-no-easy-task.html | EVICTION FOR DEMOLITION IS NO EASY TASK | False | By Margaret Knox | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-defense-in-space-075472.html | DEFENSE IN SPACE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/too-many-chiefs-too-few-skills.html | TOO MANY CHIEFS, TOO FEW SKILLS | False | By William L Hauser | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077926.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By John F. Burns | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-opinion-joy-of-teaching-is-worth-the-pain.html | CONNECTICUT OPINION; JOY OF TEACHING IS WORTH THE PAIN | False | By Rosemary R. Adams | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/eddie-murphy-s-comic-touch.html | EDDIE MURPHY'S COMIC TOUCH | False | By Richard Grenier | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/recent-sales-080826.html | Recent Sales | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-lively-arts-levittown-to-broadway-via-songs.html | THE LIVELY ARTS; LEVITTOWN TO BROADWAY VIA SONGS | False | By Alvin Klein | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/q-a-072934.html | Q & A | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/allison-anne-macurdy-is-married-in-australia.html | Allison Anne Macurdy Is Married in Australia | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/critics-choices-photography.html | CRITICS CHOICES; PHOTOGRAPHY | False | By Gene Thornton | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072945.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Marlise Simons | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/l-manly-fiction-081811.html | Manly Fiction | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/the-agony-of-ulster.html | THE AGONY OF ULSTER | False | By Jo Thomas | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-islanders-pursuing-clues-in-cancer-research.html | LONG ISLANDERS; PURSUING CLUES IN CANCER RESEARCH | False | By Lawrence Van Gelder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-guide-081900.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/scottish-isle-of-hills-and-heather.html | SCOTTISH ISLE OF HILLS AND HEATHER | False | By Bernard MacLaverty | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-an-ecletic-program-at-the-ritz.html | JAZZ: AN ECLETIC PROGRAM AT THE RITZ | False | By John Pareles | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/whats-new-in-joint-promotions.html | WHAT'S NEW IN JOINT PROMOTIONS | False | By Miriam Rozen | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-defense-in-space-075469.html | Defense In Space | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/management-was-the-message.html | MANAGEMENT WAS THE MESSAGE | False | By Harvey D. Shapiro | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077715.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Barnaby J. Feder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/reagan-kills-farm-aid-as-battle-opens-on-spending.html | REAGAN KILLS FARM AID AS BATTLE OPENS ON SPENDING | False | By Jonathan Fuerbringer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/bridge-the-best-defense.html | BRIDGE; THE BEST DEFENSE | False | By Alan Truscott | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/l-luther-adler-081871.html | LUTHER ADLER | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tibetan-emigres-prosper-but-dream-of-the-homeland.html | TIBETAN EMIGRES PROSPER BUT DREAM OF THE HOMELAND | False | By Marvine Howe | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/practical-traveler-learning-about-learning-abroad.html | PRACTICAL TRAVELER; LEARNING ABOUT LEARNING ABROAD | False | By Paul Grimes | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/south-africa-bars-bail-for-16-apartheid-foes.html | SOUTH AFRICA BARS BAIL FOR 16 APARTHEID FOES | False | By Alan Cowell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-opinion-when-alzheimer-s-strikes.html | LONG ISLAND OPINION; WHEN ALZHEIMER'S STRIKES | False | By Barbara Fader | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/rangers-rally-to-tie-oliers.html | RANGERS RALLY TO TIE OLIERS | False | By Kevin Dupont | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/he-cheated-death.html | HE CHEATED DEATH | False | By William F. Buckley Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/reserves-move-to-the-forefront-of-defense.html | RESERVES MOVE TO THE FOREFRONT OF DEFENSE | False | By Bill Keller | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/a-welfare-turnabout-in-paterson.html | A WELFARE TURNABOUT IN PATERSON | False | By Rekha Basu | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/w.html | W | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-in-review-paper-mill-inherit-the-wind.html | THEATER IN REVIEW; PAPER MILL: 'INHERIT THE WIND' | False | By Alvin Klein | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-museums-peruvian-art-stands-out.html | ART; MUSEUM'S PERUVIAN ART STANDS OUT | False | By Phyllis Braff | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072951.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By E. J. Dionne Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-more-pressureon-new-zealand.html | THE WORLD; More PressureOn New Zealand | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/archbishop-pleads-not-guilty-to-charge-of-drunken-driving.html | Archbishop Pleads Not Guilty To Charge of Drunken Driving | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-saving-a-triangle.html | POSTINGS; SAVING A TRIANGLE | False | By Shawn G. Kennedy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/jane-theresa-horan-plans-to-be-wed-to-rafael-urquia-bolanos-a-lawyer.html | Jane Theresa Horan Plans to Be Wed To Rafael Urquia-Bolanos, a Lawyer | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-executive-computer-avoiding-the-pitfalls-of-spreadsheets.html | THE EXECUTIVE COMPUTER; AVOIDING THE PITFALLS OF SPREADSHEETS | False | By Erik Sandberg-Diment | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/one-death-many-questions-in-miami.html | ONE DEATH, MANY QUESTIONS IN MIAMI | False | By Jon Nordheimer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-the-true-meaning-of-irish-heritage-080544.html | The True Meaning Of Irish Heritage | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-help-in-dealing-with-suicide.html | NEW HELP IN DEALING WITH SUICIDE | False | By Jamie Talan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/sandinistas-tell-opposition-to-cut-ties-to-leader.html | SANDINISTAS TELL OPPOSITION TO CUT TIES TO LEADER | False | By Larry Rohter | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/children-s-books-bookshelf-072914.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/ts-carter-engaged-to-catherine-barber.html | T.S. Carter Engaged To Catherine Barber | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-spy-case-judgehushes-lawyers.html | THE NATION; Spy-Case JudgeHushes Lawyers | False | By Michael Wright and Caroline Rand Herron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/all-in-a-spys-work.html | ALL IN A SPY'S WORK | False | By Arthur Krystal | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/newest-managers-touch-all-the-bases.html | NEWEST MANAGERS TOUCH ALL THE BASES | False | By Murray Chass | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/changing-partners.html | Changing Partners | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/columbia-u-creates-a-law-professorship-in-honor-of-scholar.html | COLUMBIA U. CREATES A LAW PROFESSORSHIP IN HONOR OF SCHOLAR | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/giant-strides-by-louisiana-tech.html | GIANT STRIDES BY LOUISIANA TECH | False | By Gerald Eskenazi | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/au-marche-with-bocuse-in-lyons.html | AU MARCHE WITH BOCUSE IN LYONS | False | By Ed Hotaling | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/week-in-business-interest-rates-give-confusing-signals.html | WEEK IN BUSINESS; INTEREST RATES GIVE CONFUSING SIGNALS | False | By Merrill Perlman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/q-a-aid-after-a-conversion.html | Q & A; Aid After a Conversion | False | By Dee Wedemeyer Question: | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/melissa-matteo-plans-marriage.html | Melissa Matteo Plans Marriage | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/time-for-redmen-to-reassess.html | TIME FOR REDMEN TO REASSESS | False | By Malcolm Moran | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/two-views-on-arms-control-toward-a-defense-strategy.html | TWO VIEWS ON ARMS CONTROL; TOWARD A DEFENSE STRATEGY | False | By Kenneth L. Adelman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/breaking-away-from-sydney.html | BREAKING AWAY FROM SYDNEY | False | By Jane Perlez | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-the-death-of-a-newspaper-080721.html | The Death Of a Newspaper | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081786.html | IN SHORT: FICTION | False | By Jack Sullivan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/catherine-klema-lawyer-weds-david-resnick.html | Catherine Klema, Lawyer, Weds David Resnick | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/california-leads-arms-work.html | California Leads Arms Work | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/lilco-land-eyed-as-ash-site.html | LILCO LAND EYED AS ASH SITE | False | By John Rather | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/toxic-waste-threat-termed-far-greater-than-us-estimates.html | TOXIC WASTE THREAT TERMED FAR GREATER THAN U.S. ESTIMATES | False | By Philip Shabecoff, Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/gardening-apples-that-are-diseaseresistant.html | GARDENING; APPLES THAT ARE DISEASE-RESISTANT | False | By Carl Totemeier | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/jazz-birthday-at-condon-s.html | JAZZ: BIRTHDAY AT CONDON'S | False | By John S. Wilson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/dr-bonnie-blatt-and-dr-david-goldmann-to-wed.html | Dr. Bonnie Blatt and Dr. David Goldmann to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/what-is-at-stake-when-an-athletic-scandal-hits.html | WHAT IS AT STAKE WHEN AN ATHLETIC SCANDAL HITS | False | By David J. Senn | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/theater/the-stage-folktales.html | THE STAGE: 'FOLKTALES' | False | By Jack Anderson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/ingrid-bloomquist-marries-marvin-pope-in-greenwich.html | Ingrid Bloomquist Marries Marvin Pope in Greenwich | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/around-the-nation-glenn-faces-deadline-on-his-campaign-debt.html | AROUND THE NATION; Glenn Faces Deadline On His Campaign Debt | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/the-choice-in-geneva.html | The Choice in Geneva | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/concert-center-for-american-music.html | CONCERT: CENTER FOR AMERICAN MUSIC | False | By Tim Page | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/verbatim-aid-to-israel.html | VERBATIM: AID TO ISRAEL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/future-events.html | Future Events | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-happy-landingin-westchester.html | THE REGION; Happy LandingIn Westchester | False | By Albert Scardino and Alan Finder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/no-headline-081110.html | No Headline | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/mubarak-arrives-to-appeal-to-us-on-mideast-role.html | MUBARAK ARRIVES TO APPEAL TO U.S. ON MIDEAST ROLE | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/beethoven-quartets-evoke-musical-personalities.html | BEETHOVEN QUARTETS EVOKE MUSICAL PERSONALITIES | False | By Andrew L. Pincusby Andrew L. Pincus | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/israel-defends-crackdown-citing-dramatic-increase-in-terrorism.html | ISRAEL DEFENDS CRACKDOWN, CITING 'DRAMATIC INCREASE' IN TERRORISM | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-finance-schools-at-100-percent-080309.html | Finance Schools At 100 Percent | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-journal-westchester-monikers.html | WESTCHESTER JOURNAL; WESTCHESTER MONIKERS? | False | By Gary Kriss | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/pairing-nature-and-fantasy.html | PAIRING NATURE AND FANTASY | False | By Helen A. Harrison | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/l-on-orwell-handel-and-india-075546.html | ON ORWELL, HANDEL AND INDIA | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/topics-world-class-displays.html | TOPICS; WORLD-CLASS DISPLAYS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/hospitals-form-ethics-panels.html | HOSPITALS FORM ETHICS PANELS | False | By Donna Boundy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/fashion-the-good-life.html | FASHION; THE GOOD LIFE | False | By June Weir | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/judith-iva-weil-to-wed.html | Judith Iva Weil to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/college-decides-to-admit-men.html | COLLEGE DECIDES TO ADMIT MEN | False | By Laurie A. O'Neill | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/fbi-investigating-possible-crime-ties-to-projects-in-jersey.html | F.B.I. INVESTIGATING POSSIBLE CRIME TIES TO PROJECTS IN JERSEY | False | By Robert D. McFadden | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/flicka-returning-for-recital.html | 'FLICKA' RETURNING FOR RECITAL | False | By Rena Fruchter | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/georgia-tech-will-face-north-carolina.html | Georgia Tech Will Face North Carolina | False | By Barry Jacobs | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/former-players-fill-executive-suites.html | FORMER PLAYERS FILL EXECUTIVE SUITES | False | By Murray Chass | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/no-headline-080668.html | No Headline | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/personal-finance-iras-where-to-put-the-money.html | PERSONAL FINANCE; I.R.A.'S-WHERE TO PUT THE MONEY | False | By John Plutchok | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/round-dancers-to-dip-and-sway-in-festival-today.html | ROUND DANCERS TO DIP AND SWAY IN FESTIVAL TODAY | False | By Marcia Saft | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/chipping-away-at-segregation.html | CHIPPING AWAY AT SEGREGATION | False | By John William Ward | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/wave-of-curriculum-change-sweeping-american-colleges.html | WAVE OF CURRICULUM CHANGE SWEEPING AMERICAN COLLEGES | False | By Edward B. Fiske | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/mccrory-retains-welterweight-crown.html | McCrory Retains Welterweight Crown | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/c-correction-081805.html | CORRECTION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-status-symbols-and-children-069921.html | Status Symbols And Children | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/best-sellers.html | BEST SELLERS | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/topics-080698.html | TOPICS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-outoftheordinary-italian-fare.html | DINING OUT; OUT-OF-THE-ORDINARY ITALIAN FARE | False | By M. H. Reed | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/franks-wins-the-400-in-46.27.html | FRANKS WINS THE 400 IN 46.27 | False | By Frank Litsky | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/westchester-opinion-crystal-world-disney-perfect.html | WESTCHESTER OPINION; CRYSTAL WORLD, DISNEY PERFECT | False | By A. M. Mardenborough | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/numismatics-coin-of-the-year.html | NUMISMATICS; COIN OF THE YEAR | False | By Ed Reiter | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/anyone-could-be-an-artist.html | ANYONE COULD BE AN ARTIST | False | By Quentin Bell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/margaret-brown-to-wed-in-june.html | Margaret Brown To Wed in June | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-the-fiasco-of-nuclear-power-080724.html | 'The Fiasco Of Nuclear Power' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/there-was-a-hole-then-it-was-gone.html | THERE WAS A HOLE, THEN IT WAS GONE | False | By Betsy Brown | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/miss-wells-plans-a-june-wedding.html | Miss Wells Plans A June Wedding | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-compelling-mundanities-in-stone-and-paint.html | ART; COMPELLING MUNDANITIES IN STONE AND PAINT | False | By William Zimmer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081795.html | IN SHORT: NONFICTION | False | By Richard F. Shepard | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tapes-reveal-role-of-informer-in-donovan-case.html | TAPES REVEAL ROLE OF INFORMER IN DONOVAN CASE | False | By Selwyn Raab | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/photography-view-eugene-atget-his-art-bridged-two-centuries.html | PHOTOGRAPHY VIEW; EUGENE ATGET-HIS ART BRIDGED TWO CENTURIES | False | By Andy Grundberg | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/beth-pniewski-to-wed.html | Beth Pniewski to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-stock-market-optimism.html | PROSPECTS; Stock Market Optimism | False | By Lawrence J. de Maria | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-west-side-story-retains-its-thrill.html | THEATER; "WEST SIDE STORY" RETAINS ITS THRILL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/ownerless-express-to-face-generals.html | OWNERLESS EXPRESS TO FACE GENERALS | False | By William N. Wallace | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/swiss-takes-cup-downhill.html | SWISS TAKES CUP DOWNHILL | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/irish-address-parade-problems.html | IRISH ADDRESS PARADE PROBLEMS | False | By Patrick McGuire | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/state-might-limit-fishing-for-bass.html | STATE MIGHT LIMIT FISHING FOR BASS | False | By Joseph Berger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/islanders-defeat-maple-leafs-4-2.html | ISLANDERS DEFEAT MAPLE LEAFS, 4-2 | False | By Craig Wolff | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/ideas-trends-coaches-indictedin-drug-scandal.html | IDEAS & TRENDS; Coaches IndictedIn Drug Scandal | False | By Walter Goodman and Katherine Roberts | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077863.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Serge Schmemann | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/states-first-tuition-freeze.html | STATE'S FIRST TUITION FREEZE | False | By Laurie A. O'Neill | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/art-view-stubbs-painted-english-life-not-just-horses.html | ART VIEW; STUBBS PAINTED ENGLISH LIFE, NOT JUST HORSES | False | By John Russell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/jury-duty-set-to-change.html | JURY DUTY SET TO CHANGE | False | By Marcia Saft | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/executives-say-income-tax-cut-would-help-business-grow.html | EXECUTIVES SAY INCOME-TAX CUT WOULD HELP BUSINESS GROW | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/product-liability-the-new-morass.html | PRODUCT LIABILITY: THE NEW MORASS | False | By Stuart Taylor Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/l-vat-refunds-077958.html | ; V.A.T. REFUNDS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/antiques-princeton-show-reflects-areas-leanings.html | ANTIQUES; PRINCETON SHOW REFLECTS AREA'S LEANINGS | False | By Muriel Jacobs | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-jersey-opinion-meeting-the-needs-of-the-aged.html | NEW JERSEY OPINION; MEETING THE NEEDS OF THE AGED | False | By Shelia O. Sklar | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/ellen-gallagher-to-wed.html | Ellen Gallagher to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/a-supplier-s-transition-to-developer.html | A SUPPLIER'S TRANSITION TO DEVELOPER | False | By Anthony Depalma | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/politics-democrats-getting-their-act-together.html | POLITICS; DEMOCRATS GETTING THEIR ACT TOGETHER | False | By Joseph F. Sullivan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/l-vat-refunds-077999.html | ; V.A.T. REFUNDS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/speaking-personally-going-my-way-on-a-hoped-for-sentimental-journey.html | SPEAKING PERSONALLY; 'GOING MY WAY' ON A HOPED-FOR SENTIMENTAL JOURNEY | False | By Carolyn Mott Ford | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/data-update.html | Data Update | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/adornment-and-fantastication.html | ADORNMENT AND FANTASTICATION | False | By Frank Kermode | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-iraq-under-saddam-hussein-075475.html | Iraq Under Saddam Hussein | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/gillian-lindhas-nuptials.html | Gillian LindHas Nuptials | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/focus-put-on-finding-site-for-toxic-ash.html | FOCUS PUT ON FINDING SITE FOR TOXIC ASH | False | By Frank Lynn | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-song-of-the-rails-in-the-northern-heartland-081686.html | Song of the Rails in the Northern Heartland | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072946.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Douglas Martin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-an-exegesis-on-40th-anniversaries-078197.html | ; An Exegesis on 40th Anniversaries | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/fare-of-the-country-spanish-churros-a-predawn-snack.html | FARE OF THE COUNTRY; SPANISH CHURROS: A PREDAWN SNACK | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/concessions-in-labor-pacts-seen-as-reflection-of-growing-employer-power.html | CONCESSIONS IN LABOR PACTS SEEN AS REFLECTION OF GROWING EMPLOYER POWER | False | By William Serrin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/there-s-no-avoiding-music-videos.html | THERE'S NO AVOIDING MUSIC VIDEOS | False | By Sally Bedell Smith | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/assembly-gop-thwarts-governor.html | ASSEMBLY G.O.P. THWARTS GOVERNOR | False | By Richard L Madden | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/children-s-books-bookstores-for-baby-boomers.html | CHILDREN'S BOOKS; BOOKSTORES FOR BABY BOOMERS | False | By Tamar Lewin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/jessica-primoff-to-wed.html | Jessica Primoff to Wed | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/georgetown-beats-st-john-s-in-big-east-final-92-80.html | GEORGETOWN BEATS ST. JOHN'S IN BIG EAST FINAL, 92-80 | False | By William C. Rhoden | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072950.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Edward Schumacher | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/romantic-agony.html | ROMANTIC AGONY | False | By Harold C. Schonberg | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/travel-advisory-north-sea-sailing-indonesian-exploring.html | TRAVEL ADVISORY; NORTH SEA SAILING, INDONESIAN EXPLORING | False | By Lawrence Van Gelder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/kim-barth-is-engaged.html | Kim Barth Is Engaged | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/l-dooley-s-relligon-078199.html | Dooley's 'Relligon' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/bush-to-announce-plan-to-aid-free-market-farming-in-mali.html | BUSH TO ANNOUNCE PLAN TO AID 'FREE MARKET' FARMING IN MALI | False | By Gerald M. Boyd | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/king-babar-wins.html | King Babar Wins | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/a-small-but-elite-most-wanted-list.html | A SMALL, BUT ELITE, 'MOST WANTED' LIST | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/housing-study-finds-shift-to-ownership.html | HOUSING STUDY FINDS SHIFT TO OWNERSHIP | False | By Alan S. Oser | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/l-on-orwell-handel-and-india-070899.html | ON ORWELL, HANDEL AND INDIA | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/data-bank-march-10-1985.html | Data Bank; March 10, 1985 | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-081796.html | IN SHORT: NONFICTION | False | By Ralph Blementhal | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/children-s-books-072965.html | CHILDREN'S BOOKS | False | By Cynthia Samuels | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/treasures-in-surprising-places.html | TREASURES IN SURPRISING PLACES | False | By Paul Lewis | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-new-face-on-15th.html | POSTINGS; NEW FACE ON 15TH | False | By Shawn G. Kennedy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/nkomo-struggles-to-hang-on-as-the-underdog-in-zimbabwe.html | NKOMO STRUGGLES TO HANG ON AS THE UNDERDOG IN ZIMBABWE | False | By Alan Cowell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/witt-skates-to-title.html | WITT SKATES TO TITLE | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/home-clinic-clamping-glued-wood-for-a-stronger-joint.html | HOME CLINIC; CLAMPING GLUED WOOD FOR A STRONGER JOINT | False | By Bernard Gladstone | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-sluggish-retail-sales.html | PROSPECTS; Sluggish Retail Sales | False | By Lawrence J. de Maria | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/l-on-orwell-handel-and-india-070606.html | ON ORWELL, HANDEL AND INDIA | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/refugees-refuse-food-in-protest-of-detention.html | Refugees Refuse Food In Protest of Detention | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/city-raises-the-stakes-with-bid-to-save-indian-museum.html | CITY RAISES THE STAKES WITH BID TO SAVE INDIAN MUSEUM | False | By Douglas C. McGill | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/platform-tennis-back-where-it-began.html | PLATFORM TENNIS - BACK WHERE IT BEGAN | False | By Molly Blanchard Ware | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-then-theres-granville.html | PROSPECTS; Then There's Granville | False | By Lawrence J. de Maria | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081785.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/when-television-watches-people.html | WHEN TELEVISION WATCHES PEOPLE | False | By David Burnham | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Marha A. Miles | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/29-food-outlets-cited-by-city-for-violations-of-health-code.html | 29 Food Outlets Cited by City For Violations of Health Code | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/miss-gibbons-to-wed-in-fall.html | Miss Gibbons to Wed in Fall | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/industry-and-art-in-a-new-esthetic.html | INDUSTRY AND ART IN A NEW ESTHETIC | False | By Patricia Malarcher | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-fiction-081789.html | IN SHORT: FICTION | False | By Mel Watkins | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/l-uconn-students-not-to-blame-080311.html | UConn Students Not to Blame | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/ideas-trends-the-new-yorkertakes-a-buyout.html | IDEAS & TRENDS; The New YorkerTakes a Buyout | False | By Walter Goodman and Katherine Roberts | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/nfl-eyes-club-debt-limit.html | N.F.L. EYES CLUB-DEBT LIMIT | False | By Michael Janofsky | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/wine-california-s-central-coast.html | WINE; CALIFORNIA'S CENTRAL COAST | False | By Frank J. Prial | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-two-artists-in-a-classical-crossover.html | MUSIC; TWO ARTISTS IN A CLASSICAL CROSSOVER | False | By Tessa Melvin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/ellen-clarke-plans-to-wed.html | Ellen Clarke Plans to Wed | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/music-bach-festivals-reach-a-peak.html | MUSIC; BACH FESTIVALS REACH A PEAK | False | By Robert Sherman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-managerial-traits-077565.html | Managerial Traits | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/reagan-steps-up-campaign-for-mx.html | REAGAN STEPS UP CAMPAIGN FOR MX | False | By Bernard Weinraub | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-region-bullish-onnew-york.html | THE REGION; Bullish onNew York | False | By Albert Scardino and Alan Finder | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/suffolk-dredging-at-issue.html | SUFFOLK DREDGING AT ISSUE | False | By Lorne Matthews | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/l-the-flying-spikes-of-slaughter-081737.html | ; The Flying Spikes Of Slaughter | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/tv-view-escapist-entertainment-has-its-own-rewards.html | TV VIEW; ESCAPIST ENTERTAINMENT HAS ITS OWN REWARDS | False | By John J. O'Connor | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/stratford-theater-hopes-for-revival.html | STRATFORD THEATER HOPES FOR REVIVAL | False | By Paul Guernsey | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN HONG KONG | False | By Ian Buruma | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-congress-weighsatrocity-chargesin-nicaragua.html | THE WORLD; Congress WeighsAtrocity ChargesIn Nicaragua | False | By Richard Levine, Milt Freudenheim, and Henry Giniger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/mary-p-walsh-becomes-bride.html | Mary P. Walsh Becomes Bride | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/course-examines-violence.html | COURSE EXAMINES VIOLENCE | False | By Robert A. Hmailton | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-two-marcosaides-are-out.html | THE WORLD; Two MarcosAides Are Out | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-072953.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By R. W. Apple Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/l-on-orwell-handel-and-india-075539.html | ON ORWELL, HANDEL AND INDIA | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/mr-goodkind-goes-to-washington.html | MR. GOODKIND GOES TO WASHINGTON | False | By James Michener | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-people-loose-threads.html | SPORTS PEOPLE; Loose Threads | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-real-north-america-eh.html | THE REAL NORTH AMERICA, EH? | False | By Andrew H. Malcolm. Illustrated. 385 Pp. New York: Times Books. $17.95. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-a-hairy-relationship-075479.html | A Hairy Relationship | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/jack-h-silverman-52-dies-head-of-advertising-agency.html | Jack H. Silverman, 52, Dies; Head of Advertising Agency | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/about-men-fighting-back.html | ABOUT MEN; FIGHTING BACK | False | By Stanton L. Wormley Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-senator-four-voices-on-conrails-future.html | THE SENATOR; FOUR VOICES ON CONRAIL'S FUTURE | False | By John Heinz | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/suit-challenges-shift-in-rate-index.html | SUIT CHALLENGES SHIFT IN RATE INDEX | False | By Kirk Johnson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077934.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Christopher S. Wren | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/debbie-fishbein-weds-r-p-schiller-lawyer.html | Debbie Fishbein Weds R. P. Schiller, Lawyer | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/st-cathy-of-chicago.html | ST. CATHY OF CHICAGO | False | By John Cooney | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/finding-a-cab-isn-t-likely-to-get-easier-anytime-soon.html | FINDING A CAB ISN'T LIKELY TO GET EASIER ANYTIME SOON | False | By Suzanne Daley | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/prospects-gambling-boom-or-bust.html | PROSPECTS; Gambling Boom, or Bust | False | By Lawrence J. de Maria | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/easton-starts-program-to-save-farms.html | EASTON STARTS PROGRAM TO SAVE FARMS | False | By Robert A. Hamilton | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/cuomo-s-visit-a-forum-for-policy.html | CUOMO'S VISIT: A FORUM FOR POLICY | False | By John T. McQuiston | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/japan-bashing-can-backfire.html | Japan-Bashing Can Backfire | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-world-salvadoran-violence.html | THE WORLD; Salvadoran Violence | False | By Richard Levine, Milt Freudenheim and Henry Giniger | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/debts-nag-group-on-black-history.html | DEBTS NAG GROUP ON BLACK HISTORY | False | By Reginald Stuart | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-ex-defense-aide-pleads-guilty-in-stock-inquiry.html | THE NATION; Ex-Defense Aide Pleads Guilty In Stock Inquiry | False | By Michael Wright and Caroline Rand Herron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/the-unseen-world-of-john-j-audubon.html | THE UNSEEN WORLD OF JOHN J. AUDUBON | False | By Roger Tory Peterson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/in-short-nonfiction-072885.html | IN SHORT: NONFICTION | False | By Harold M. Schmeck, Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/past-weighs-heavy-on-latin-democracies.html | PAST WEIGHS HEAVY ON LATIN DEMOCRACIES | False | By Alan Riding | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-of-the-times-sparky-to-manage-forever.html | SPORTS OF THE TIMES; SPARKY TO MANAGE FOREVER | False | By Dave Anderson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/stamps-flying-cloud.html | STAMPS; FLYING CLOUD | False | By Richard L. Sine | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/enriching-the-stage-through-music-and-dance.html | ENRICHING THE STAGE THROUGH MUSIC AND DANCE | False | By Don Shewey by Don Shewey | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/wine.html | WINE | False | By Geoff Kalish | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/art-the-impressionists-of-old-lyme.html | ART; THE IMPRESSIONISTS OF OLD LYME | False | By William Zimmer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/listening-to-ancestral-voices.html | LISTENING TO ANCESTRAL VOICES | False | By Saul Maloff | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/states-seek-right-to-tax-mail-order-goods.html | STATES SEEK RIGHT TO TAX MAIL-ORDER GOODS | False | By David E. Rosenbaum | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/us-wins-in-davis-cup-kyoto-japan-march-9-ap-the-united-states-with-ken-flach-and.html | U.S. Wins in Davis Cup KYOTO, Japan, March 9 (AP) - The United States, with Ken Flach and | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/sarah-watts-weds-john-lohse-a-radio-engineer.html | Sarah Watts Weds John Lohse, a Radio Engineer | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/womens-safety-on-campus.html | WOMEN'S SAFETY ON CAMPUS | False | By George Bidermann | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/circling-the-globe-a-journey-in-time.html | CIRCLING THE GLOBE: A JOURNEY IN TIME | False | By Eric Lax | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/headliners-south-african-opts-out.html | HEADLINERS; SOUTH AFRICAN OPTS OUT | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/remembering-brecht-director-teacher-demagogue.html | REMEMBERING BRECHT: DIRECTOR, TEACHER, DEMAGOGUE | False | By Eric Bentley | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/native-roots-feed-vibrant-rock.html | NATIVE ROOTS FEED VIBRANT ROCK | False | By Robert Palmer | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-opinion-the-sorrow-of-saying-goodbye-to-our-house.html | CONNECTICUT OPINION; THE SORROW OF SAYING GOODBYE TO OUR HOUSE | False | By Barry Wallace | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/realestate/postings-rural-presence-of-the-past.html | POSTINGS; RURAL PRESENCE OF THE PAST | False | By Shawn G. Kennedy | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/program-stresses-foreign-languages.html | PROGRAM STRESSES FOREIGN LANGUAGES | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/outdoors-acidic-water-a-peril-to-striped-bass.html | OUTDOORS; ACIDIC WATER A PERIL TO STRIPED BASS | False | By Nelson Bryant | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/abigail-franklin-to-wed-may-18.html | Abigail Franklin To Wed May 18 | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/l-software-080636.html | Software | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/world/around-the-world-peasants-in-boliviathreaten-to-block-cities.html | AROUND THE WORLD; Peasants in BoliviaThreaten to Block Cities | False | AP | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/tests-for-suspected-aids-antibody-begin-in-april.html | TESTS FOR SUSPECTED AIDS ANTIBODY BEGIN IN APRIL | False | By Ronald Sullivan | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/getting-a-solid-grip-on-english.html | GETTING A SOLID GRIP ON ENGLISH | False | By Elizabeth Field | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/conviction-clouding-future-for-ohio-republican.html | CONVICTION CLOUDING FUTURE FOR OHIO REPUBLICAN | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/books/the-tenth-man.html | 'The Tenth Man' | False | Reviewed by William F. Buckley Jr. | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/pharmaceutical-companies-are-the-hardest-hit.html | PHARMACEUTICAL COMPANIES ARE THE HARDEST HIT | False | By Tamar Lewin | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/industrial-design-comes-of-age.html | INDUSTRIAL DESIGN COMES OF AGE | False | By N.r. Kleinfield | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-acclaim-for-benita-valente-073038.html | Acclaim For Benita Valente | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/dining-out-sleek-setting-for-italian-cuisine.html | DINING OUT; SLEEK SETTING FOR ITALIAN CUISINE | False | By Florence Fabricant | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/student-rap-puts-bradley-to-the-test.html | STUDENT 'RAP' PUTS BRADLEY TO THE TEST | False | By Priscilla van Tassel | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/style/r-susan-stern-weds-david-getz-a-lawyer.html | R. Susan Stern Weds David Getz, a Lawyer | False | | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/topics-080696.html | TOPICS | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/after-europe-s-great-dollar-raid.html | AFTER EUROPE'S GREAT DOLLAR RAID | False | By Paul Lewis | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/carthon-signed-by-giants-the-giants-have-signed-maurice-carthon-the-generals.html | Carthon Signed By Giants The Giants have signed Maurice Carthon, the Generals' | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/c-correction-081478.html | CORRECTION | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/travel/a-world-of-discoveries-off-the-beaten-track-077896.html | A WORLD OF DISCOVERIES ; OFF THE BEATEN TRACK | False | By Alan Cowell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/resort-pact-gains.html | RESORT PACT GAINS | False | By Carlo M. Sardella | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/the-chairman-four-voices-on-conrails-future.html | THE CHAIRMAN; FOUR VOICES ON CONRAIL'S FUTURE | False | By Robert B. Claytor | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/new-role-professor-ottinger.html | NEW ROLE: PROFESSOR OTTINGER | False | By James Feron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/making-new-music-for-old-movies.html | MAKING NEW MUSIC FOR OLD MOVIES | False | By Marcia Saft | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/quotation-of-the-day-081704.html | Quotation of the Day | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/conservative-rabbis-convene-in-miami-beach.html | CONSERVATIVE RABBIS CONVENE IN MIAMI BEACH | False | By Ari L. Goldman | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/investing-three-firms-that-outperform-the-pack.html | INVESTING; THREE FIRMS THAT OUTPERFORM THE PACK | False | By Anise C. Wallace | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/congress-gives-auditors-an-account-of-their-shortcomings.html | CONGRESS GIVES AUDITORS AN ACCOUNT OF THEIR SHORTCOMINGS | False | By Gary Klott | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/how-to-be-a-hot-hollywood-producer.html | HOW TO BE A HOT HOLLYWOOD PRODUCER | False | By Aljean Harmetz | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/arts/concert-new-york-choral-society-at-carnegie.html | CONCERT: NEW YORK CHORAL SOCIETY AT CARNEGIE | False | By John Rockwell | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/weekinreview/the-nation-sell-conrail-not-just-yet.html | THE NATION; Sell Conrail?Not Just Yet | False | By Michael Wright and Caroline Rand Herron | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/theater-in-review-politics-and-press-meet-in-satire.html | THEATER IN REVIEW; POLITICS AND PRESS MEET IN SATIRE | False | By Leah D. Frank | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/business/avoiding-what-happened-to-twa.html | AVOIDING WHAT HAPPENED TO T.W.A. | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/teen-agers-advise-store-on-fashion.html | TEEN-AGERS ADVISE STORE ON FASHION | False | By Robert A. Hamilton | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/larchmont-lawyer-is-cited-for-effort-against-corruption.html | LARCHMONT LAWYER IS CITED FOR EFFORT AGAINST CORRUPTION | False | By Franklin Whitehouse | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/abroad-at-home-when-reason-flees.html | ABROAD AT HOME; WHEN REASON FLEES | False | By Anthony Lewis | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/us/congress-to-resume-fight-on-aid-to-farmers.html | CONGRESS TO RESUME FIGHT ON AID TO FARMERS | False | By Seth S. King | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/opinion/a-time-to-die-happily.html | A TIME TO DIE HAPPILY | False | By G. Raymond Selby | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/funds-voted-for-inquiry-on-garbage.html | FUNDS VOTED FOR INQUIRY ON GARBAGE | False | By Edward Hudson | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/magazine/l-defense-in-space-075473.html | DEFENSE IN SPACE | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/sports/sports-people-larsen-wins-freestyle.html | SPORTS PEOPLE; Larsen Wins Freestyle | False | | 1985-03-14 | TX 1-525101 |
| 1985-03-10 | 1985-03-10 | https://www.nytimes.com/1985/03/10/nyregion/bronx-food-bank-links-donors-and-the-hungry.html | BRONX FOOD BANK LINKS DONORS AND THE HUNGRY | False | By Alexander Reid | 1985-03-14 | TX 1-525101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/linda-ellen-bernstein-is-wed-to-a-physician.html | Linda Ellen Bernstein Is Wed to a Physician | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/greece-without-caramanlis-a-free-rein-for-the-socialists.html | GREECE WITHOUT CARAMANLIS: A FREE REIN FOR THE SOCIALISTS? | False | By Henry Kamm | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/the-city-refugeescontinue-hunger-strike.html | THE CITY; RefugeesContinue Hunger Strike | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-philadelphia-shop-gets-silo-inc-assignment.html | ADVERTISING; Philadelphia Shop Gets Silo Inc. Assignment | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/rebuffed-by-left-caramanlis-quits-greek-presidency.html | REBUFFED BY LEFT, CARAMANLIS QUITS GREEK PRESIDENCY | False | By Paul Anastasi, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/luzinski-tries-teaching.html | LUZINSKI TRIES TEACHING | False | By Craig Wolff | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/illinois-town-s-battle-over-radioactive-waste-disposal-tests-us-policy.html | ILLINOIS TOWN'S BATTLE OVER RADIOACTIVE WASTE DISPOSAL TESTS U.S. POLICY | False | By Ron Suskind | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/reuters-buys-a-niche-in-us-trading-rooms.html | REUTERS BUYS A NICHE IN U.S. TRADING ROOMS | False | By Jeffrey A. Leib | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/rabbi-zalman-s-dworkin-85-a-leader-of-lubavitcher-sect.html | RABBI ZALMAN S. DWORKIN, 85, A LEADER OF LUBAVITCHER SECT | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/theater/stage-as-is-about-aids-opens.html | STAGE: 'AS IS,' ABOUT AIDS, OPENS | False | By Frank Rich | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/builders-feel-optimistic-about-housing-for-1985.html | BUILDERS FEEL OPTIMISTIC ABOUT HOUSING FOR 1985 | False | By Thomas C. Hayes | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/french-center-and-right-make-gains.html | FRENCH CENTER AND RIGHT MAKE GAINS | False | By John Vinocur | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/head-of-pba-calls-for-koch-to-enter-stalled-negotiations.html | HEAD OF P.B.A. CALLS FOR KOCH TO ENTER STALLED NEGOTIATIONS | False | By Jane Gross | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-men-and-women-at-work.html | BRIEFING; Men and Women at Work | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/my-anschluss-football.html | MY ANSCHLUSS FOOTBALL | False | By Frederic Morton | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-lawyer-is-named-head-of-home-group-inc.html | BUSINESS PEOPLE; Lawyer Is Named Head Of Home Group Inc. | False | By Kennth N. Gilpin and Todd S. Purdum | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/politburo-member-and-delegation-abruptly-curtail-visit-to-the-us.html | POLITBURO MEMBER AND DELEGATION ABRUPTLY CURTAIL VISIT TO THE U.S. | False | By Bernard Gwertzman | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/successor-to-peale-is-installed-at-a-historic-manhattan-church.html | SUCCESSOR TO PEALE IS INSTALLED AT A HISTORIC MANHATTAN CHURCH | False | By Kenneth A. Briggs | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-those-retreat-democrats.html | BRIEFING; Those Retreat Democrats | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/space-burial-requested.html | SPACE BURIAL REQUESTED | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/tokyo-recalls-a-fiery-night-when-100000-died.html | TOKYO RECALLS A FIERY NIGHT WHEN 100,000 DIED | False | By Clyde Haberman | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/minister-ousted-from-his-pulpit-delivers-sermon-outside-church.html | MINISTER OUSTED FROM HIS PULPIT DELIVERS SERMON OUTSIDE CHURCH | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-letter-on-day-care-high-grade-teachers-staff-centers-081949.html | Letter: On Day Care ; High-Grade Teachers Staff Centers | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-mccann-and-reynolds.html | ADVERTISING; McCann and Reynolds | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/theater/coming-of-age-in-theater.html | COMING OF AGE IN THEATER | False | By Enid Nemy | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/futures-options-yearly-meeting-not-all-gloom.html | FUTURES/OPTIONS; YEARLY MEETING NOT ALL GLOOM | False | By H.j. Maidenberg | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/georgia-tech-takes-acc-final-5754.html | GEORGIA TECH TAKES A.C.C. FINAL, 57-54 | False | By Barry Jacobs | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/righetti-is-chilled-by-yankees-attitude.html | RIGHETTI IS CHILLED BY YANKEES' ATTITUDE | False | By Murray Chass | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/dividend-meetings-081822.html | Dividend Meetings | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/tose-leaves-nfl-family.html | TOSE LEAVES N.F.L. FAMILY | False | By Michael Janofsky | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/taking-wing-in-the-east-wing.html | TAKING WING IN THE EAST WING | False | By Francis X. Clines | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/around-the-nation-marchers-protest-plans-of-farm-area-to-secede.html | AROUND THE NATION; Marchers Protest Plans Of Farm Area to Secede | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/zoeller-comeback-capped-by-victory.html | ZOELLER COMEBACK CAPPED BY VICTORY | False | By Gordon S. White Jr. | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/kelly-stars-as-gamblers-win.html | KELLY STARS AS GAMBLERS WIN | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/greschner-adapts-to-forward-role.html | GRESCHNER ADAPTS TO FORWARD ROLE | False | By Kevin Dupont | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/insurance-against-pollution-is-cut.html | INSURANCE AGAINST POLLUTION IS CUT | False | By Stuart Diamond | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/the-city-off-duty-officer-hurt-in-gunfight.html | THE CITY; Off-Duty Officer Hurt in Gunfight | False | By United Press International | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/archives/helping-farmers-with-stress.html | HELPING FARMERS WITH STRESS | True | By Jim Robbins | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/cincinnati-thrift-unit-seeks-sale.html | CINCINNATI THRIFT UNIT SEEKS SALE | False | By Todd S. Purdum | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/st-john-s-goes-west.html | ST. JOHN'S GOES WEST | False | By Malcolm Moran | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/bucks-110-trail-blazers-94.html | Bucks 110 Trail Blazers 94 | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-maintaining-stability-in-south-korea-080187.html | Maintaining Stability in South Korea | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/chun-deserves-americans-patience.html | CHUN DESERVES AMERICANS' PATIENCE | False | By Ronald Aqua | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/fd-rich-at-center-of-downtown-boom.html | F.D. RICH AT CENTER OF DOWNTOWN BOOM | False | By Thomas J. Lueck, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/us-pressing-plan-to-contract-work.html | U.S. PRESSING PLAN TO CONTRACT WORK | False | By Martin Tolchin, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/holmes-relies-on-inner-strength.html | HOLMES RELIES ON INNER STRENGTH | False | By Michael Katz | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/aloise-buckley-head-of-influential-family.html | Aloise Buckley, Head Of Influential Family | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-digest-083093.html | BUSINESS DIGEST | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-tries-to-save-its-vanishing-state-bird.html | NEW YORK TRIES TO SAVE ITS VANISHING STATE BIRD | False | By Harold Faber | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-a-question-of-money.html | SPORTS WORLD SPECIALS; A Question of Money | False | By Frank Litsky | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/6-people-are-killed-in-2-fires-in-jersey-smoking-cited-in-1.html | 6 PEOPLE ARE KILLED IN 2 FIRES IN JERSEY; SMOKING CITED IN 1 | False | By Mark Sherman | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/a-false-scream.html | A False 'Scream' | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/no-headline-083042.html | No Headline | False | | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-pakistan-s-conservative-islamic-values-080186.html | Pakistan's Conservative Islamic Values | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/70-nations-meet-today-in-geneva-on-plea-to-increase-famine-aid.html | 70 NATIONS MEET TODAY IN GENEVA ON PLEA TO INCREASE FAMINE AID | False | By Elaine Sciolino | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/outdoors-lake-poses-a-challenge.html | OUTDOORS: LAKE POSES A CHALLENGE | False | By Nelson Bryant | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/jets-down-devils-7-1-as-steen-scores-2.html | JETS DOWN DEVILS, 7-1, AS STEEN SCORES 2 | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/russian-says-goal-in-geneva-is-bar-to-space-weapons.html | RUSSIAN SAYS GOAL IN GENEVA IS BAR TO SPACE WEAPONS | False | By Bill Keller, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-contras-no-democrats-080183.html | 'Contras' No Democrats | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-a-top-engineer-moves-up-at-ibm.html | BUSINESS PEOPLE ; A Top Engineer Moves Up at I.B.M. | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-address-chic.html | BRIEFING; Address Chic | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-greycom-chief-resigns.html | ADVERTISING; Greycom Chief Resigns | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/bridge-pairs-give-way-to-teams-at-spring-national-event.html | BRIDGE:; PAIRS GIVE WAY TO TEAMS AT SPRING NATIONAL EVENT | False | By Alan Truscott, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/austrailia-sets-goal-of-export-growth.html | AUSTRAILIA SETS GOAL OF EXPORT GROWTH | False | By Steve Lohr | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/jersey-aids-tests-due-for-high-risk-groups.html | Jersey AIDS Tests Due For High-Risk Groups | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/texas-women-are-seeded-first.html | Texas Women Are Seeded First | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/wrong-bets-in-atlantic-city.html | Wrong Bets in Atlantic City | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/southern-unknown-quantity.html | SOUTHERN: UNKNOWN QUANTITY | False | By William C. Rhoden | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/milos-forman-wins-directors-guild-award.html | MILOS FORMAN WINS DIRECTORS GUILD AWARD | False | By Aljean Harmetz | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/girl-dies-in-gun-filled-home.html | Girl Dies in Gun-Filled Home | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/quotation-of-the-day-083585.html | Quotation of the Day | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/around-the-world-travel-is-curtailed-in-northern-namibia.html | AROUND THE WORLD; Travel Is Curtailed In Northern Namibia | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-an-error-in-her-favor.html | NEW YORK DAY BY DAY; An Error in Her Favor | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-guessing-who-s-coming-to-dinner.html | NEW YORK DAY BY DAY; Guessing Who's Coming To Dinner | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/dance-louisville-ballet-in-la-fete-etrange.html | DANCE: LOUISVILLE BALLET IN 'LA FETE ETRANGE' | False | By Anna Kisselgoff | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/around-the-nation-pan-am-and-union-urged-to-end-strike.html | AROUND THE NATION ; Pan Am and Union Urged to End Strike | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/wachtler-finds-courts-limited-in-crime-fight.html | WACHTLER FINDS COURTS LIMITED IN CRIME FIGHT | False | By United Press International | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/tv-review-kicks-an-abc-movie-starring-shelley-hack.html | TV REVIEW; 'KICKS,' AN ABC MOVIE STARRING SHELLEY HACK | False | By John J. O'Connor | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/nicaragua-show-and-tell.html | NICARAGUA SHOW-AND-TELL | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/woodward-in-cbs-film-on-alzheimer-s-disease.html | WOODWARD IN CBS FILM ON ALZHEIMER'S DISEASE | False | By Stephen Farber | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/the-new-strategic-reality-mad-is-dead.html | THE NEW STRATEGIC REALITY: MAD IS DEAD | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-bank-s-move-stirs-dispute.html | WASHINGTON WATCH; Bank's Move Stirs Dispute | False | By Robert D. Hershey Jr. | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-how-new-york-designs-a-housing-program-083230.html | How New York Designs a Housing Program | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/c-correction-083589.html | CORRECTION | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/bush-in-geneva-bids-world-unite-on-famine.html | BUSH, IN GENEVA, BIDS WORLD UNITE ON FAMINE | False | By Gerald M. Boyd | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-the-american-way.html | SPORTS WORLD SPECIALS; The American Way | False | By Janet Nelson | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/quiet-week-for-treasury-offerings.html | QUIET WEEK FOR TREASURY OFFERINGS | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/admiral-criticizes-dynamics.html | Admiral Criticizes Dynamics | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-all-scream-for-sushi.html | BRIEFING; All Scream for Sushi | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/trying-times-for-superrich-texans.html | TRYING TIMES FOR SUPERRICH TEXANS | False | By Wayne King | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/william-e-jenner-ex-senator-dead.html | WILLIAM E. JENNER, EX-SENATOR, DEAD | False | By Isabel Wilkerson | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/required-reading-promises-promises.html | Required Reading; Promises, Promises | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/nato-critic-wins-west-german-vote.html | NATO CRITIC WINS WEST GERMAN VOTE | False | By James M. Markham | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/new-issues-raised-for-us-on-greece.html | NEW ISSUES RAISED FOR U.S. ON GREECE | False | By Bernard Gwertzman | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/mexico-battles-japan-s-mitsui.html | MEXICO BATTLES JAPAN'S MITSUI | False | By Richard J. Meislin | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-marschalk-to-handle-braun-appliance-line.html | ADVERTISING; Marschalk to Handle Braun Appliance Line | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/keeping-them-down-on-the-farm.html | KEEPING THEM DOWN ON THE FARM | False | By Frances Moore Lappe | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/new-phone-company-twist.html | NEW PHONE COMPANY TWIST | False | By Eric N. Berg bypass Is Less Profitable | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-collaborations.html | NEW YORK DAY BY DAY; Collaborations | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/miss-gregor-marries-an-poris-in-austin.html | Miss Gregor Marries A.N. Poris in Austin | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/ballet-cragun-and-haydee-in-joffrey-romeo.html | BALLET: CRAGUN AND HAYDEE IN JOFFREY 'ROMEO' | False | By Jack Anderson | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-a-loss-and-a-gain.html | BRIEFING; A Loss and a Gain | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-the-great-proliferators-080182.html | The Great Proliferators | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/met-opera-cast-changes-in-porgy-and-bess.html | MET OPERA: CAST CHANGES IN 'PORGY AND BESS' | False | By Bernard Holland | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/the-presidency-in-his-2d-term-he-is-reagan-the-liberated.html | THE PRESIDENCY; IN HIS 2D TERM, HE IS REAGAN THE LIBERATED | False | By Bernard Weinraub | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/the-magician-works-magic.html | The Magician Works Magic | False | By Peter Alfano | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/in-met-camp-all-is-euphoric.html | IN MET CAMP, ALL IS EUPHORIC | False | By Joseph Durso | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/market-place-looking-ahead-at-gold-prices.html | MARKET PLACE; Looking Ahead At Gold Prices | False | By Vartanig G. Vartan | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/japan-invests-huge-sums-abroad-much-of-it-in-us-treasury-bonds.html | JAPAN INVESTS HUGE SUMS ABROAD, MUCH OF IT IN U.S. TREASURY BONDS | False | By Peter T. Kilborn, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/pavilion-rising-at-seaport-draws-opposition.html | PAVILION RISING AT SEAPORT DRAWS OPPOSITION | False | By Josh Barbanel | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/growth-and-inflation-debated.html | GROWTH AND INFLATION DEBATED | False | By Michael Quint | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/oil-prices-climbed-last-month.html | OIL PRICES CLIMBED LAST MONTH | False | By Lee A. Daniels | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/myra-lillian-jacobson-marries-cantor.html | Myra Lillian Jacobson Marries Cantor | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/southwest-to-buy-muse.html | Southwest To Buy Muse | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-do-they-also-serve-who-sit-and-wait-080185.html | Do They Also Serve Who Sit and Wait? | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/malpractice-suit-gives-millions-but-not-hope.html | MALPRACTICE SUIT GIVES MILLIONS BUT NOT HOPE | False | By Dena Kleiman | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/around-the-world-anti-communist-group-raided-by-polish-police.html | AROUND THE WORLD; Anti-Communist Group Raided by Polish Police | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/l-how-new-york-designs-a-housing-program-080184.html | HOW NEW YORK DESIGNS A HOUSING PROGRAM | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/handel-s-belshazzar-by-pro-arte-chorale.html | Handel's 'Belshazzar' By Pro Arte Chorale | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/stamford-s-renewal-sun-belt-in-connecticut.html | STAMFORD'S RENEWAL: SUN BELT IN CONNECTICUT | False | By Paul Goldberger, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/saving-in-farm-aid-veto-questioned.html | SAVING IN FARM AID VETO QUESTIONED | False | By William Robbins | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/the-region-kean-assails-cuts-in-reagan-budget.html | the region; Kean Assails Cuts In Reagan Budget | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/music-by-continuum-california-retrospective.html | MUSIC: BY CONTINUUM, CALIFORNIA RETROSPECTIVE | False | By Will Crutchfield | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/us-farm-debt-report-disputes-reagan-figures.html | U.S. FARM DEBT REPORT DISPUTES REAGAN FIGURES | False | By Clyde H. Farnsworth | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/3-soviet-leaders-are-calling-off-foreign-travels.html | 3 SOVIET LEADERS ARE CALLING OFF FOREIGN TRAVELS | False | By Seth Mydans, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/edward-andrews-70-actor-in-broadway-plays-and-films.html | Edward Andrews, 70, Actor In Broadway Plays and Films | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/soviet-says-us-is-poisoning-talks.html | SOVIET SAYS U.S. IS POISONING TALKS | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/cubs-refute-career-critics.html | CUBS REFUTE CAREER CRITICS | False | By Dave Anderson | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/nazi-whitewash-in-1940-s-charged.html | NAZI WHITEWASH IN 1940'S CHARGED | False | By Ralph Blumenthal | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/cindy-arth-a-saleswoman-weds-keith-warren-rabin.html | Cindy Arth, a Saleswoman, Weds Keith Warren Rabin | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/nuclear-downturn-hurts-water-plant.html | Nuclear Downturn Hurts Water Plant | False | By Douglas Martin | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-saatchi-saatchi-to-acquire-rowland.html | ADVERTISING; Saatchi & Saatchi To Acquire Rowland | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/us-lobbies-brazil-on-copter-deal.html | U.S. LOBBIES BRAZIL ON COPTER DEAL | False | By Alan Riding | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/shoemaker-shrugs-off-records.html | SHOEMAKER SHRUGS OFF RECORDS | False | By Jay Hovdey | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-agency-s-travisano-moving-on.html | ADVERTISING; Agency's Travisano Moving On | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/relationships-spouses-teaching-spouses.html | RELATIONSHIPS; SPOUSES TEACHING SPOUSES | False | By Margot Slade | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/indiana-ucla-in-nit.html | Indiana, U.C.L.A. In N.I.T. | False | By Sam Goldaper | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/business-people-american-standard-to-promote-president.html | BUSINESS PEOPLE; American Standard To Promote President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/dallas-beats-nets-motta-wins-700th.html | DALLAS BEATS NETS, MOTTA WINS 700TH | False | By Michael Martinez | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/the-un-today.html | The U.N. Today | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/music-mirella-freni-and-pavarotti-at-met.html | MUSIC: MIRELLA FRENI AND PAVAROTTI AT MET | False | By Donal Henahan | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/lenders-demand-more.html | Lenders Demand More | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/around-nation-flood-victims-get-relief-illinois-river-falls-united-press.html | AROUND THE NATION; Flood Victims Get Relief As Illinois River Falls By United Press International | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-vacancies-at-agriculture.html | WASHINGTON WATCH; Vacancies at Agriculture | False | By Robert D. Hershey Jr. | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/protecting-charity-in-tax-reform.html | Protecting Charity in Tax Reform | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/opinion/foreign-affairs-question-for-geneva.html | FOREIGN AFFAIRS; QUESTION FOR GENEVA | False | By Flora Lewis | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/city-s-rock-clubs-fear-increase-in-drinking-age.html | CITY'S ROCK CLUBS FEAR INCREASE IN DRINKING AGE | False | By Robert Palmer | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/generals-triumph-by-35-24.html | GENERALS TRIUMPH BY 35-24 | False | By William N. Wallace, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/mexico-tourist-traffic-slows-a-little.html | MEXICO TOURIST TRAFFIC SLOWS A LITTLE | False | By Robert Reinhold | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/3d-trial-in-fatal-klan-clash-with-leftists-starting-today.html | 3D TRIAL IN FATAL KLAN CLASH WITH LEFTISTS STARTING TODAY | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/kathie-strong-marries.html | Kathie Strong Marries | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/rosanna-hertz-wed-to-robert-j-thomas.html | Rosanna Hertz Wed To Robert J. Thomas | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/executive-changes-081944.html | EXECUTIVE CHANGES | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/lauer-wins-in-lpga.html | LAUER WINS IN L.P.G.A. | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/new-york-day-by-day-all-in-fun.html | NEW YORK DAY BY DAY; All in Fun | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/books/books-of-the-times-082091.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/conference-discusses-parental-job-leave.html | CONFERENCE DISCUSSES PARENTAL JOB LEAVE | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/world/car-bomb-hits-an-israeli-convoy-in-southern-lebanon-killing-12.html | CAR BOMB HITS AN ISRAELI CONVOY IN SOUTHERN LEBANON, KILLING 12 | False | By John Kifner, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/briefing-i-get-a-kick-out-of-you.html | BRIEFING; I Get a Kick Out of You | False | By Phil Gailey and Marjorie Hunter | 1985-03-12 | TX 1-525104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/talk-san-francisco-big-chill-ball-park-big-bill-housing-authority.html | THE TALK OF SAN FRANCISCO; A BIG CHILL AT THE BALL PARK, A BIG BILL AT THE HOUSING AUTHORITY | False | By Wallace Turner, Special To the New York Times | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/c-corrections-083987.html | CORRECTIONS | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/nyregion/jersey-officials-weigh-restricting-water-use.html | Jersey Officials Weigh Restricting Water Use | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/sports-world-specials-unusual-return.html | SPORTS WORLD SPECIALS; Unusual Return | False | By Robert Mcg. Thomas | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/us/schroeder-and-family-take-afternoon-ride-on-the-town.html | SCHROEDER AND FAMILY TAKE AFTERNOON RIDE ON THE TOWN | False | AP | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/music-nina-simone-sings.html | MUSIC: NINA SIMONE SINGS | False | By Stephen Holden | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/business/washington-watch-irs-wants-more-audits.html | WASHINGTON WATCH; I.R.S. WANTS MORE AUDITS | False | By Robert D. Hershey Jr. | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/arts/dance-jose-molina-troupe.html | DANCE: JOSE MOLINA TROUPE | False | By Jennifer Dunning | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/style/dr-ilene-kasloff-weds-dr-wa-gold.html | Dr. Ilene Kasloff Weds Dr. W.A. Gold | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-11 | 1985-03-11 | https://www.nytimes.com/1985/03/11/sports/li-girl-betters-two-state-marks.html | L.I. Girl Betters Two State Marks | False | | 1985-03-12 | TX 1-525104 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-amtrak-requires-and-deserves-federal-support-084408.html | Amtrak Requires and Deserves Federal Support | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/david-carey-41-a-producer-and-actor-in-yiddish-theater.html | David Carey, 41, a Producer And Actor in Yiddish Theater | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/partisan-no-political-you-bet.html | PARTISAN? NO. POLITICAL? YOU BET | False | By Esther B. Fein | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/lawyer-ordered-to-disclose-fees-in-a-drug-case.html | LAWYER ORDERED TO DISCLOSE FEES IN A DRUG CASE | False | By Arnold H. Lubasch | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-odd.html | BRIEFING; Odd | False | By Phil Gailey and Marjorie Hunter | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/supreme-court-of-meaty-tea-leaves-and-other-bafflements.html | SUPREME COURT; OF MEATY TEA LEAVES AND OTHER BAFFLEMENTS | False | By Linda Greenhouse | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/ericsson-lm-telephone-co-reports-earnings-for-qtr-to-dec-31.html | ERICSSON, LM TELEPHONE CO reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/south-carolina-national-bank-reports-earnings-for-qtr-to-dec-31.html | SOUTH CAROLINA NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-what-specialists-are-saying-experts-soviet-differ-much-impact.html | SUCCESSION IN MOSCOW: WHAT THE SPECIALISTS ARE SAYING; EXPERTS ON SOVIET DIFFER ON HOW MUCH OF AN IMPACT GORBACHEV WILL HAVE | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/dance-louisville-ballet-in-the-trojan-women.html | DANCE: LOUISVILLE BALLET IN 'THE TROJAN WOMEN' | False | By Jack Anderson | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/pritzker-family-joins-in-levitz-bid.html | Pritzker Family Joins in Levitz Bid | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/world/succession-moscow-first-hours-power-gorbachev-his-own-words-negotiations-between.html | SUCCESSION IN MOSCOW: FIRST HOURS IN POWER; Gorbachev: In His Own Words Negotiations between the Soviet Union and the United States of America will open in Geneva tomorrow. The approach of the U.S.S.R. to these negotiations is well known. I can only reaffirm that: We do not strive to acquire unilateral advantages over the United States, over NATO countries, for military superiority over them; we want termination, and not continuation of the arms race and, therefore, offer a freeze of nuclear arsenals, an end to further deployment of missiles; we want a real and major reduction of the arms stockpiles, and of the development of ever new weapon systems, be it in space or on earth. We would like our partners in the Geneva negotiations to understand the Soviet Union's position and respond in kind. Then agreement will be possible. The peoples of the world would sigh with relief. - From a speech yesterday to the Communist Party Central Committee after being appointed General Secretary. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/the-value-of-pressing-nicaragua.html | THE VALUE OF PRESSING NICARAGUA | False | By Susan Kaufman Purcell | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/ford-will-spend-117-million-to-improve-parts-plant-near-buffalo.html | FORD WILL SPEND $117 MILLION TO IMPROVE PARTS PLANT NEAR BUFFALO | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-view-top-streets-kremlin-business-usual.html | SUCCESSION IN MOSCOW: THE VIEW FROM THE TOP; IN THE STREETS AND AT THE KREMLIN, BUSINESS AS USUAL | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-change-of-clothes.html | SCOUTING ; Change of Clothes | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/in-us-cautious-hopes-for-better-relations.html | IN U.S., CAUTIOUS HOPES FOR BETTER RELATIONS | False | By Hedrick Smith, Special To The New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-private-life-medical-case-autopsy-discloses-several-diseases.html | SUCCESSION IN MOSCOW: A PRIVATE LIFE, AND A MEDICAL CASE; AUTOPSY DISCLOSES SEVERAL DISEASES | False | By Lawrence K. Altman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/a-struggling-sperry-s-allure.html | A STRUGGLING SPERRY'S ALLURE | False | By David E. Sanger | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/the-lawyers-chosen-by-india.html | THE LAWYERS CHOSEN BY INDIA | False | By Steven Greenhouse | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/low-profiles-and-big-clout.html | LOW PROFILES AND BIG CLOUT | False | By Gerald Eskenazi | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-who-s-no-2.html | SCOUTING ; Who's No. 2? | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-a-private-life-and-a-medical-case-mulroney-going-to-moscow.html | SUCCESSION IN MOSCOW: A PRIVATE LIFE, AND A MEDICAL CASE; Mulroney Going to Moscow | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-tributes-abroad-transcript-statement-made-reagan.html | SUCCESSION IN MOSCOW: TRIBUTES FROM ABROAD; TRANSCRIPT OF THE STATEMENT MADE BY REAGAN | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/finance-new-issues-wells-fargo-callable-notes-london-march-11-reuters-wells.html | FINANCE/NEW ISSUES; Wells Fargo Callable Notes LONDON, March 11 (Reuters) - Wells Fargo & Company is issuing $200 million of | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/chernenko-dead-moscow-73-gorbachev-succeeds-him-urges-arms-control-economic.html | CHERNENKO IS DEAD IN MOSCOW AT 73; GORBACHEV SUCCEEDS HIM AND URGES ARMS CONTROL AND ECONOMIC VIGOR; TRANSFER IS SWIFT | False | By Serge Schmemann , Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/northern-lights-solar-wind-credited-as-the-energy-source.html | NORTHERN LIGHTS: SOLAR WIND CREDITED AS THE ENERGY SOURCE | False | By Walter Sullivan | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/around-the-nation-judge-delays-order-against-teacher-strike.html | AROUND THE NATION; Judge Delays Order Against Teacher Strike | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/coleco-posts-loss-in-quarter.html | COLECO POSTS LOSS IN QUARTER | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-good-food-magazine-revived.html | ADVERTISING ; Good Food Magazine Revived | False | By Philip H. Dougherty | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/market-place-analyst-sees-downside-risk.html | MARKET PLACE; Analyst Sees Downside Risk | False | By Vartanig G. Vartan | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | MEM CO reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/the-region-vietnamchtsman-s-case.html | THE REGION; Vietnamachtsman's Case | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/hodel-plans-to-reduce-scope-of-offshore-oil-leasing-program.html | HODEL PLANS TO REDUCE SCOPE OF OFFSHORE OIL LEASING PROGRAM | False | By Philip Shabecoff | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/great-american-industries-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/new-york-manny-and-nina-are-you-real.html | NEW YORK; MANNY AND NINA, ARE YOU REAL? | False | By Sydney H. Scahnberg | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/editor-of-new-yorker-seeks-mutual-trust.html | EDITOR OF NEW YORKER SEEKS 'MUTUAL TRUST' | False | By Douglas C. McGill | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-queers.html | BRIEFING; QUEERS | False | By Phil Gailey and Marjorie Hunter | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/nasty-merger-fight-in-canada.html | NASTY MERGER FIGHT IN CANADA | False | By Douglas Martin | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/personal-computers-consumers-benefit-from-upheaval-in-software.html | PERSONAL COMPUTERS; CONSUMERS BENEFIT FROM UPHEAVAL IN SOFTWARE | False | By Erik Sandberg-Diment | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/police-declare-fugitive-entered-canada-illicitly.html | POLICE DECLARE FUGITIVE ENTERED CANADA ILLICITLY | False | By James Feron | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/business-people-president-is-retiring-at-gte-florida-unit.html | BUSINESS PEOPLE; President Is Retiring At GTE Florida Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/raising-some-hackles.html | RAISING SOME HACKLES | False | By Charlotte Curtis | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/dance-mark-taylor.html | DANCE: MARK TAYLOR | False | By Jennifer Dunning | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/tom-adams-prime-minister-of-barbados-dies-at-age-53.html | TOM ADAMS, PRIME MINISTER OF BARBADOS, DIES AT AGE 53 | False | By Shirley Christian | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/theater/the-stage-very-warm-for-may-by-jerome-kern.html | THE STAGE: 'VERY WARM FOR MAY,' BY JEROME KERN | False | By John S. Wilson | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-reaction-geneva-arms-control-talks-begin-scheduled-today.html | SUCCESSION IN MOSCOW: THE REACTION IN GENEVA; ARMS CONTROL TALKS TO BEGIN AS SCHEDULED TODAY | False | By Bill Keller | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/russians-tell-saga-of-whales-rescued-by-an-icebreaker.html | RUSSIANS TELL SAGA OF WHALES RESCUED BY AN ICEBREAKER | False | By Serge Schmemann | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/2-new-computers-from-ibm-rival.html | 2 NEW COMPUTERS FROM I.B.M. RIVAL | False | By Eric N. Berg | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/results-of-president-s-medical-examination.html | RESULTS OF PRESIDENT'S MEDICAL EXAMINATION | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/noah-hits-official-in-davis-cup-match.html | NOAH HITS OFFICIAL IN DAVIS CUP MATCH | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/canada-s-trappers-cling-to-an-endangered-calling.html | CANADA'S TRAPPERS CLING TO AN ENDANGERED CALLING | False | By Christopher S. Wren | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-mother-and-child.html | NEW YORK DAY BY DAY ; Mother and Child | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/thousands-remain-homeless-after-big-earthquake-in-chile.html | THOUSANDS REMAIN HOMELESS AFTER BIG EARTHQUAKE IN CHILE | False | By Lydia Chavez | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/the-dance-cunningham-nature-work.html | THE DANCE: CUNNINGHAM NATURE WORK | False | By Anna Kisselgoff | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-the-latest-news-on-newsstand-tokens.html | NEW YORK DAY BY DAY ; The Latest News On Newsstand Tokens | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/disney-hires-another-paramount-aide.html | DISNEY HIRES ANOTHER PARAMOUNT AIDE | False | By Aljean Harmetz | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-of-the-times-peter-and-pete-at-the-podium.html | SPORTS OF THE TIMES; PETER AND PETE AT THE PODIUM | False | By Dave Anderson | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/tanzania-imf-talks.html | Tanzania-I.M.F. Talks | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/movies/video-equipment-new-technology-moving-into-films.html | VIDEO EQUIPMENT; NEW TECHNOLOGY MOVING INTO FILMS | False | By Hans Fantel | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dress-barn-inc-reports-earnings-for-qtr-to-jan-26.html | DRESS BARN INC reports earnings for Qtr to Jan 26 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/activist-pastor-s-bid-to-tape-his-hearing-ends-in-church-ban.html | ACTIVIST PASTOR'S BID TO TAPE HIS HEARING ENDS IN CHURCH BAN | False | By Kenneth A. Briggs | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/store-sales-show-5.4-rise-in-city.html | STORE SALES SHOW 5.4% RISE IN CITY | False | By Isadore Barmash | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/equitable-resources-inc-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/the-editorial-notebook-more-gold-in-the-golden-years.html | The Editorial Notebook; More Gold in the Golden Years | False | PETER PASSELL | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/general-devices-inc-reports-earnings-for-year-to-dec-31.html | GENERAL DEVICES INC reports earnings for Year to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/computerland-owner-loses.html | Computerland Owner Loses | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/science-watch-mass-penguin-fatalities.html | SCIENCE WATCH; Mass Penguin Fatalities | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-private-life-medical-case-chic-wife-steps-with-style.html | SUCCESSION IN MOSCOW: A PRIVATE LIFE, AND A MEDICAL CASE; CHIC WIFE STEPS OUT WITH STYLE | False | By Jo Thomas | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/will-gorbachev-be-brezhnev-ii.html | WILL GORBACHEV BE BREZHNEV II? | False | By Marshall I. Goldman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/lfe-corp-reports-earnings-for-qtr-to-jan-25.html | LFE CORP reports earnings for Qtr to Jan 25 | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/stamford-s-boom-brings-problems.html | STAMFORD'S BOOM BRINGS PROBLEMS | False | By Jeffrey Schmalz | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/briefs-085061.html | BRIEFS | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/executives.html | EXECUTIVES | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/european-capacity-use.html | European Capacity Use | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | False | By Kevin Dupont | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/joan-baron-38-a-producer-of-the-cbs-evening-news.html | JOAN BARON, 38, A PRODUCER OF 'THE CBS EVENING NEWS' | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/the-region-colleges-moving-against-measles.html | THE REGION; Colleges Moving Against Measles | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-a-change-of-pace-in-central-park.html | NEW YORK DAY BY DAY ; A 'Change of Pace' In Central Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/al-fayeds-control-fraser-london-march-11-reuters-three-wealthy-egyptian-brothers.html | Al-Fayeds Control Fraser LONDON, March 11 (Reuters) - Three wealthy Egyptian brothers today won control | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/drug-to-treat-brain-tumors-studied.html | DRUG TO TREAT BRAIN TUMORS STUDIED | False | By Jamie Talan | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/quotation-of-the-day-086145.html | Quotation of the Day | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/marcus-corp-reports-earnings-for-qtr-to-feb-7.html | MARCUS CORP reports earnings for Qtr to Feb 7 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/2-trampled-to-death-before-menudo-concert.html | 2 Trampled to Death Before Menudo Concert | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/shoe-town-inc-reports-earnings-for-qtr-to-dec-31.html | SHOE-TOWN INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/tv-sports-it-s-prime-time-for-hockey-announcers.html | TV SPORTS; IT'S PRIME TIME FOR HOCKEY ANNOUNCERS | False | By Gerald Eskenazi | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/work-of-lawyers-for-mob-studied.html | WORK OF LAWYERS FOR 'MOB' STUDIED | False | By Stuart Taylor Jr. | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/business-people-maryland-banker-suddenly-is-busy.html | BUSINESS PEOPLE ; Maryland Banker Suddenly Is Busy | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/social-chameleon-may-pay-emotional-price.html | 'SOCIAL CHAMELEON' MAY PAY EMOTIONAL PRICE | False | By Daniel Goleman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/accident-spurs-a-debate-on-faulty-military-products.html | ACCIDENT SPURS A DEBATE ON FAULTY MILITARY PRODUCTS | False | By Jeff Gerth | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/carthon-not-bitter-at-generals.html | CARTHON NOT BITTER AT GENERALS | False | By William N. Wallace | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-teaching-children-about-strong-families-084379.html | Teaching Children About Strong Families | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/finance-new-issues-915-million-in-offerings-planned-by-freddie-mac.html | FINANCE/NEW ISSUES ; $915 Million in Offerings Planned by Freddie Mac | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/bombing-sharpens-israeli-debate-on-pullout.html | BOMBING SHARPENS ISRAELI DEBATE ON PULLOUT | False | By Moshe Brilliant | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/discount-plan-set-by-at-t-basking-ridge-nj.html | Discount Plan Set by A.T.&T. BASKING RIDGE, N.J. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/thoretec-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | THORETEC LABORATORIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/tv-review-gregory-harrison-stars-in-seduced-a-film-on-cbs.html | TV REVIEW; GREGORY HARRISON STARS IN 'SEDUCED,' A FILM ON CBS | False | By John J. O'Connor | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-people-sprinter-hurt-in-crash.html | SPORTS PEOPLE; Sprinter Hurt in Crash | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-first-hours-power-excerpts-gorbachev-speech-communist-party.html | SUCCESSION IN MOSCOW: FIRST HOURS IN POWER; EXCERPTS FROM GORBACHEV SPEECH TO COMMUNIST PARTY CENTRAL COMMITTEE | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/opera-hildegard-behrens-sings-first-met-tosca.html | OPERA: HILDEGARD BEHRENS SINGS FIRST MET TOSCA | False | By Donal Henahan | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/the-region-abuses-reported-in-state-agency.html | THE REGION; Abuses Reported In State Agency | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/navy-contractor-rebuked-on-photo.html | NAVY CONTRACTOR REBUKED ON PHOTO | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/evans-stock-dips.html | Evans Stock Dips | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-but-she-knows-what-she-likes.html | NEW YORK DAY BY DAY ; But She Knows What She Likes | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/the-opera-pavarotti-and-freni-at-the-met.html | THE OPERA: PAVAROTTI AND FRENI AT THE MET | False | By Donal Henahan | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-private-life-medical-case-briton-optimistic-gorbachev-views.html | SUCCESSION IN MOSCOW: A PRIVATE LIFE, AND A MEDICAL CASE; Briton Is Optimistic On Gorbachev Views | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/raises-of-new-teachers-must-wait-mayor-says.html | RAISES OF NEW TEACHERS MUST WAIT, MAYOR SAYS | False | By Joyce Purnick | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/cosmo-communications-reports-earnings-for-year-to-dec-31.html | COSMO COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/in-the-nation-watch-that-mandate.html | IN THE NATION; WATCH THAT MANDATE | False | By Tom Wicker | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/lakers-top-weak-division.html | Lakers Top Weak Division | False | By Sam Goldaper | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-feb-1.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Feb 1 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/subtle-analogies-found-at-the-core-of-edison-s-genius.html | SUBTLE ANALOGIES FOUND AT THE CORE OF EDISON'S GENIUS | False | By William J. Broad | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/rozelle-optimistic-on-club-finances.html | ROZELLE OPTIMISTIC ON CLUB FINANCES | False | By Michael Janofsky | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/comstock-group-reports-earnings-for-qtr-to-dec-31.html | COMSTOCK GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/players-yankee-striving-to-succeed-nettles.html | PLAYERS; YANKEE STRIVING TO SUCCEED NETTLES | False | By Murray Chass | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/seat-richard-mcintyre-with-margin-70-seats-democrats-house-would-hardly-seem.html | Seat Richard McIntyre With a margin of 70 seats, Democrats in the House would hardly seem threatened by one more Republican. Yet that's how they are behaving in refusing to seat Richard McIntyre, even temporarily, as representative of Indiana's Eighth District. In the process, they are depriving 500,000 citizens of full representation and inflicting on themselves a wound more serious than any Republican could cause. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/american-bakeries-co-reports-earnings-for-qtr-to-dec-29.html | AMERICAN BAKERIES CO reports earnings for Qtr to Dec 29 | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/washington-sued-in-bias-case.html | Washington Sued In Bias Case | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-people-robbie-s-son-arrested.html | SPORTS PEOPLE; Robbie's Son Arrested | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/mullin-all-american-associated-press-chris-mullin-st-john-s-joined-patrick-ewing.html | Mullin Is All-American By The Associated Press Chris Mullin of St. John's joined Patrick Ewing of Georgetown, | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/the-un-today.html | The U.N. Today | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/c-correction-086159.html | CORRECTION | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/conservatives-reaffirm-rule-on-determining-jewishness.html | CONSERVATIVES REAFFIRM RULE ON DETERMINING JEWISHNESS | False | By Ari L Goldman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-shultz-and-mexican-discuss-border-concerns.html | AROUND THE WORLD; Shultz and Mexican Discuss Border Concerns | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/science-watch-rabbitbrush-bounces-back.html | SCIENCE WATCH; Rabbitbrush Bounces Back | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-greek-presidential-vote-to-be-held-sunday.html | AROUND THE WORLD; Greek Presidential Vote To Be Held Sunday | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-world-washington-march-11-reuters-secretary-defense-caspar-w-weinberger.html | AROUND THE WORLD WASHINGTON, March 11 (Reuters) - Secretary of Defense Caspar W. Weinberger made a sharp attack on Greece's leaders today over what he called the unceremonious dropping of President Caramanlis. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/iran-says-it-s-willing-to-halt-attacks.html | IRAN SAYS IT'S WILLING TO HALT ATTACKS | False | By Elaine Sciolino | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richrad F. Shepard | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/soviet-power-passes-slowly-soviet-system-government-churns-with-no-more.html | Soviet Power Passes, Slowly The Soviet system of government churns with no more flexibility than freedom, a huge and graceless dreadnought riveted with bolts of steel. But the system also possesses the stability of a dreadnought. It functions. Now, for the third time since 1982, it has managed a rapid change of command. Even before Konstantin Chernenko's burial this morning, the Soviet leadership has named his successor, Mikhail Gorbachev, the youngest member of the Politburo and the first Soviet leader in years whose health is not an issue. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-ew-meaning-of-better-dead-than-red-084377.html | ew Meaning of 'Better Dead Than Red' | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-tributes-fom-abroad-in-west-no-rapid-changes-are-seen.html | SUCCESSION IN MOSCOW: TRIBUTES FOM ABROAD; IN WEST, NO RAPID CHANGES ARE SEEN | False | By R. W. Apple Jr. | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-dec-31.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-people-affection-for-eagles.html | SPORTS PEOPLE; Affection for Eagles | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/about-education-technology-and-the-third-world.html | ABOUT EDUCATION; TECHNOLOGY AND THE THIRD WORLD | False | By Fred M. Hechinger | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/fear-of-disk-data-loss-spurs-interest-in-tapes.html | FEAR OF DISK DATA LOSS SPURS INTEREST IN TAPES | False | By Peter H. Lewis | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/st-john-s-heads-for-a-faraway-place.html | ST. JOHN'S HEADS FOR A FARAWAY PLACE | False | By William C. Rhoden | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-tributes-abroad-peking-hails-chernenko-outstanding-leader.html | SUCCESSION IN MOSCOW: TRIBUTES FROM ABROAD; PEKING HAILS CHERNENKO AS AN 'OUTSTANDING LEADER' | False | By John F. Burns | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/music-claudio-jaffe-cellist.html | MUSIC: CLAUDIO JAFFE, CELLIST | False | By Tim Page | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/deak-perera-s-units-may-be-sold-in-one-package.html | DEAK-PERERA'S UNITS MAY BE SOLD IN ONE PACKAGE | False | By Nicholas D. Kristof | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/toll-high-as-jets-hit-cities-in-gulf-war.html | TOLL HIGH AS JETS HIT CITIES IN GULF WAR | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/freighter-evacuated-in-fire.html | Freighter Evacuated in Fire | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-siberian-peasant-who-won-power-chernenko-s-path-old-guard.html | SUCCESSION IN MOSCOW: SIBERIAN PEASANT WHO WON POWER; CHERNENKO'S PATH: AN OLD-GUARD ASCENT TO POWER | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-the-reaction-in-geneva-us-position-unchanged.html | SUCCESSION IN MOSCOW: THE REACTION IN GENEVA; U.S. Position Unchanged | False | By John Vinocur, Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/scouting-japanese-pitcher-will-get-a-test.html | SCOUTING ; Japanese Pitcher Will Get a Test | False | By Robert Mcg. Thomas Jr. and Frank Litsky | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/shiite-seeks-americans-returnbeirut-lebanon-march-11-ap-ranking-shiite-moslem.html | Shiite Seeks Americans' ReturnBEIRUT, Lebanon, March 11 (AP) - A ranking Shiite Moslem militia leader has called for American troops to return to southern Lebanon and vowed to protect United Nations peacekeeping forces in the Israeli-occupied region, newspapers reported today. | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/chess-portisch-takes-first-place-in-the-reggio-emilia-event.html | Chess;Portisch Takes First Place In the Reggio Emilia Event | False | By Robert Byrne | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-dangerous-to-agree-085942.html | Dangerous to Agree | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/credit-markets-short-term-rates-fall-again.html | CREDIT MARKETS ; Short-Term Rates Fall Again | False | By Gary Klott | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/afghan-in-hospital-as-18-refugees-press-their-hunger-strike.html | AFGHAN IN HOSPITAL AS 18 REFUGEES PRESS THEIR HUNGER STRIKE | False | By Dena Kleiman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/c-corrections-086151.html | CORRECTIONS | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/continental-sets-challenge-continental-air-lines-said-yesterday-that-it-would.html | Continental Sets Challenge Continental Air Lines said yesterday that it would file a complaint with the Transportation | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/c-correction-085494.html | CORRECTION | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/key-rates-084475.html | Key Rates | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/atlantic-journal-of-poker-the-shad-and-bills.html | ATLANTIC JOURNAL; OF POKER, THE SHAD AND BILLS | False | By William K. Stevens | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/circus-circus-enterprises-reports-earnings-for-qtr-to-dec-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/bridge-a-top-ranked-us-team-is-upset-in-knockout-play.html | Bridge;A Top-Ranked U.S. Team Is Upset in Knockout Play | False | By Alan Truscott, Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/arizona-surgeon-defends-heart-implant.html | ARIZONA SURGEON DEFENDS HEART IMPLANT | False | By Sandra Blakeslee | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/science-watch-time-of-day-affects-drug.html | SCIENCE WATCH; TIME OF DAY AFFECTS DRUG | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/shred-the-treasury-s-tax-reform.html | SHRED THE TREASURY'S TAX REFORM | False | By Paul Craig Roberts | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/smith-gearhart-battle-ends.html | Smith-Gearhart Battle Ends | False | By Leonard Sloane | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/education-fair-definition-sought-for-stuents-aid-status.html | EDUCATION; FAIR DEFINITION SOUGHT FOR STUENTS AID STATUS | False | By Lisa Wolfe | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/wyoming-acts-to-quell-boom-time-upheavals.html | WYOMING ACTS TO QUELL BOOM-TIME UPHEAVALS | False | By Iver Peterson | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/mexico-pact-on-debt-mexico-and-its-committee-of.html | Mexico Pact On Debt Mexico and its committee of | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/business-digest-tuesday-march-12-1985.html | BUSINESS DIGEST TUESDAY, MARCH 12, 1985 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/teachers-lament-geography-scores.html | Teachers Lament Geography Scores | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/2-public-projects-moving-slowly-in-fast-changing-stamford.html | 2 PUBLIC PROJECTS MOVING SLOWLY IN FAST-CHANGING STAMFORD | False | By Thomas J. Lueck | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-unusual.html | BRIEFING; Unusual | False | By Phil Gailey and Marjorie Hunter | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-the-state-needs-its-own-nuclear-waste-dump-085081.html | The State Needs Its Own Nuclear-Waste Dump | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/news-summary-085816.html | NEWS SUMMARY; | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/around-the-world-seven-bombs-explode-in-2-portuguese-cities.html | AROUND THE WORLD; Seven Bombs Explode In 2 Portuguese Cities | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/champion-units-to-american-can.html | Champion Units To American Can | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/trade-has-sparked-ambition-in-cerone.html | TRADE HAS SPARKED AMBITION IN CERONE | False | By Murray Chass | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-people-2-plead-guilty.html | SPORTS PEOPLE; 2 Plead Guilty | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/wardrobe-may-change-eve-st-john-s-trip-salt-lake-city-lou-carnesecca-was.html | Wardrobe May Change On the eve of St. John's trip to Salt Lake City, Lou Carnesecca was | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/florida-thrift-unit-sees-a-loss-of-55.3-million.html | FLORIDA THRIFT UNIT SEES A LOSS OF $55.3 MILLION | False | By James Sterngold | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/inland-begins-offer-for-jm-tull.html | Inland Begins Offer for J.M. Tull | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/france-and-soviet-plan-space-project.html | France and Soviet Plan Space Project | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/israel-s-troops-kill-24-in-a-raid.html | ISRAEL'S TROOPS KILL 24 IN A RAID | False | By John Kifner, Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/democrats-criticize-state-s-rent-control-agency.html | DEMOCRATS CRITICIZE STATE'S RENT-CONTROL AGENCY | False | By Edward A. Gargan | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dominelli-plea-accord.html | Dominelli Plea Accord | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/bowne-co-inc-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/gulf-war-tactics-shift-standoff-remains.html | GULF WAR: TACTICS SHIFT, STANDOFF REMAINS | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/briefing-strange.html | BRIEFING; Strange | False | By Phil Gailey and Marjorie Hunter | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/cambodian-rebels-driven-from-base.html | CAMBODIAN REBELS DRIVEN FROM BASE | False | By Barbara Crossette | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/can-the-supreme-court-manage.html | Can the Supreme Court Manage? | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/style/exuberance-keys-opening-of-milan-fall-showings.html | EXUBERANCE KEYS OPENING OF MILAN FALL SHOWINGS | False | By Bernadine Morris | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/science/q-a-084698.html | Q&A | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/bucks-in-playoffs.html | Bucks in Playoffs | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-the-view-from-the-top-the-communist-leadership-in-moscow.html | SUCCESSION IN MOSCOW: THE VIEW FROM THE TOP; The Communist Leadership in Moscow | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/man-in-the-news-a-leader-with-style-and-impatience.html | MAN IN THE NEWS; A LEADER WITH STYLE-AND IMPATIENCE | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/advertising-arnell-bickford-wins-neiman-marcus.html | ADVERTISING; Arnell/Bickford Wins Neiman Marcus | False | By Philip H. Dougherty | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/dow-loses-1.11-as-volume-plunges.html | Dow Loses 1.11 as Volume Plunges | False | By Phillip H. Wiggins | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/general-nutrition-corp-reports-earnings-for-qtr-to-feb-2.html | GENERAL NUTRITION CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/young-team-takes-reins.html | YOUNG TEAM TAKES REINS | False | By Seth Mydans, Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | SYNALLOY CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-moscow-siberian-peasant-who-won-power-konstantin-chernenko-brezhnev.html | SUCCESSION IN MOSCOW: SIBERIAN PEASANT WHO WON POWER; KONSTANTIN CHERNENKO, A BREZHNEV PROTEGE, LED BREIF REGIME | False | By Wolfgang Saxon | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/gandhi-is-freeing-8-sikh-leaders-bid-to-open-negotiations-is-seen.html | GANDHI IS FREEING 8 SIKH LEADERS; BID TO OPEN NEGOTIATIONS IS SEEN | False | By Steven R. Weisman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/jf-thorning-jesuit-teacher-and-pastor-dies-in-maryland.html | J.F. Thorning, Jesuit Teacher And Pastor, Dies in Maryland | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/us-aides-criticize-mubarak-program.html | U.S. AIDES CRITICIZE MUBARAK PROGRAM | False | By Bernard Gwertzman | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/robert-t-carlton-dies-at-58-anaccountantandexecutive.html | Robert T. Carlton Dies at 58; AnAccountantandExecutive | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/canty-citing-threats-won-t-testify-on-goetz.html | CANTY, CITING THREATS, WON'T TESTIFY ON GOETZ | False | By Marcia Chambers | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/new-york-day-by-day-girls-and-boys.html | NEW YORK DAY BY DAY ; Girls and Boys | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-preparedness-plans-for-chemical-leaks-084383.html | Preparedness Plans ; For Chemical Leaks | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/suit-filed-on-selling-concrete.html | SUIT FILED ON SELLING CONCRETE | False | By Selwyn Raab | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/announcement-of-death.html | ANNOUNCEMENT OF DEATH | False | AP | 1985-03-13 | TX 1-525234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/australian-pressing-asarco.html | AUSTRALIAN PRESSING ASARCO | False | By Daniel F. Cuff | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/large-fine-levied-on-donaldson.html | LARGE FINE LEVIED ON DONALDSON | False | By Nathaniel C. Nash | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/reagan-s-doctors-find-a-growth-but-stress-his-health-is-excellent.html | REAGAN'S DOCTORS FIND A GROWTH, BUT STRESS HIS HEALTH IS EXCELLENT | False | By Philip M. Boffey, Special To the New York Times | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/nyregion/senate-gop-proposes-boosting-aid-to-counties.html | SENATE G.O.P. PROPOSES BOOSTING AID TO COUNTIES | False | By Maurice Carroll | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/arts/mahler-works-in-vogue-among-choreographers.html | MAHLER WORKS IN VOGUE AMONG CHOREOGRAPHERS | False | By Jack Anderson | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/opinion/l-hope-for-the-book-084406.html | Hope for the Book | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/carter-connects-in-catching-debut.html | CARTER CONNECTS IN CATCHING DEBUT | False | By Joseph Durso | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/sports-people-comings-and-going.html | SPORTS PEOPLE; Comings and Going | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/tre-corp-reports-earnings-for-qtr-to-jan-31.html | TRE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/talking-businesswith-eisert-of-schulte-roth-zabel-federal-curbs-on-municipals.html | Talking Businesswith Eisert of Schulte, Roth & Zabel ; Federal Curbs On Municipals | False | By Michael Quint | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/anr-questions-connally-trading.html | A.N.R. QUESTIONS CONNALLY TRADING | False | By Robert J. Cole | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/around-the-nation-jackson-arrested-in-embassy-protest.html | AROUND THE NATION; Jackson Arrested In Embassy Protest | False | AP | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/sports/yankees-now-0-4.html | Yankees Now 0-4 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/business/arundel-corp-reports-earnings-for-qtr-to-dec-31.html | ARUNDEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/us/lexicon.html | Lexicon | False | | 1985-03-13 | TX 1-525234 |
| 1985-03-12 | 1985-03-12 | https://www.nytimes.com/1985/03/12/world/succession-in-moscow-tributes-from-abroad-moscow-s-allies-extend-condolences.html | SUCCESSION IN MOSCOW: TRIBUTES FROM ABROAD; MOSCOW'S ALLIES EXTEND CONDOLENCES | False | By Michael T. Kaufman | 1985-03-13 | TX 1-525234 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/nixon-dropping-protection-by-secret-service.html | NIXON DROPPING PROTECTION BY SECRET SERVICE | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/rasmussen-aims-to-avoid-the-long-ball.html | Rasmussen Aims to Avoid the Long Ball | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/marcos-appears-in-public.html | Marcos Appears in Public | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/quotation-of-the-day-088557.html | Quotation of the Day | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/bank-of-boston-officer-says-he-erred-on-rule.html | Bank of Boston Officer Says He Erred on Rule | False | By Nathaniel C. Nash | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/state-banning-3-chemicals-often-used-to-kill-termites.html | STATE BANNING 3 CHEMICALS OFTEN USED TO KILL TERMITES | False | By Jeffrey Schmalz | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/numerex-corp-reports-earnings-for-qtr-to-jan-31.html | NUMEREX CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/acceleration-corp-reports-earnings-for-qtr-to-dec-31.html | ACCELERATION CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-blazers-lose-paxson.html | SPORTS PEOPLE; Blazers Lose Paxson | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/nuvision-inc-reports-earnings-for-qtr-to-dec-31.html | NUVISION INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/marriott-calls-off-plans-to-revive-ulster-resort.html | MARRIOTT CALLS OFF PLANS TO REVIVE ULSTER RESORT | False | By Mark Sherman | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/bethlehem-steel-settles-lawsuit-over-benefits.html | Bethlehem Steel Settles Lawsuit Over Benefits | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/gleanings-from-the-table-reveal-social-patterns-of-the-past-and-present.html | GLEANINGS FROM THE TABLE REVEAL SOCIAL PATTERNS OF THE PAST AND PRESENT | False | By Nancy Jenkins | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/around-the-world-haiti-is-accused-of-torturing-politicians.html | AROUND THE WORLD; Haiti Is Accused Of Torturing Politicians | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/market-place-lifo-index-and-retailers.html | Market Place; LIFO Index And Retailers | False | By Isadore Barmash | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/around-the-world-sikh-set-free-denounces-gandhi.html | AROUND THE WORLD; Sikh, Set Free, Denounces Gandhi | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/turk-urges-greece-to-negotiate.html | TURK URGES GREECE TO NEGOTIATE | False | By Henry Kamm | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/60-minute-gourmet-086384.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-what-you-get-is-what-you-see.html | SCOUTING; What You Get Is What You See | False | By Joseph Durso and Alex Yannis | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/three-d-departments-inc-reports-earnings-for-qtr-to-jan-26.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-new-magazine-caters-to-limousine-riders.html | ADVERTISING; New Magazine Caters To Limousine Riders | False | By Philip H. Dougherty , Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/infrared-industries-reports-earnings-for-qtr-to-jan-31.html | INFRARED INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/61-are-arrested-in-cocaine-raid-in-three-states.html | 61 ARE ARRESTED IN COCAINE RAID IN THREE STATES | False | By Alfonso A. Narvaez | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/mexicans-irk-us-over-drug-traffic.html | MEXICANS IRK U.S. OVER DRUG TRAFFIC | False | By Joel Brinkley | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/finance-new-issues-sallie-mae-plans-to-sell-200-million-of-notes.html | FINANCE/NEW ISSUES ; Sallie Mae Plans to Sell $200 Million of Notes | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-levy-agency-sets-up-marketing-subsidiaries.html | ADVERTISING; Levy Agency Sets Up Marketing Subsidiaries | False | By Philip H. Dougherty , Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/in-old-pirate-haunt-daunting-news-of-drug-trade.html | IN OLD PIRATE HAUNT, DAUNTING NEWS OF DRUG TRADE | False | By Joseph B. Treaster | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/baltek-corp-reports-earnings-for-year-to-dec-31.html | BALTEK CORP reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/emigration-fom-us-is-rising-report-says.html | EMIGRATION FOM U.S. IS RISING, REPORT SAYS | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/workday-dinners-fast-and-nutritious.html | WORKDAY DINNERS: FAST AND NUTRITIOUS | False | By Marian Burros | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/finance-new-issues-bond-offering-set-denver-utility-public-service-company.html | FINANCE/NEW ISSUES; Bond Offering Set By Denver Utility The Public Service Company of Colorado, which provides electric and gas service in the Denver area, is offering $50 million of first mortgage bonds, underwriters announced yesterday. The bonds carry a 13 percent coupon and are priced at 100, with the issue maturing in 2015. | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/a-new-formula-for-p-g-s-crest.html | A New Formula For P.&G.'s Crest | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/hubbard-real-estate-investents-reports-earnings-for-qtr-to-jan-31.html | HUBBARD REAL ESTATE INVESTENTS reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/for-muscovites-life-goes-on.html | FOR MUSCOVITES, LIFE GOES ON | False | By Serge Schmemann, Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/may-energy-partners-ltd-reports-earnings-for-year-to-dec-31.html | MAY ENERGY PARTNERS LTD reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/computerland-fight-is-developing.html | Computerland Fight Is Developing | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/observer-many-a-fell-deed.html | OBSERVER; MANY A FELL DEED | False | By Russell Baker | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-jan-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/7-are-indicted-in-bombings-at-offices-and-military-sites.html | 7 ARE INDICTED IN BOMBINGS AT OFFICES AND MILITARY SITES | False | By Joseph P. Fried | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-quick-selling-record.html | NEW YORK DAY BY DAY; Quick-Selling Record | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/around-the-nation-township-fails-in-effort-to-secede-from-county.html | AROUND THE NATION; Township Fails in Effort To Secede From County | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/c-correction-088404.html | CORRECTION | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/realty-income-trust-reports-earnings-for-qtr-to-jan-31.html | REALTY INCOME TRUST reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/pesticide-scare-laid-to-communication-gap.html | PESTICIDE SCARE LAID TO COMMUNICATION GAP | False | By Jonathan Friendly | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/about-new-york-the-latest-in-luxuries-burial-in-outer-space.html | ABOUT NEW YORK; THE LATEST IN LUXURIES: BURIAL IN OUTER SPACE | False | By William E. Geist | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-harcourt-acquires-4-medical-publications.html | ADVERTISING; Harcourt Acquires 4 Medical Publications | False | By Philip H. Dougherty , Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/mid-pacific-airlines-reports-earnings-for-qtr-to-dec-31.html | MID PACIFIC AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/a-boom-in-lease-financing.html | A BOOM IN LEASE FINANCING | False | By Fred R. Bleakley | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-jan-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/hein-werner-corp-reports-earnings-for-qtr-to-dec-31.html | HEIN-WERNER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/cbs-set-to-fight-subpoena.html | CBS Set to Fight Subpoena | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/reagan-rejects-mubarak-s-plan-for-mideast-talks.html | REAGAN REJECTS MUBARAK'S PLAN FOR MIDEAST TALKS | False | By Bernard Gwertzman | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/sexual-identity-is-private.html | SEXUAL IDENTITY IS PRIVATE | False | By Erwin Chemerinsky | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/mullin-honored-again-united-press-international-chris-mullin-st-john-s-received.html | Mullin Honored Again By United Press International Chris Mullin of St. John's received another honor yesterday when | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-jan31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/why-the-us-must-end-its-war.html | WHY THE U.S. MUST END ITS WAR | False | By Daniel Ortega Saavedra | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/fbi-chief-rules-out-clinic-threat-inquiries.html | F.B.I. CHIEF RULES OUT CLINIC THREAT INQUIRIES | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/senate-unit-backs-revenue-sharing-rebuffing-reagan.html | SENATE UNIT BACKS REVENUE SHARING, REBUFFING REAGAN | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/summer-co-reports-earnings-for-qtr-to-dec-31.html | SUMMER & CO reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/joseph-buloff-service-today.html | Joseph Buloff Service Today | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/trans-atlantic-resources-corp-reports-earnings-for-qtr-to-dec-31.html | TRANS ATLANTIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/us-vetoes-resolution-on-israel-in-un.html | U.S. VETOES RESOLUTION ON ISRAEL IN U.N. | False | By Elaine Sciolino | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/police-assign-4000-for-parade-saturday.html | Police Assign 4,000 For Parade Saturday | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/us-jury-clears-a-nausea-drug-in-birth-defects.html | U.S. JURY CLEARS A NAUSEA DRUG IN BIRTH DEFECTS | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/ibm-to-sell-unit.html | I.B.M. to Sell Unit | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/executive-changes-087138.html | EXECUTIVE CHANGES | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/consumers-financial-corporation-reports-earnings-for-year-to-dec-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/south-korean-output.html | South Korean Output | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/goldsmith-s-zellerbach-buy-sir-james-goldsmith-the.html | Goldsmith's Zellerbach Buy Sir James Goldsmith, the | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/c-correction-088562.html | CORRECTION | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/beer-drinking-goes-down-down-under.html | BEER DRINKING GOES DOWN DOWN UNDER | False | By Steve Lohr | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/mx-fails-as-missile-or-as-lever.html | MX Fails, as Missile or as Lever | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-isn-t-it-time-to-let-old-forts-fade-away-086941.html | Isn't It Time to Let ; Old Forts Fade Away? | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-rejoin-unesco.html | BRIEFING; Rejoin Unesco? | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-the-crystal-ball.html | BRIEFING; The Crystal Ball | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/electronic-tax-search-brings-irs-1.8-billion.html | ELECTRONIC TAX SEARCH BRINGS I.R.S. $1.8 BILLION | False | By Ben A. Franklin | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/q-a-086034.html | Q&A | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/kevex-corp-reports-earnings-for-qtr-to-jan-25.html | KEVEX CORP reports earnings for Qtr to Jan 25 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-ciao.html | BRIEFING; Ciao | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-deal-made-for-saints.html | SPORTS PEOPLE; Deal Made for Saints | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/brazil-names-new-cabinet.html | Brazil Names New Cabinet | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/world-leaders-gather-in-moscow-to-pay-chernenko-last-respects.html | WORLD LEADERS GATHER IN MOSCOW TO PAY CHERNENKO LAST RESPECTS | False | By Seth Mydans, Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/upper-west-side-history-in-proposed-district.html | UPPER WEST SIDE HISTORY IN PROPOSED DISTRICT | False | By Jesus Rangel | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/american-and-coastal-discuss-bid.html | AMERICAN AND COASTAL DISCUSS BID | False | By Robert J. Cole | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/iacocca-cites-chrysler-plan.html | Iacocca Cites Chrysler Plan | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/nets-fail-on-last-shot.html | NETS FAIL ON LAST SHOT | False | By Michael Martinez | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/visiontech-reports-earnings-for-qtr-to-jan-25.html | VISIONTECH reports earnings for Qtr to Jan 25 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/careers-schooling-for-engineers.html | CAREERS ; Schooling for Engineers | False | By Elizabeth M. Fowler | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-busy-even-on-his-birthday.html | NEW YORK DAY BY DAY; Busy, Even on His Birthday | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/metropolitan-diary-086306.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-optimism-of-youth.html | SPORTS PEOPLE; Optimism of Youth | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/bank-sued-by-unocal-on-pickens.html | BANK SUED BY UNOCAL ON PICKENS | False | By Vartanig G. Vartan | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-trying-again.html | SCOUTING; Trying Again | False | By Joseph Durso and Alex Yannis | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/moynihan-urging-sale-of-us-loans.html | MOYNIHAN URGING SALE OF U.S. LOANS | False | By Martin Tolchin | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/bridge-top-ranked-teams-remain-in-vanderbilt-knockout-play.html | Bridge:Top-Ranked Teams Remain In Vanderbilt Knockout Play | False | By Alan Truscott, Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/around-the-nation-minnesota-plans-inquiry-of-prosecutor-s-conduct.html | AROUND THE NATION; Minnesota Plans Inquiry Of Prosecutor's Conduct | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/hope-for-single-room-residents.html | Hope for Single-Room Residents | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/about-real-estate-brooklyn-s-industry-city-vs-the-garment-district.html | ABOUT REAL ESTATE; BROOKLYN'S INDUSTRY CITY VS. THE GARMENT DISTRICT | False | By Anthony Depalma | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/around-the-nation-ex-official-at-atom-plant-fined-for-exam-cheating.html | AROUND THE NATION; Ex-Official at Atom Plant Fined for Exam Cheating | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-bradley-keeps-coach.html | SPORTS PEOPLE; Bradley Keeps Coach | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/smail-s-2-goals-help-jets-defeat-devils.html | SMAIL'S 2 GOALS HELP JETS DEFEAT DEVILS | False | By Alex Yannis | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/vita-plus-industries-reports-earnings-for-qtr-to-jan-31.html | VITA PLUS INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/a-sure-fire-cure-for-blue-monday.html | A SURE-FIRE CURE FOR BLUE MONDAY | False | By Ron Alexander | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/midland-capital-corp-reports-earnings-for-as-of-dec-31.html | MIDLAND CAPITAL CORP reports earnings for As of Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/financial-s-payout-los-angeles-march-12-ap-directors-financial-corporation.html | Financial's Payout LOS ANGELES, March 12 (AP) - Directors of the Financial Corporation of America voted against paying a common stock dividend for the first quarter, less than a week after the company said it expected to show a loss of between $500 million and $700 million for 1984. | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/kentuckians-unsettled-by-nerve-gas-disposal.html | KENTUCKIANS UNSETTLED BY NERVE GAS DISPOSAL | False | BY James Barron | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/s-m-company-reports-earnings-for-qtr-to-dec-31.html | S & M COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/friends-and-foes-judge-holtzman-performance.html | FRIENDS AND FOES JUDGE HOLTZMAN PERFORMANCE | False | By Sam Roberts | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/ruling-promised-soon-in-a-war-crimes-case.html | Ruling Promised Soon In a War Crimes Case | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/transactions-087461.html | Transactions | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/2-israelis-killed-in-lebanon-ambush.html | 2 ISRAELIS KILLED IN LEBANON AMBUSH | False | By John Kifner | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/skeleton-found-in-seattle.html | Skeleton Found in Seattle | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/reagan-reported-to-invite-gorbachev-to-talks-in-us-with-goal-of-arms-accord.html | REAGAN REPORTED TO INVITE GORBACHEV TO TALKS IN U.S. WITH GOAL OF ARMS ACCORD | False | By Bernard Weinraub, Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/fox-film-gets-cash-infusion.html | Fox Film Gets Cash Infusion | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/bird-scores-60-to-set-mark-new-orleans-march-12.html | Bird Scores 60 To Set Mark NEW ORLEANS, March 12 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/amoskeag-co-reports-earnings-for-qtr-to-dec-31.html | AMOSKEAG CO reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/ouster-effort-fails-in-miami.html | Ouster Effort Fails in Miami | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/c-no-headline-88821.html | No Headline | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/jailing-of-lawmaker-to-be-reviewed.html | JAILING OF LAWMAKER TO BE REVIEWED | False | By Richard L. Madden | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/borman-s-inc-reports-earnings-for-qtr-to-jan-26.html | BORMAN'S INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/dallas-corp-reports-earnings-for-qtr-to-dec-31.html | DALLAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | TEJON RANCH CO reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/repairs-to-delay-shuttle-flight-till-mid-april.html | REPAIRS TO DELAY SHUTTLE FLIGHT TILL MID-APRIL | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-phibro-names-a-panel-for-non-oil-business.html | BUSINESS PEOPLE ; Phibro Names a Panel For Non-Oil Business | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/moduline-international-inc-reports-earnings-for-qtr-to-dec-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/vulcan-industrial-packaging-ltd-reports-earnings-for-year-to-dec-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/lorimar-inc-reports-earnings-for-qtr-to-jan-26.html | LORIMAR INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/deb-shops-inc-reports-earnings-for-qtr-to-jan-31.html | DEB SHOPS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/us-french-trade-fight.html | U.S.-French Trade Fight | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-jan-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/c-correction-088481.html | CORRECTION | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-units-of-housing-up-by-5-in-new-york.html | New Units of Housing Up by 5% in New York | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/washington-the-talk-of-geneva.html | WASHINGTON; THE TALK OF GENEVA | False | By James Reston | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-ibm-shifts-chief-of-computer-unit.html | BUSINESS PEOPLE ; I.B.M. Shifts Chief Of Computer Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/canada-begins-action-to-deport-man-tied-to-westchester-slaying.html | CANADA BEGINS ACTION TO DEPORT MAN TIED TO WESTCHESTER SLAYING | False | By James Feron | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-bronx-students-insipired.html | NEW YORK DAY BY DAY; Bronx Students Inspired | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/list-of-foreign-officials-who-will-attend-the-funeral.html | LIST OF FOREIGN OFFICIALS WHO WILL ATTEND THE FUNERAL | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/key-rates-087214.html | Key Rates | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/poe-associates-inc-reports-earnings-for-qtr-to-dec-31.html | POE & ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-2-start-prison-terms.html | SPORTS PEOPLE; 2 Start Prison Terms | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/pentagon-stricter-on-expenses.html | Pentagon Stricter on Expenses | False | By Richard Halloran | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/un-ambassador-kirkpatrick-will-join-gop-sources-say.html | U.N. Ambassador Kirkpatrick Will Join G.O.P., Sources Say | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/forfeits-imposed-on-las-vegas.html | Forfeits Imposed On Las Vegas | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/itt-profit-off-37-1.html | ITT PROFIT OFF 37.1% | False | By Eric N. Berg | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/judge-approves-new-grand-jury-to-assess-evidence-in-goetz-case.html | JUDGE APPROVES NEW GRAND JURY TO ASSESS EVIDENCE IN GOETZ CASE | False | By Marcia Chambers | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/sec-member-to-leave-post-washington-march-12.html | S.E.C. Member To Leave Post WASHINGTON, March 12 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-making-social-ends-justify-judicial-means-086947.html | Making Social Ends Justify Judicial Means | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/west-chemical-products-inc-reports-earnings-for-year-to-nov-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Year to Nov 30 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-people-chief-financial-posts-filled-by-convergent.html | BUSINESS PEOPLE ; Chief Financial Posts Filled by Convergent | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-the-case-for-a-balanced-budget-amendment-086956.html | The Case for a Balanced-Budget Amendment | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/continental-health-affilites-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/new-york-day-by-day-rugby-ringers.html | NEW YORK DAY BY DAY; Rugby Ringers | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-people-outlaw-star-suspended.html | SPORTS PEOPLE; Outlaw Star Suspended | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-when-environmental-preservation-is-used-to-deny-the-disabled-086966.html | When Environmental Preservation Is Used to Deny the Disabled | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/for-foreigners-lean-times-in-the-lap-of-luxury.html | FOR FOREIGNERS, LEAN TIMES IN THE LAP OF LUXURY | False | By Maureen Dowd | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/the-un-today.html | The U.N. Today | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/subcommittee-vote-on-mx-first-of-many-is-won-by-reagan.html | SUBCOMMITTEE VOTE ON MX, FIRST OF MANY, IS WON BY REAGAN | False | By Steven V. Roberts | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/hawaiian-merger-for-flexi-van.html | HAWAIIAN MERGER FOR FLEXI-VAN | False | By Andrew Pollack | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/papercraft-corp-reports-earnings-for-qtr-to-dec-31.html | PAPERCRAFT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/novar-electronics-corporation-reports-earnings-for-qtr-to-dec-31.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/two-rangers-fight-rangers-battle-hold-onto-playoff-berth-patrick.html | Two Rangers in Fight The Rangers, in a battle to hold onto a playoff berth in the Patrick | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/missile-models-claim-is-settled-washington-march-12.html | Missile Models Claim Is Settled WASHINGTON, March 12 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/capitals-get-help-for-stretch-drive.html | Capitals Get Help For Stretch Drive | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/guardian-of-the-philadelphia-sound.html | GUARDIAN OF 'THE PHILADELPHIA SOUND' | False | By Harold C. Schonberg | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/hofmann-industries-inc-reports-earnings-for-qtr-to-jan-26.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/paradyne-penalty-proposed.html | PARADYNE PENALTY PROPOSED | False | By Robert Pear | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/unicorp-s-share.html | Unicorp's Share | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/baseball-owners-reveal-big-losses.html | Baseball Owners Reveal Big Losses | False | By Murray Chass | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | NEWPORT CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/garden/kitchen-equipment-an-egg-white-beater.html | KITCHEN EQUIPMENT; AN EGG-WHITE BEATER | False | By Pierre Franey | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/eugene-ormandy-is-dead-at-85-in-philadelphia.html | EUGENE ORMANDY IS DEAD AT 85 IN PHILADELPHIA | False | By Allen Hughes | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-changes-at-the-top-at-mickelberry-corp.html | ADVERTISING; Changes at the Top At Mickelberry Corp. | False | By Philip H. Dougherty , Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/congress-oh-to-be-young-and-legal-talent.html | CONGRESS; OH, TO BE YOUNG AND LEGAL TALENT | False | By Martin Tolchin | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETS; Short-Term Rates Edge Up | False | By Gary Klott | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/haphazard-islanders-over-come-blues.html | HAPHAZARD ISLANDERS OVER COME BLUES | False | By Craig Wolff | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/questech-inc-reports-earnings-for-year-to-dec-31.html | QUESTECH INC reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/news-summary-088376.html | NEWS SUMMARY; | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-accounts.html | ADVERTISING ; Accounts | False | By Philip H. Dougherty | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/white-house-rejects-indirect-assistance-to-nicaragua-rebels.html | WHITE HOUSE REJECTS INDIRECT ASSISTANCE TO NICARAGUA REBELS | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/economic-scene-gorbachev-s-hard-dilemma.html | ECONOMIC SCENE; GORBACHEV'S HARD DILEMMA | False | By Leonard Silk | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/2-germanys-leaders-meet-in-soviet-capital.html | 2 Germanys' Leaders Meet in Soviet Capital | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/thoretec-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | THORETEC LABORATORIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/embassy-row-signing-a-ritual.html | EMBASSY ROW; SIGNING A RITUAL | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/us-experts-note-gromyko-s-ascent.html | U.S. EXPERTS NOTE GROMYKO'S ASCENT | False | By Hedrick Smith | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/nord-resources-corp-reports-earnings-for-qtr-to-dec-31.html | NORD RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/finance-new-issues-citicorp-paper-rates-decline-interest-rates-citicorp-s-weekly.html | FINANCE/NEW ISSUES; Citicorp Paper Rates Decline Interest rates at Citicorp's weekly auction of commercial paper fell for the first time since Jan. 22, the bank holding company announced yesterday. | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/core-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/evacuation-plan-is-rejected.html | Evacuation Plan Is Rejected | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/a-reprieve-for-upi.html | A REPRIEVE FOR U.P.I. | False | By Alex S. Jones | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/synod-removes-activist-lutheran-pastor-who-defied-his-bishop.html | SYNOD REMOVES ACTIVIST LUTHERAN PASTOR WHO DEFIED HIS BISHOP | False | By Kenneth A. Briggs | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/gulfstream-stops-research-plane-gulfstream-aerospace-corporation-said-it-had.html | Gulfstream Stops Research on Plane The Gulfstream Aerospace Corporation said it had suspended research on its new single-engine fanjet Peregrine aircraft. The company, based in Savannah, Ga., said the suspension of the Peregrine program, along with the previously announced discontinuance of its Commander line of aircraft, would help earnings this year. | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/arts/rate-of-pregnancies-for-us-teen-agers-found-high-in-study.html | RATE OF PREGNANCIES FOR U.S. TEEN-AGERS FOUND HIGH IN STUDY | False | By Nadine Brozan | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-jan-26.html | WIENER ENTERPRISES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/capital-for-mission.html | Capital for Mission | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-notes-noah-denies-attack.html | SPORTS NOTES; Noah Denies Attack | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/page-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | PAGE PETROLEUM LTD reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/united-tote-inc-reports-earnings-for-qtr-to-jan-31.html | UNITED TOTE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/mets-city-agree-to-revamp-shea.html | Mets, City Agree To Revamp Shea | False | By Josh Barbanel | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/3-men-loot-armored-truck-parked-at-a-mall-on-staten-i.html | 3 MEN LOOT ARMORED TRUCK PARKED AT A MALL ON STATEN I. | False | By Leonard Buder | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/rusco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RUSCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-26.html | JACOBSON STORES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LASERSONICS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/guaranty-national-corp-reports-earnings-for-qtr-to-dec-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/briefing-the-shultz-cardigan.html | BRIEFING; The Shultz Cardigan | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/wang-labs-expects-profit-margin-drop.html | Wang Labs Expects Profit-Margin Drop | False | By David E. Sanger | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/fpl-rinker-deal.html | FPL-Rinker Deal | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/payless-cashways-inc-reports-earnings-for-qtr-to-feb-23.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Feb 23 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/the-editorial-notebook-the-redemption-of-wilbert-rideau.html | The Editorial Notebook; The Redemption of Wilbert Rideau | False | DAVID C. ANDERSON | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/turks-embassy-in-ottawa-seized.html | TURKS' EMBASSY IN OTTAWA SEIZED | False | By Christopher S. Wren | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/st-john-s-to-face-good-shooting-foe.html | ST. JOHN'S TO FACE GOOD-SHOOTING FOE | False | William C. Rhoden | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/serono-laboratories-reports-earnings-for-qtr-to-dec-31.html | SERONO LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/business-digest-wednesday-march-13-1985.html | BUSINESS DIGEST WEDNESDAY, MARCH 13, 1985 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/us-soviet-dialogue-includes-many-issues.html | U.S-Soviet Dialogue Includes Many Issues | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-genesis-of-wine-campaign.html | ADVERTISING ; Genesis Of Wine Campaign | False | By Philip H. Dougherty | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/pre-paid-legal-services-reports-earnings-for-qtr-to-dec-31.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/the-new-look-in-baby-foods.html | THE NEW LOOK IN BABY FOODS | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/pangea-petroleum-company-reports-earnings-for-qtr-to-dec-31.html | PANGEA PETROLEUM COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/soviet-is-said-to-seek-membership-in-intelsat.html | SOVIET IS SAID TO SEEK MEMBERSHIP IN INTELSAT | False | By Susan F. Rasky, Special To the New York Times | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/nyregion/pupils-parents-may-get-credit-on-state-taxes.html | PUPILS PARENTS MAY GET CREDIT ON STATE TAXES | False | By Maurice Carroll | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/gandalf-technologies-reports-earnings-for-qtr-to-jan-26.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/macy-and-suns-defeat-knicks.html | MACY AND SUNS DEFEAT KNICKS | False | By Roy S. Johnson | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/chapter-11-filing-by-evans.html | CHAPTER 11 FILING BY EVANS | False | By Richard W. Stevenson | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/optel-corp-reports-earnings-for-qtr-to-dec-31.html | OPTEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/administration-pushes-campaign-for-subminimum-wage-for-youth.html | ADMINISTRATION PUSHES CAMPAIGN FOR SUBMINIMUM WAGE FOR YOUTH | False | By Kenneth B. Noble | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/birtcher-corp-reports-earnings-for-year-to-dec-31.html | BIRTCHER CORP reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-relief-time.html | SCOUTING; Relief Time | False | By Joseph Durso and Alex Yannis | 1985-03-18 | TX 1-522454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/sports-of-the-times-hialeah-s-answer.html | SPORTS OF THE TIMES; HIALEAH'S ANSWER | False | By Steven Crist | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/scouting-a-full-room.html | SCOUTING; A Full Room | False | By Joseph Durso and Alex Yannis | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/briefs-088335.html | BRIEFS | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/satellite-syndicated-sysem-reports-earnings-for-qtr-to-dec-31.html | SATELLITE SYNDICATED SYSEM reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/us/drug-is-held-effective-for-treating-shingles.html | Drug Is Held Effective For Treating Shingles | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/twenty-first-century-distribution-reports-earnings-for-qtr-to-dec-31.html | TWENTY-FIRST CENTURY DISTRIBUTION reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/noel-industries-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/humphrey-inc-reports-earnings-for-year-to-dec-31.html | HUMPHREY INC reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-vive-la-resistance-086940.html | Vive la Resistance! | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/let-the-shareholders-decide.html | LET THE SHAREHOLDERS DECIDE | False | By Harrison J. Goldin | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/peking-sees-hope-for-improved-ties.html | PEKING SEES HOPE FOR IMPROVED TIES | False | By John F. Burns | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/world/new-us-soviet-arms-parley-opens.html | NEW U.S.-SOVIET ARMS PARLEY OPENS | False | By Bill Keller | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/nit-lobos-triumph.html | N.I.T.; Lobos Triumph | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | TECHNALYSIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/dow-up-3.20-earlier-gain-trimmed.html | DOW UP 3.20; EARLIER GAIN TRIMMED | False | By Phillip H. Wiggins | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/opinion/l-hunger-is-a-long-term-economic-problem-086964.html | Hunger Is a Long-Term Economic Problem | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/bolar-pharmaceutical-co-reports-earnings-for-year-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/business/california-banks-sold.html | California Banks Sold | False | AP | 1985-03-18 | TX 1-522454 |
| 1985-03-13 | 1985-03-13 | https://www.nytimes.com/1985/03/13/sports/a-new-million-dollar-man.html | A NEW MILLION DOLLAR MAN | False | By Joseph Durso | 1985-03-18 | TX 1-522454 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/dr-gideon-k-de-forest.html | DR. GIDEON K. de FOREST | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/c-correction-092267.html | CORRECTION | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-jan-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-some-bad-news-about-belcher.html | SCOUTING; Some Bad News About Belcher | False | By Michael Janofsky and Thomas Rogers | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/amoco-name-is-up-for-vote-the-standard-oil-company.html | Amoco Name Is Up for Vote The Standard Oil Company | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/concert-belshazzar.html | CONCERT: 'BELSHAZZAR' | False | By Will Crutchfield | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/iss-international-service-system-danish-co-a-reports-earnings-for-year-to-dec-31.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/us-and-southland-at-odds-on-obstruction.html | U.S. and Southland At Odds on Obstruction | False | By Joseph P. Fried | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/clearing-role-was-to-end.html | CLEARING ROLE WAS TO END | False | By Michael Quint | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/credit-markets-retail-sales-rise-spurs-rates.html | CREDIT MARKETS; RETAIL SALES RISE SPURS RATES | False | By Gary Klott | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/expert-on-philippines-named-head-of-liu.html | EXPERT ON PHILIPPINES NAMED HEAD OF L.I.U. | False | By Joseph Berger | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/pba-air-files-for-chapter-11.html | P.B.A. AIR FILES FOR CHAPTER 11 | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/capitol-hill-gets-a-new-plea-on-mx.html | CAPITOL HILL GETS A NEW PLEA ON MX | False | By Charles Mohr | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/mediplex-group-reports-earnings-for-qtr-to-dec-31.html | MEDIPLEX GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/theologian-named-by-rice-university.html | THEOLOGIAN NAMED BY RICE UNIVERSITY | False | By Robert Reinhold | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/aztech-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/car-sales-rose-by-3.3-in-early-march-period.html | Car Sales Rose by 3.3% In Early March Period | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/us-is-considering-lebanon-pullout.html | U.S. IS CONSIDERING LEBANON PULLOUT | False | By Bernard Gwertzman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-constitution-0-23.html | BRIEFING; CONSTITUTION, 0-23 | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/playwrights-debate-staging.html | PLAYWRIGHTS DEBATE STAGING | False | By Samuel G. Freedman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/intek-diversified-reports-earnings-for-year-to-dec-31.html | INTEK DIVERSIFIED reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/employers-get-tough-on-smoking-at-work.html | EMPLOYERS GET TOUGH ON SMOKING AT WORK | False | By Lindsey Gruson | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/hodgson-houses-inc-reports-earnings-for-year-to-dec-31.html | HODGSON HOUSES INC reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/information-science-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W CO reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/biotechnology-development-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/strong-quake-hits-oregon.html | Strong Quake Hits Oregon | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/tangled-web-of-finances.html | TANGLED WEB OF FINANCES | False | By James Sterngold | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/coast-r-v-inc-reports-earnings-for-qtr-to-dec-31.html | COAST R V INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/cd-yields-advance.html | C.D. Yields Advance | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/equion-corp-reports-earnings-for-qtr-to-jan-31.html | EQUION CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-sapphires-and-schooling.html | NEW YORK DAY BY DAY ; Sapphires and Schooling | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/megadata-corp-reports-earnings-for-qtr-to-dec-31.html | MEGADATA CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-students-facing-feelings-about-violence-091526.html | Students Facing Feelings About Violence | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/seaver-and-goodn-make-nice-pitches.html | SEAVER AND GOODN MAKE NICE PITCHES | False | By Joseph Durso | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/calendar-how-to-build-a-log-home.html | CALENDAR: HOW TO BUILD A LOG HOME | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/funeral-moscow-day-rich-ceremony-against-ornate-setting-austere-farewell.html | FUNERAL IN MOSCOW: A DAY RICH IN CEREMONY; AGAINST AN ORNATE SETTING, AN AUSTERE FAREWELL | False | By Warren Hoge | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/christian-forces-in-lebanon-rise-against-leader.html | CHRISTIAN FORCES IN LEBANON RISE AGAINST LEADER | False | By John Kifner, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/itt-awaits-sec-ruling.html | ITT Awaits S.E.C. Ruling | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/cards-cautious-on-move.html | CARDS CAUTIOUS ON MOVE | False | By Michael Janofsky | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/essay-reading-mikhail-s-mind.html | ESSAY; READING MIKHAIL'S MIND | False | By William Safire | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/technology-supercomputer-facing-a-rival.html | TECHNOLOGY ; Supercomputer Facing a Rival | False | By David E. Sanger | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/earle-clements-of-kentucky-was-governor-and-a-senator.html | EARLE CLEMENTS OF KENTUCKY; WAS GOVERNOR AND A SENATOR | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-time-1-justice-1.html | BRIEFING; TIME 1, JUSTICE 1 | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/flight-international-group-reports-earnings-for-qtr-to-jan-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-friendship-1-enmity-1.html | BRIEFING; FRIENDSHIP 1, ENMITY 1 | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/home-beat-variations-in-wood.html | HOME BEAT; VARIATIONS IN WOOD | False | By Suzanne Slesin | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/lionel-corp-reports-earnings-for-qtr-to-jan-26.html | LIONEL CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/rangers-beaten-again-in-garden.html | RANGERS BEATEN AGAIN IN GARDEN | False | By Kevin Dupont | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/briefs-091998.html | BRIEFS | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/isolated-cities-fear-reagan-plan-for-ending-air-service-subsidies.html | ISOLATED CITIES FEAR REAGAN PLAN FOR ENDING AIR SERVICE SUBSIDIES | False | By Robert Lindsey | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-coach-to-return.html | SPORTS PEOPLE; Coach to Return | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/nutri-system-inc-reports-earnings-for-qtr-to-jan-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/telesphere-international-inc-reports-earnings-for-qtr-to-jan-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/embassy-protester-calls-charges-selective.html | EMBASSY PROTESTER CALLS CHARGES 'SELECTIVE' | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/bridge-named-for-hero.html | Bridge Named for Hero | False | AP | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/2-charged-in-5-arson-murders.html | 2 CHARGED IN 5 ARSON MURDERS | False | By Peter Kerr | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/article-091773-no-title.html | Article 091773 -- No Title | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/suprema-international-inc-reports-earnings-for-qtr-to-jan-31.html | SUPREMA INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-redskins-seek-a-back.html | SPORTS PEOPLE; Redskins Seek a Back | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/dance-rodeo-by-joffrey.html | DANCE: 'RODEO' BY JOFFREY | False | By Jennifer Dunning | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | DEP CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/the-un-today.html | The U.N. Today | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/tull-industries-rejects-inland-bid.html | Tull Industries Rejects Inland Bid | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/us-won-t-bar-aid-over-drug-traffic.html | U.S. WON'T BAR AID OVER DRUG TRAFFIC | False | By Joel Brinkley | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/nugget-oil-corp-reports-earnings-for-qtr-to-jan-31.html | NUGGET OIL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-graffiti-and-koch.html | NEW YORK DAY BY DAY ; Graffiti and Koch | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/executive-changes-091720.html | EXECUTIVE CHANGES | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/mgm-ua-promotes-ladd.html | MGM/UA PROMOTES LADD | False | By Aljean Harmetz | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-sinking-sun.html | SCOUTING; Sinking Sun | False | By Michael Janofsky and Thomas Rogers | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/korea-s-exports-shrink.html | Korea's Exports Shrink | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/justices-seek-rides-to-job-for-added-security.html | JUSTICES SEEK RIDES TO JOB FOR ADDED SECURITY | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/news-summary-092729.html | NEWS SUMMARY; | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/chemical-bank.html | Chemical Bank | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-the-grand-jury-system-symbolizes-democracy-091524.html | The Grand-Jury System Symbolizes Democracy | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-jan-26.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/starr-surgical-reports-earnings-for-qtr-to-dec-31.html | STARR SURGICAL reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/jazz-mccoy-tyner-s-band-makes-debut.html | JAZZ: MCCOY TYNER'S BAND MAKES DEBUT | False | By John S. Wilson | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/britain-plans-to-abolish-its-oil-trading-concern.html | BRITAIN PLANS TO ABOLISH ITS OIL TRADING CONCERN | False | By Barnaby J. Feder | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/stage-paul-zaloom-satire.html | STAGE: PAUL ZALOOM, SATIRE | False | By Stephen Holden | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/stocks-in-wide-drop-dow-off-10.05.html | Stocks in Wide Drop; Dow Off 10.05 | False | By Phillip H. Wiggins | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/despite-huge-losses-esm-paid-well.html | Despite Huge Losses, E.S.M. Paid Well | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-cocktails-and-cash.html | NEW YORK DAY BY DAY ; Cocktails and Cash | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/revco-drug-store-inc-reports-earnings-for-qtr-to-feb-9.html | REVCO DRUG STORE INC reports earnings for Qtr to Feb 9 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/comtech-inc-reports-earnings-for-qtr-to-jan-31.html | COMTECH INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/magnetics-international-inc-reports-earnings-for-qtr-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/voicemail-international-reports-earnings-for-qtr-to-dec-31.html | VOICEMAIL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/kodak-in-accord-to-buy-verbatim.html | Kodak in Accord To Buy Verbatim | False | By Stuart Diamond | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/q-a-092220.html | Q&A | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/first-carolina-investors-reports-earnings-for-qtr-to-dec-31.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/lilco-is-blamed-for-1.2-billion-of-shoreham-overrun.html | LILCO IS BLAMED FOR $1.2 BILLION OF SHOREHAM OVERRUN | False | By Matthew L. Wald | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/escape-found-possible-in-airliner-test-crash.html | Escape Found Possible In Airliner Test Crash | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/craft-house-corp-reports-earnings-for-qtr-to-jan-31.html | CRAFT HOUSE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/stars-cast-in-vagabond-role.html | Stars Cast in Vagabond Role | False | By William N. Wallace | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/some-coolidge-papers-were-kept-in-an-attic.html | SOME COOLIDGE PAPERS WERE KEPT IN AN ATTIC | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/around-the-world-bomb-in-guadeloupe-kills-woman-wounds-8.html | AROUND THE WORLD; Bomb in Guadeloupe Kills Woman, Wounds 8 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/boston-publishing-co-is-sold-by-time-life.html | Boston Publishing Co. Is Sold by Time-Life | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/st.html | St. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-26.html | SIMCO STORES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/around-the-world-south-africa-regrets-us-action-at-un.html | AROUND THE WORLD; South Africa 'Regrets' U.S. Action at U.N. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/british-aerospace.html | British Aerospace | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/about-boston-brahmin-eyes-watch-the-ritz-with-some-anxiety.html | ABOUT BOSTON: BRAHMIN EYES WATCH THE RITZ WITH SOME ANXIETY | False | By Fox Butterfield | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/nit-nebraska-wins-79-66.html | N.I.T.; Nebraska Wins, 79-66 | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/critic-s-notebook-wrestling-on-tv-a-kind-of-virtuous-docudrama.html | CRITIC'S NOTEBOOK; WRESTLING ON TV A KIND OF VIRTUOUS DOCUDRAMA | False | By John Corry | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/finance-new-issues-twa-plans-to-swap-stock-for-debentures.html | FINANCE/NEW ISSUES ; T.W.A. Plans to Swap Stock for Debentures | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/briefs-091805.html | BRIEFS | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/cosmos-dropped-by-nasl.html | COSMOS DROPPED BY N.A.S.L. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/hcw-inc-reports-earnings-for-qtr-to-jan-31.html | HCW INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/mobile-home-concern-guilty-in-price-scheme.html | Mobile Home Concern Guilty in Price Scheme | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/potvin-s-35-foot-goal-wins-for-islanders.html | POTVIN'S 35-FOOT GOAL WINS FOR ISLANDERS | False | By Craig Wolff | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/chalone-inc-reports-earnings-for-year-to-dec-31.html | CHALONE INC reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/hornbeck-offshore-servces-reports-earnings-for-qtr-to-dec-31.html | HORNBECK OFFSHORE SERVCES reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/helpful-hardware-equipment-for-ironing.html | HELPFUL HARDWARE; EQUIPMENT FOR IRONING | False | By Daryln Brewer | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/security-american-financial-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/company-s-stock-plunges-the-computervision-corporation-s-stock-dropped-sharply.html | Company's Stock Plunges The Computervision Corporation's stock dropped sharply | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/roffe-triumphs.html | Roffe Triumphs | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/music-stein-s-making-of-americans.html | MUSIC: STEIN'S 'MAKING OF AMERICANS' | False | By Tim Page | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-army-to-expand-test-to-combat-chemicals.html | AROUND THE NATION; Army to Expand Test To Combat Chemicals | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/avery-inc-reports-earnings-for-qtr-to-jan-26.html | AVERY INC reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/further-safeguards-urged-for-endangered-species.html | FURTHER SAFEGUARDS URGED FOR ENDANGERED SPECIES | False | By Philip Shabecoff | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/fighting-termites-after-chemical-ban.html | FIGHTING TERMITES AFTER CHEMICAL BAN | False | By John T. McQuiston | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/l-on-busyness-to-the-home-section-092232.html | On Busyness TO THE HOME SECTION: | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/steinbrenner-turns-his-ire-on-murray.html | STEINBRENNER TURNS HIS IRE ON MURRAY | False | By Murray Chass | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/trans-lux-corp-reports-earnings-for-year-to-dec-31.html | TRANS-LUX CORP reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/wrather-corp-reports-earnings-for-qtr-to-dec-31.html | WRATHER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/pro-med-capital-reports-earnings-for-year-to-dec-31.html | PRO-MED CAPITAL reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/bad-day-in-dunedin.html | Bad Day in Dunedin | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/rex-noreco-inc-reports-earnings-for-qtr-to-jan-31.html | REX-NORECO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/eikonix-corp-reports-earnings-for-qtr-to-dec-31.html | EIKONIX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/melridge-inc-reports-earnings-for-qtr-to-jan-31.html | MELRIDGE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/senate-unit-backs-a-55-billion-cut-in-deficit-for-86.html | SENATE UNIT BACKS A $55 BILLION CUT IN DEFICIT FOR '86 | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/in-suffolk-success-for-smoking-law.html | IN SUFFOLK, SUCCESS FOR SMOKING LAW | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/finance-new-issues-debentures-priced-by-freddie-mac.html | FINANCE/NEW ISSUES; Debentures Priced by Freddie Mac | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/14-city-circuit-will-offer-performances.html | 14-CITY CIRCUIT WILL OFFER PERFORMANCES | False | By Jennifer Dunning | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/margaretta-salinger-a-curator-emeritus-at-the-met-museum.html | MARGARETTA SALINGER, A CURATOR EMERITUS AT THE MET MUSEUM | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/technodyne-inc-reports-earnings-for-qtr-to-jan-26.html | TECHNODYNE INC reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/books/from-twain-a-letter-on-debt-to-blacks.html | FROM TWAIN, A LETTER ON DEBT TO BLACKS | False | By Edwin McDowell | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/hytek-international-corp-reports-earnings-for-qtr-to-jan-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/at-t-japan-link-reported-the-american-telephone-and.html | A.T.&T.-Japan Link Reported The American Telephone and | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/regent-air-extension.html | Regent Air Extension | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/mall-chic.html | Mall Chic | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/redmen-impressed-by-rivals-on-film.html | REDMEN IMPRESSED BY RIVALS ON FILM | False | By William C. Rhoden | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-jan-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/trade-issues-worry-japanese.html | TRADE ISSUES WORRY JAPANESE | False | By Clyde Haberman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/trial-of-ex-wall-st-journal-reporter-resumes.html | TRIAL OF EX-WALL ST. JOURNAL REPORTER RESUMES | False | By Fred R. Bleakley | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-brochures-and-sidewalks.html | NEW YORK DAY BY DAY ; Brochures and Sidewalks | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-resignation-at-ftc-comes-as-a-surprise.html | BUSINESS PEOPLE; RESIGNATION AT F.T.C. COMES AS A SURPRISE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/the-city-employment-post-is-filled-by-mayor.html | THE CITY; EMPLOYMENT POST IS FILLED BY MAYOR | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-sky-high-profits-091528.html | Sky-High Profits | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-how-israel-has-been-tightening-its-belt-091535.html | How Israel Has Been Tightening Its Belt | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-sparrow-ailing.html | SPORTS PEOPLE; Sparrow Ailing | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/brazil-tries-to-stop-spread-of-cocaine-trafficking.html | BRAZIL TRIES TO STOP SPREAD OF COCAINE TRAFFICKING | False | By Alan Riding | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/terrano-corp-reports-earnings-for-qtr-to-dec-31.html | TERRANO CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/c-correction-092263.html | CORRECTION | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/finance-new-issues-offering-increased-by-sallie-mae.html | FINANCE/NEW ISSUES; Offering Increased By Sallie Mae | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/interdyne-co-reports-earnings-for-qtr-to-jan-31.html | INTERDYNE CO reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/finance-new-issues-k-mart-offering.html | FINANCE/NEW ISSUES; K Mart Offering | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/key-rates-091983.html | Key Rates | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/chernenko-buried-in-red-square-to-the-funeral-strains-of-chopin.html | CHERNENKO BURIED IN RED SQUARE TO THE FUNERAL STRAINS OF CHOPIN | False | By Serge Schmemann, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/mexico-s-wayward-waste-us-is-unhappy-host.html | MEXICO'S WAYWARD WASTE: U.S. IS UNHAPPY HOST | False | By Richard J. Meislin | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-teachers-in-mississippi-asked-to-expand-strike.html | AROUND THE NATION; Teachers in Mississippi Asked to Expand Strike | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/besicorp-group-inc-reports-earnings-for-qtr-to-nov-30.html | BESICORP GROUP INC reports earnings for Qtr to Nov 30 | False | | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-jan-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-jan-26.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/abroad-at-home-opening-for-gorbachev.html | ABROAD AT HOME; OPENING FOR GORBACHEV | False | By Anthony Lewis | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/plo-aide-warns-on-situation.html | P.L.O. Aide Warns on Situation | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-apple-appoints-financial-officer.html | BUSINESS PEOPLE; APPLE APPOINTS FINANCIAL OFFICER | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-of-the-times-a-big-chance-for-a-little-team.html | SPORTS OF THE TIMES; A BIG CHANCE FOR A LITTLE TEAM | False | By Peter Alfano | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-says-senate-panel-retreats-on-budget.html | REAGAN SAYS SENATE PANEL 'RETREATS ON BUDGET | False | By Gerald M. Boyd | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | STARTEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/tv-review-the-last-polka-on-home-box-office.html | TV REVIEW; 'THE LAST POLKA,' ON HOME BOX OFFICE | False | By John J. O'Connor | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/america-debtor-nation-united-states-has-just-become-about-be-debtor-nation-that.html | America, Debtor Nation The United States has just become, or is about to be, a debtor nation. That's no reason to panic; it's not as dreadful as it sounds. We were a debtor nation for most of our history. But there's good reason for intense concern. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/briefing-buchanan-1-rollins-0.html | BRIEFING; BUCHANAN 1, ROLLINS 0 | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-supports-cleanup-of-atoll-contaminated-by-us-atom-tests.html | REAGAN SUPPORTS CLEANUP OF ATOLL CONTAMINATED BY U.S. ATOM TESTS | False | By Stuart Taylor Jr. | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | ASTROCOM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/market-place-the-growth-of-schwab.html | MARKET PLACE ; The Growth Of Schwab | False | By Vartanig G. Vartan | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/spotlight-on-deposit-brokering.html | Spotlight On Deposit Brokering | False | By Nathaniel C. Nash | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/gannett-media-center-dedicatedatcolumbia.html | Gannett Media Center DedicatedatColumbia | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/coast-federal-savings-loan-reports-earnings-for-year-to-dec-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/concert-ancient-music-makes-new-york-debut.html | CONCERT: ANCIENT MUSIC MAKES NEW YORK DEBUT | False | By Will Crutchfield | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/c-corrections-092257.html | CORRECTIONS | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/rapid-withdrawal-rejected.html | Rapid Withdrawal Rejected | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/our-towns-the-60-s-live-on-a-yellow-brick-road-in-jersey.html | OUR TOWNS; THE 60'S LIVE ON A YELLOW BRICK ROAD IN JERSEY | False | By Michael Norman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/funeral-moscow-day-rich-ceremony-text-gorbachev-eulogy-chernenko-rites.html | FUNERAL IN MOSCOW: A DAY RICH IN CEREMONY; TEXT OF GORBACHEV EULOGY AT CHERNENKO RITES | False | AP | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/the-city-head-of-drug-ring-gets-life-in-prison.html | THE CITY; HEAD OF DRUG RING GETS LIFE IN PRISON | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/woolworth-s-net-up-13.6-associated-press-fw-woolworth-company-said-yesterday.html | Woolworth's Net Up 13.6% By The Associated Press The F.W. Woolworth Company said yesterday that its fiscal fourth-quarter profit rose | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/limited-surgery-gains-in-breast-cancer-study.html | LIMITED SURGERY GAINS IN BREAST CANCER STUDY | False | By Philip M. Boffey | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/gardening-balcony-and-terrace-plantings-a-guide.html | GARDENING ; BALCONY AND TERRACE PLANTINGS: A GUIDE | False | By Elaine Steiner | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/time-s-plans-for-magazine.html | Time's Plans For Magazine | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/soviet-intelsat-pact-raises-concerns.html | SOVIET-INTELSAT PACT RAISES CONCERNS | False | By Clyde H. Farnsworth | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/pinetree-computer-systems-reports-earnings-for-qtr-to-dec-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-what-star-wars-is-intended-to-prevent-091533.html | What 'Star Wars' Is Intended to Prevent | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/met-pro-corp-reports-earnings-for-qtr-to-jan-31.html | MET-PRO CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/resto-interview-on-gloves-is-disclosed.html | RESTO INTERVIEW ON GLOVES IS DISCLOSED | False | By Michael Katz | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/14-corporations-sued-by-the-city-on-toxic-waste.html | 14 CORPORATIONS SUED BY THE CITY ON TOXIC WASTE | False | By Joyce Purnick | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/a-reporter-s-notebook-of-running-study-and-women-in-prayer-shawls.html | A REPORTER'S NOTEBOOK: OF RUNNING, STUDY AND WOMEN IN PRAYER SHAWLS | False | By Ari L. Goldman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-people-an-andersen-partner-is-moving-to-beatrice.html | BUSINESS PEOPLE; An Andersen Partner Is Moving to Beatrice | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/l-language-specialists-to-the-home-section-092238.html | Language Specialists TO THE HOME SECTION: | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-2-on-tech-punished.html | SPORTS PEOPLE; 2 on Tech Punished | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/coastal-and-anr-near-pact.html | COASTAL AND A.N.R. NEAR PACT | False | By Robert J. Cole | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/architects-solutions-for-clients-special-needs.html | ARCHITECTS' SOLUTIONS FOR CLIENTS' SPECIAL NEEDS | False | By Suzanne Slesin | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/novan-energy-inc-reports-earnings-for-qtr-to-jan-31.html | NOVAN ENERGY INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/bet-plans-to-spoil-big-holmes-finale.html | BET PLANS TO SPOIL BIG HOLMES FINALE | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-diverse-heritages-of-latin-americans-091537.html | Diverse Heritages ; Of Latin Americans | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/prosecutor-says-he-has-new-witness-on-goetz.html | PROSECUTOR SAYS HE HAS NEW WITNESS ON GOETZ | False | By Marcia Chambers | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/prudential-has-losses-at-2-units.html | PRUDENTIAL HAS LOSSES AT 2 UNITS | False | By Nicholas D. Kristof | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/l-to-save-rate-payers-from-unfair-charges-091530.html | To Save Rate Payers ; From Unfair Charges | False | | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/israeli-planes-carry-out-raid.html | ISRAELI PLANES CARRY OUT RAID | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/business-digest-thursday-march-14-1985.html | BUSINESS DIGEST THURSDAY, MARCH 14, 1985 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/theater/theater-haven-dramatizes-holocaust-survivors-guilt.html | THEATER: 'HAVEN' DRAMATIZES HOLOCAUST SURVIVORS' GUILT | False | By Stephen Holden | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/state-university-losing-insurer-on-malpractice.html | STATE UNIVERSITY LOSING INSURER ON MALPRACTICE | False | By Ronald Sullivan | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/home-federal-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/lincoln-income-life-insurance-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INCOME LIFE INSURANCE reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/cbs-doubtful-turner-bid-thomas-h-wyman-chairman-chief-executive-cbs-said.html | CBS Doubtful of Turner Bid Thomas H. Wyman, chairman and chief executive of CBS Inc., said yesterday that there appeared to be "no financial substance" behind reports that Ted Turner, the cable television operator, was planning a bid for the giant broadcasting company. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/buyout-of-walco.html | Buyout of Walco | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/us-officials-examine-leak-at-carbide-plant.html | U.S. Officials Examine Leak at Carbide Plant | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/reagan-rejected-quick-soviet-trip.html | REAGAN REJECTED QUICK SOVIET TRIP | False | By Bernard Weinraub, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/libya-calls-it-a-humiliation.html | Libya Calls It a Humiliation | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/upstaged-by-soviet-events-geneva-arms-talks-fade.html | UPSTAGED BY SOVIET EVENTS, GENEVA ARMS TALKS FADE | False | By Bill Keller | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/murderer-of-three-women-is-executed-in-texas.html | MURDERER OF THREE WOMEN IS EXECUTED IN TEXAS | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/striped-bass-pcb-rate-found-over-us-limit.html | STRIPED-BASS PCB RATE FOUND OVER U.S. LIMIT | False | By Edward A. Gargan | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/dance-hamburg-ballet-in-mahler-s-third.html | DANCE: HAMBURG BALLET IN 'MAHLER'S THIRD' | False | By Jack Anderson | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/papandreous-shadow-play.html | PAPANDREOU'S SHADOW PLAY | False | By Panayote E. Dimitras | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/group-denies-bid-for-unocal-los-angeles-march-13.html | Group Denies Bid for Unocal LOS ANGELES, March 13 - | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/downtown-a-monumental-problem.html | DOWNTOWN: A MONUMENTAL PROBLEM | False | By Paul Goldberger | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/players-big-shot-reaches-hartford.html | PLAYERS; BIG SHOT REACHES HARTFORD | False | By Roy S. Johnson | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/insituform-of-north-amerca-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | GENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/new-york-day-by-day-sardi-s-and-sardie-s.html | NEW YORK DAY BY DAY ; Sardi's and Sardie's | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/bastian-industries-reports-earnings-for-qtr-to-feb-2.html | BASTIAN INDUSTRIES reports earnings for Qtr to Feb 2 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/hoya-fever-not-hay-fever.html | HOYA FEVER, NOT HAY FEVER | False | By Esther B. Fein, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/bridge-top-teams-in-quarterfinals-invanderbiltknockoutplay.html | Bridge:Top Teams in Quarterfinals InVanderbiltKnockoutPlay | False | By Alan Truscott, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/fda-gives-mild-rebuke-on-use-of-unauthorized-artifical-heart.html | F.D.A. GIVES MILD REBUKE ON USE OF UNAUTHORIZED ARTIFICAL HEART | False | By Lawrence K. Altman | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/armani-s-deft-classics-bring-cheers.html | ARMANI'S DEFT CLASSICS BRING CHEERS | False | By Bernadine Morris, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/scouting-betting-bonanza.html | SCOUTING; Betting Bonanza | False | By Michael Janofsky and Thomas Rogers | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/inquiry-faults-election-board-in-ballot-snags.html | INQUIRY FAULTS ELECTION BOARD IN BALLOT SNAGS | False | By Josh Barbanel | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-anheuser-campaign-stresses-moderation.html | ADVERTISING; Anheuser Campaign Stresses Moderation | False | By Philip H. Dougherty | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/the-water-tank-skyline-staple.html | THE WATER TANK: SKYLINE STAPLE | False | By James Brooke | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-new-assignments-for-three-agencies.html | ADVERTISING; New Assignments For Three Agencies | False | By Philip H. Dougherty | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/ohio-legislature-passes-savings-unit-fund-bill.html | OHIO LEGISLATURE PASSES SAVINGS UNIT FUND BILL | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/donovan-companies-reports-earnings-for-qtr-to-dec-31.html | DONOVAN COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/defense-rests-in-bribery-trial-of-texas-aide.html | DEFENSE RESTS IN BRIBERY TRIAL OF TEXAS AIDE | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/telephone-for-the-deaf-uses-television-images.html | TELEPHONE FOR THE DEAF USES TELEVISION IMAGES | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/canadians-report-air-defense-pact.html | CANADIANS REPORT AIR DEFENSE PACT | False | By Christopher S. Wren | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/crown-auto-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN AUTO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/mother-of-former-choate-student-asks-judge-to-drop-drug-charges.html | MOTHER OF FORMER CHOATE STUDENT ASKS JUDGE TO DROP DRUG CHARGES | False | By Barbara Aarsteinsen | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/peugeot-s-china-project.html | Peugeot's China Project | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/people-air-has-deficit-in-2-months.html | People Air Has Deficit In 2 Months | False | By Agis Salpukas | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-oliver-hopes-to-stay.html | SPORTS PEOPLE; Oliver Hopes to Stay | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/quotation-of-the-day-092250.html | Quotation of the Day | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/advertising-changing-of-guard-at-y-r.html | ADVERTISING ; Changing Of Guard At Y.&R. | False | By Philip H. Dougherty | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/retail-sales-up-by-1.4-in-february.html | Retail Sales Up by 1.4% in February | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/levitt-corporation-reports-earnings-for-qtr-to-dec-31.html | LEVITT CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/hole-new-york-s-gas-tank-new-york-s-gasoline-wholesalers-operate-razor-thin.html | The Hole in New York's Gas Tank New York's gasoline wholesalers operate on razor-thin margins. A couple of cents a gallon makes the difference between boom and bankruptcy. That explains why some are so tempted by opportunities to evade state gasoline taxes, which run 18 to 20 cents a gallon. New York may now be losing as much as $200 million a year as a result. Happily, a simple measure awaiting approval by the Legislature could close the widest loophole in the collection system. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/nets-withstand-bullet-surge.html | NETS WITHSTAND BULLET SURGE | False | By Michael Martinez | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/bush-has-meeting-with-gorbachev-is-hopeful-on-ties.html | BUSH HAS MEETING WITH GORBACHEV; IS HOPEFUL ON TIES | False | By Seth Mydans, Special To the New York Times | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/playing-with-fire-greece-demagogue-like-democracy-word-greek-origin-defined-our.html | Playing With Fire in Greece Demagogue, like democracy, is a word of Greek origin, defined by our desk dictionary as a leader "who uses the passions and prejudices of the populace for his own interests; an unprincipled popular orator." The term seems to fit Greece's Socialist Prime Minister, Andreas Papandreou, who provokes ominous passions for mean gains. How tempting for the United States to fire back in kind at each outrageous salvo. And how easy to overdo it. | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/nyregion/dr-harry-d-gideonse-dead-ex-head-of-brooklyn-college.html | DR. HARRY D. GIDEONSE DEAD; EX-HEAD OF BROOKLYN COLLEGE | False | By Walter H. Waggoner | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/arts/the-museum-of-modern-art-fills-two-curatorial-posts.html | THE MUSEUM OF MODERN ART FILLS TWO CURATORIAL POSTS | False | By Douglas C. McGill | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/conductron-corp-reports-earnings-for-qtr-to-jan-26.html | CONDUCTRON CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/opinion/a-wrong-way-to-see-the-aged.html | A WRONG WAY TO SEE THE AGED | False | By Ronald F. Pollack | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/around-the-nation-6-arrested-in-protests-backing-umw-strike.html | AROUND THE NATION; 6 Arrested in Protests Backing U.M.W. Strike | False | AP | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/sports/sports-people-security-issue-raised.html | SPORTS PEOPLE; Security Issue Raised | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/books/books-of-the-times-092326.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/horizons-research-reports-earnings-for-qtr-to-dec.31.html | HORIZONS RESEARCH reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/world/times-correspondent-given-commendation-from-shultz.html | TIMES CORRESPONDENT GIVEN COMMENDATION FROM SHULTZ | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/bel-fuse-inc-reports-earnings-for-qtr-to-dec.31.html | BEL FUSE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/garden/l-on-busyness-092236.html | ON BUSYNESS | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-14 | 1985-03-14 | https://www.nytimes.com/1985/03/14/us/catholic-bishop-won-t-join-scranton-honors-for-o-neill.html | CATHOLIC BISHOP WON'T JOIN SCRANTON HONORS FOR O'NEILL | False | | 1985-03-15 | TX 1-522470 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/ex-agent-admits-he-took-bribes-in-undercover-fbi-drug-drive.html | EX-AGENT ADMITS HE TOOK BRIBES IN UNDERCOVER F.B.I. DRUG DRIVE | False | By Jon Nordheimer, Special To the New York Times | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/george-zaimes.html | GEORGE ZAIMES | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/nordson-corp-reports-earnings-for-qtr-to-feb-3.html | NORDSON CORP reports earnings for Qtr to Feb 3 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/pan-am-and-union-meet-on-a-key-issue-in-first-strike-talks.html | PAN AM AND UNION MEET ON A KEY ISSUE IN FIRST STRIKE TALKS | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/two-share-lead-on-68-s.html | Two Share Lead on 68's | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/series-has-a-typically-british-start.html | SERIES HAS A 'TYPICALLY BRITISH' START | False | By Mervyn Rothstein | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/in-the-nation-star-wars-vs-the-mx.html | IN THE NATION ; 'STAR WARS' VS THE MX | False | By Tom Wicker | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/con-edison-customers-paid-highest-rates-last-summer.html | Con Edison Customers Paid Highest Rates Last Summer | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/william.html | WILLIAM | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/specialists-say-star-wars-is-key-to-arms-talks.html | SPECIALISTS SAY 'STAR WARS' IS KEY TO ARMS TALKS | False | By Charles Mohr | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-economist-to-head-minneapolis-fed.html | BUSINESS PEOPLE ; Economist to Head Minneapolis Fed | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/nit-louisville-edges-alcorn-state-77-75.html | N.I.T.; LOUISVILLE EDGES ALCORN STATE, 77-75 | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/churches-on-cutting-edge-of-the-apartheid-battle.html | CHURCHES ON CUTTING EDGE OF THE APARTHEID BATTLE | False | By Alan Cowell | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/iona-knocked-out-by-loyola.html | IONA KNOCKED OUT BY LOYOLA | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/southeast-regional-rivers-sparks-notre-dame.html | SOUTHEAST REGIONAL; RIVERS SPARKS NOTRE DAME | False | By Peter Alfano | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/apology-to-searched-students.html | APOLOGY TO SEARCHED STUDENTS | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/foreign-affairs-a-welcome-start.html | FOREIGN AFFAIRS; A WELCOME START | False | By Flora Lewis | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/sizzler-restaurants-international-reports-earnings-for-qtr-to-jan-31.html | SIZZLER RESTAURANTS INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/credit-markets-money-supply-off-rates-rise.html | CREDIT MARKETS; Money Supply Off; Rates Rise | False | By Gary Klott | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/big-game-for-bailey-as-knicks-triumph.html | BIG GAME FOR BAILEY AS KNICKS TRIUMPH | False | By Sam Goldaper | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-a-display-of-gratitude.html | NEW YORK DAY BY DAY ; A Display of Gratitude | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/financing-new-issues-freddie-mac-s-offering-to-yield-up-to-12.308.html | FINANCING/NEW ISSUES ; Freddie Mac's Offering To Yield Up to 12.308% | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/burris-industries-inc-reports-earnings-for-qtr-to-jan-25.html | BURRIS INDUSTRIES INC reports earnings for Qtr to Jan 25 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/the-genuine-items-show-up-at-mayor-auditions.html | THE GENUINE ITEMS SHOW UP AT 'MAYOR' AUDITIONS | False | By Enid Nemy | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/municipalities-in-esm-suit.html | Municipalities In E.S.M. Suit | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/central-soya-offer-from-shamrock.html | Central Soya Offer From Shamrock | False | | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/january-sales-off-a-sharp-0.7.html | JANUARY SALES OFF A SHARP 0.7% | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/airlines-dlays-reported-down-because-of-pact.html | AIRLINES DLAYS REPORTED DOWN BECAUSE OF PACT | False | By Richard Witkin | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/list-contained-the-city-s-8-most-wanted.html | LIST CONTAINED THE CITY'S 8 MOST WANTED | False | By Joyce Purnick | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/brinkman-l-d-reports-earnings-for-qtr-to-jan-31.html | BRINKMAN, L D reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/pop-jazz-broadway-composer-sings-his-hits-in-cclub-stint.html | POP/JAZZ; BROADWAY COMPOSER SINGS HIS HITS IN CCLUB STINT | False | By Stephen Holden | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/jazz-trio-in-concert.html | Jazz Trio in Concert | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/st-patrick-s-day-beyond-the-parade.html | ST. PATRICK'S DAY: BEYOND THE PARADE | False | By William R. Greer | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/key-rates-093235.html | Key Rates | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-what-to-do-about-crime-the-theory.html | NEW YORK DAY BY DAY ; What to Do About Crime: The Theory | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/audrey-e-connally.html | AUDREY E. CONNALLY | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/bank-in-baghdad-ripped-by-blast-cause-in-dispute.html | BANK IN BAGHDAD RIPPED BY BLAST; CAUSE IN DISPUTE | False | By Elaine Sciolino, Special To the New York Times | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-nuclear-winter-fathers-094699.html | 'Nuclear Winter' Fathers | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/anti-us-feelings.html | Anti-U.S. Feelings | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/coke-to-offer-drink-for-exercisers.html | COKE TO OFFER DRINK FOR EXERCISERS | False | By Richard W. Stevenson | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-jan-31.html | MAYS, J W INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/south-africa-sends-two-officials-to-mozambique.html | SOUTH AFRICA SENDS TWO OFFICIALS TO MOZAMBIQUE | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/around-the-world-french-will-bolster-guadeloupe-forces.html | AROUND THE WORLD; French Will Bolster Guadeloupe Forces | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/20-story-tower-set-for-city-site-in-kew-gardens.html | 20-STORY TOWER SET FOR CITY SITE IN KEW GARDENS | False | By Jesus Rangel | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/k-mart-net-off-17.8-dayton-hudson-up-4.6.html | K MART NET OFF 17.8%; DAYTON-HUDSON UP 4.6% | False | By Phillip H. Wiggins | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/scouting-something-better.html | SCOUTING; Something Better | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-people-blues-lose-center.html | SPORTS PEOPLE; Blues Lose Center | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/quotation-of-the-day-094986.html | Quotation of the Day | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-csernus-in-new-york-ebut.html | ART: CSERNUS IN NEW YORK EBUT | False | By Vivien Raynor | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/film-heartbreakers-the-story-of-a-friendship.html | FILM: 'HEARTBREAKERS,' THE STORY OF A FRIENDSHIP | False | By Vincent Canby | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/style/a-tribute-to-a-hero-raoul-wllenberg.html | A TRIBUTE TO A HERO, RAOUL WLLENBERG | False | By Carol Lawson | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/aide-calls-arizona-heart-implant-unique-emergency.html | U.S. AIDE CALLS ARIZONA HEART IMPLANT 'UNIQUE EMERGENCY' | False | By Lawrence K. Altman | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/around-the-world-haitian-official-disputes-human-rights-report.html | AROUND THE WORLD; Haitian Official Disputes Human Rights Report | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-digest-094446.html | BUSINESS DIGEST | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-ohio-legislator-fights-to-protect-deposits.html | BUSINESS PEOPLE; Ohio Legislator Fights To Protect Deposits | False | By Kenneth N. Gilpin and Toss S. Purdum | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/national-semiconductor-corp-reports-earnings-for-qtr-to-march-3.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to March 3 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/k-mart-inc-reports-earnings-for-qtr-to-jan-31.html | K MART INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/study-finds-blacks-english-increasingly-different.html | STUDY FINDS BLACKS' ENGLISH INCREASINGLY DIFFERENT | False | By William K. Stevens | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-an-organ-donor-choice-for-new-drivers-092906.html | An Organ-Donor Choice for New Drivers | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-new-roach-killer-in-disk-form.html | ADVERTISING; New Roach Killer In Disk Form | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/money-laundering-charge.html | Money Laundering Charge | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/america-s-pregnant-children.html | America's Pregnant Children | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/2-new-comedy-series-beginning-on-abc-tonight.html | 2 New Comedy Series Beginning on ABC Tonight | False | By Lawrence Van Gelder | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/coastal-bid-is-accepted-by-anr.html | COASTAL BID IS ACCEPTED BY A.N.R. | False | By John Holusha | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/worlco-data-systems-reports-earnings-for-qtr-to-dec-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/dynamics-billing-practices-termed-not-typical.html | DYNAMICS' BILLING PRACTICES TERMED NOT TYPICAL | False | By Jeff Gerth | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/a-broadway-project-zeckendorf-style.html | A BROADWAY PROJECT, ZECKENDORF-STYLE | False | By Alan S. Oser | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/minnesota-paper-has-had-series-of-crises.html | Minnesota Paper Has Had Series Of Crises | False | By Alex S. Jones | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/business-people-ford-names-president-of-its-aerospace-unit.html | BUSINESS PEOPLE ; Ford Names President Of Its Aerospace Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/braintech-inc-reports-earnings-for-qtr-to-dec-31.html | BRAINTECH INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/yankees-beat-florida-state.html | Yankees Beat Florida State | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | By John Gross | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/pennsylvania-heart-approved.html | Pennsylvania Heart Approved | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-dioxin-warning-rescinded-upstate.html | THE REGION; Dioxin Warning Rescinded Upstate | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/antismoking-climate-inspires-suits-by-the-dying.html | ANTISMOKING CLIMATE INSPIRES SUITS BY THE DYING | False | By David Margolick | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/restaurants-092827.html | RESTAURANTS | False | By Bryan Miller | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/piano-at-freddy-s.html | Piano at Freddy's | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/economic-scene-war-peace-vulgar-details.html | ECONOMIC SCENE ; War, Peace: Vulgar Details | False | By Leonard Silk | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-impractical-additions-092901.html | Impractical Additions | False | | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-what-to-do-about-crime-the-practice.html | NEW YORK DAY BY DAY ; What to Do About Crime: The Practice | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-water-levels-rise-in-city-reservoirs.html | THE REGION; Water Levels Rise In City Reservoirs | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/good-news-aint-hard-to-hear.html | 'GOOD NEWS' AIN'T HARD TO HEAR | False | By Milton Gwirtman | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/around-the-nation-judge-bars-promotions-in-capital-fire-service.html | AROUND THE NATION; Judge Bars Promotions In Capital Fire Service | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-diverse-repertory-of-marsden-hartley.html | ART: DIVERSE REPERTORY OF MARSDEN HARTLEY | False | By Grace Glueck | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/standouts-of-the-spring-season.html | STANDOUTS OF THE SPRING SEASON | False | By Jennifer Dunning | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-extend-ira-benefits-to-home-buying-092904.html | Extend I.R.A. Benefits to Home Buying | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/north-atlantic-industries-inc-reports-earnings-for-year-to-dec-31.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/cannon-group-films-reports-earnings-for-qtr-to-dec-31.html | CANNON GROUP FILMS reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/music-israel-philharmonic.html | MUSIC: ISRAEL PHILHARMONIC | False | By Allen Hughes | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/military-rule-yields-to-civilians-in-brazil-today.html | MILITARY RULE YIELDS TO CIVILIANS IN BRAZIL TODAY | False | By Alan Riding | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/dining-out-guide-roast-chicken.html | Dining Out Guide: Roast Chicken | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/no-economic-quarrels-face-reagan-in-canada.html | NO ECONOMIC QUARRELS FACE REAGAN IN CANADA | False | By Douglas Martin | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/big-race-expected-from-rhoman-rule.html | BIG RACE EXPECTED FROM RHOMAN RULE | False | STEVEN CRIST ON HORSE RACING | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/c-correction-094993.html | CORRECTION | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/c-correction-094989.html | CORRECTION | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/semiconductor-net-tumbles-the-national-semiconductor.html | Semiconductor Net Tumbles The National Semiconductor | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/scouting-so-far-so-good.html | SCOUTING; So Far, So Good | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/american-commications-television-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN COMMICATIONS & TELEVISION INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/lynch-aiming-high-in-mets-rotation.html | LYNCH AIMING HIGH IN METS ROTATION | False | By Joseph Durso | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/c-correction-094439.html | CORRECTION | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/us-joins-in-a-state-s-inquiry-on-new-union-carbide-leak.html | U.S. JOINS IN A STATE'S INQUIRY ON NEW UNION CARBIDE LEAK | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/sterling-extruder-corp-reports-earnings-for-qtr-to-jan-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/motion-last-budget-senate-budget-committee-s-republicans-deserve-praise-for.html | Motion, at Last, on the Budget The Senate Budget Committee's Republicans deserve praise for a valiant attempt to break the budget deadlock. They've finally put together a credible deficit reduction plan. And they haven't shied from reasonable limits on spending for the military and Social Security. The resolution suddenly leaves them looking much better than either their Democratic colleagues or the President. | False | | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/holmes-looking-for-winning-finale.html | Holmes Looking for Winning 'Finale' | False | By Michael Katz | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/coast-guard-arrests-crew.html | Coast Guard Arrests Crew | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/news-summary-094413.html | NEWS SUMMARY; | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/devils-slump-is-extended-by-bruins.html | DEVILS' SLUMP IS EXTENDED BY BRUINS | False | By Alex Yannis | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/7-city-car-pound-workers-accused-of-bribery-scheme.html | 7 CITY CAR-POUND WORKERS ACCUSED OF BRIBERY SCHEME | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-deterrence-is-the-heart-of-us-defense-policy-092915.html | Deterrence Is the Heart of U.S. Defense Policy | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/going-out-guide-friday-a-different-drummer.html | GOING OUT GUIDE; Friday A DIFFERENT DRUMMER | False | By William R. Greer | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-feb-2.html | PEP BOYS, MANNY, MOE & JACK reports earnings for Qtr to Feb 2 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-dec-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/kosar-volunteers-for-nfl-draft.html | Kosar Volunteers For N.F.L. Draft | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-095280.html | BRIEFING; | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/avondale-mills-reports-earnings-for-qtr-to-feb-24.html | AVONDALE MILLS reports earnings for Qtr to Feb 24 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/style/innovations-in-urban-cycling-at-new-york-show.html | INNOVATIONS IN URBAN CYCLING AT NEW YORK SHOW | False | By Fred Ferretti | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/dayton-hudson-corp-reports-earnings-for-qtr-to-feb-2.html | DAYTON-HUDSON CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/a-man-without-enemies-or-secrets.html | A MAN WITHOUT ENEMIES OR SECRETS | False | By Francis X. Clines | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/ex-tenants-fondly-recall-a-haven-in-harlem.html | EX-TENANTS FONDLY RECALL A HAVEN IN HARLEM | False | By Carlyl Douglas | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/associated-ends-altman-talks.html | Associated Ends Altman Talks | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/executive-changes-093844.html | EXECUTIVE CHANGES | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/meese-doesn-t-favor-sanctions-on-lands-that-produce-drugs.html | MEESE DOESN'T FAVOR SANCTIONS ON LANDS THAT PRODUCE DRUGS | False | By Leslie Maitland Werner, Special To the New York Times | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/study-says-reagan-s-cuts-in-aid-to-poor-affected-south-the-most.html | STUDY SAYS REAGAN'S CUTS IN AID TO POOR AFFECTED SOUTH THE MOST | False | By William E. Schmidt | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/refugees-held-by-us-stop-hunger-strike-after-10-days.html | REFUGEES HELD BY U.S. STOP HUNGER STRIKE AFTER 10 DAYS | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/22-gop-senators-pressed-to-back-reagan-programs.html | 22 G.O.P. SENATORS PRESSED TO BACK REAGAN PROGRAMS | False | By Bernard Weinraub, Special To the New York Times | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/books/books-of-the-times.html | Books of The Times | False | By John Gross | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/royal-dutch-net-dips-23.html | Royal Dutch Net Dips 23% | False | | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/an-empty-arena-a-different-world.html | AN EMPTY ARENA, A DIFFERENT WORLD | False | By Malcolm Moran | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-people-dismissed-coach-sues.html | SPORTS PEOPLE; Dismissed Coach Sues | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/east-regional-lehigh-out-with-pride-intact.html | EAST REGIONAL; LEHIGH OUT WITH PRIDE INTACT | False | By Roy S. Johnson | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/all-star-trio-performs.html | All-Star Trio Performs | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/st-john-s-routs-southern-by-83-59-in-first-round.html | ST. JOHN'S ROUTS SOUTHERN BY 83-59 IN FIRST ROUND | False | By William C. Rhoden | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/japan-us-steel-pact.html | Japan-U.S. Steel Pact | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/texas-prosector-quickly-cleared-after-long-trial-of-bribery-case.html | TEXAS PROSECTOR QUICKLY CLEARED AFTER LONG TRIAL OF BRIBERY CASE | False | By Wayne King | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-city-navy-approves-fleet-for-si.html | THE CITY; Navy Approves Fleet for S.I. | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/scouting-instant-replays-confusion-still.html | SCOUTING; Instant Replays: Confusion Still | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/arson-fatal-to-5-at-club-is-laid-to-debt-dispute.html | ARSON FATAL TO 5 AT CLUB IS LAID TO DEBT DISPUTE | False | By Leonard Buder | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/chevron-gulf.html | Chevron-Gulf | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/procurement-expertise-is-sought-in-admirals.html | Procurement Expertise Is Sought in Admirals | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/the-un-today.html | The U.N. Today | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/scoa-industries-inc-reports-earnings-for-qtr-to-jan-26.html | SCOA INDUSTRIES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/midwest-regional-oklahoma-advances-by-96-83.html | MIDWEST REGIONAL; OKLAHOMA ADVANCES BY 96-83 | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/stocks-off-slightly-in-nervous-market.html | Stocks Off Slightly In Nervous Market | False | By John Crudele | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-093393.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/washington-post-gets-cowles-stake.html | Washington Post Gets Cowles Stake | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/university-patents-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/thrift-units-cause-worry.html | Thrift Units Cause Worry | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/new-york-day-by-day-spy-in-the-sky-finds-water-and-money.html | NEW YORK DAY BY DAY ; Spy in the Sky Finds Water - and Money | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/at-midtown-galleries-good-shows-abound.html | AT MIDTOWN GALLERIES, GOOD SHOWS ABOUND | False | By John Russell | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/screen-camila-story-of-love-in-argentina.html | SCREEN: 'CAMILA,' STORY OF LOVE IN ARGENTINA | False | By Vincent Canby | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/soviet-economic-stupor.html | SOVIET ECONOMIC STUPOR | False | By Serge Schmemann , Special To the New York Times | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-reduces-staff-at-beirut-embassy.html | U.S. REDUCES STAFF AT BEIRUT EMBASSY | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-conrail-tries-tv-campaign.html | ADVERTISING; Conrail Tries TV Campaign | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/soviet-aims-in-geneva.html | SOVIET AIMS IN GENEVA | False | By Nikolai Shishlin | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/international-hydron-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/itt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ITT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/top-2-advance-in-regionals.html | Top 2 Advance In Regionals | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-jersey-lawmaker-switching-parties.html | THE REGION; Jersey Lawmaker Switching Parties | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/new-rules-proposed-on-exports.html | NEW RULES PROPOSED ON EXPORTS | False | By Clyde H. Farnsworth | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/officer-is-shot-in-head-by-a-man-holding-her.html | Officer Is Shot in Head By a Man Holding Her | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/reliance-bid-for-western-reliance-financial-services-corporation-which.html | Reliance Bid For Western The Reliance Financial Services Corporation, which is controlled by Saul P. Steinberg, | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/aramco-bechtel.html | Aramco, Bechtel | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/united-stockyards-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-city-testimony-set-in-goetz-inquiry.html | THE CITY; Testimony Set In Goetz Inquiry | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/gorbachev-impresses-visiting-chiefs.html | GORBACHEV IMPRESSES VISITING CHIEFS | False | By Seth Mydans | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/senator-warns-on-mail-costs.html | SENATOR WARNS ON MAIL COSTS | False | By Marjorie Hunter | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/video-game-s-fall-survived.html | VIDEO GAME'S FALL SURVIVED | False | By Steven Greenhouse | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/southern-california-water-co-reports-earnings-for-year-to-dec-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/syrians-warn-rivals-of-gemayel.html | SYRIANS WARN RIVALS OF GEMAYEL | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/engineer-enters-guilty-plea-to-two-counts-of-espionage.html | ENGINEER ENTERS GUILTY PLEA TO TWO COUNTS OF ESPIONAGE | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/jacobs-castle.html | Jacobs, Castle | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/hungry-tiger-inc-reports-earnings-for-qtr-to-feb-15.html | HUNGRY TIGER INC reports earnings for Qtr to Feb 15 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/nuclear-aides-ask-caution-on-risks.html | NUCLEAR AIDES ASK CAUTION ON RISKS | False | By Ben A. Franklin | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/outdoors-getting-ready-for-fishing.html | OUTDOORS; GETTING READY FOR FISHING | False | By Nelson Bryant | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-and-soviet-negotiators-open-nuclear-arms-talks.html | U.S. AND SOVIET NEGOTIATORS OPEN NUCLEAR ARMS TALKS | False | By Bill Keller | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/brand-insulations-inc-reports-earnings-for-year-to-dec-31.html | BRAND INSULATIONS INC reports earnings for Year to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-people-mcenroe-is-balking.html | SPORTS PEOPLE; McEnroe Is Balking | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/mccormick-co-inc-reports-earnings-for-qtr-to-feb-28.html | MCCORMICK & CO INC reports earnings for Qtr to Feb 28 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/finance-briefs-debt-issues.html | FINANCE BRIEFS ; Debt Issues | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-is-bush-upset.html | BRIEFING ; Is Bush Upset? | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/bush-tells-grenada-us-will-protect-it.html | BUSH TELLS GRENADA U.S. WILL PROTECT IT | False | By Joseph B. Treaster | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/fcc-alters-its-rue-on-fm-licensing.html | F.C.C. ALTERS ITS RUE ON FM LICENSING | False | By Reginald Stuart | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/spy-leak-ruled-to-apply-to-disclosures-to-press.html | SPY LEAK RULED TO APPLY TO DISCLOSURES TO PRESS | False | By Stuart Taylor Jr. | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/tv-weekend-great-performances-presents-verdi-s-rigoletto.html | TV WEEKEND; 'GREAT PERFORMANCES' PRESENTS VERDI'S 'RIGOLETTO' | False | By John J. O'Connor | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-poly-tech-shifts.html | ADVERTISING; Poly-Tech Shifts | False | By Philip H. Dougherty | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/advertising-nec-usa-picks-agency.html | ADVERTISING; NEC (U.S.A.) Picks Agency | False | By Philip H. Dougherty Racz & Dessimoz Associates | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/money-fund-assets-decline-assets-of-the-nation-s-money.html | Money Fund Assets Decline Assets of the nation's money | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/winans-defense-challenges-legal-basis-for-case.html | WINANS DEFENSE CHALLENGES LEGAL BASIS FOR CASE | False | By Fred R. Bleakley | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/briefs-094022.html | BRIEFS | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/dance-hamburg-ballet-in-brooklyn.html | DANCE: HAMBURG BALLET, IN BROOKLYN | False | By Anna Kisselgoff | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/mizlou-programming-reports-earnings-for-qtr-to-dec-31.html | MIZLOU PROGRAMMING reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/riders-on-lirr-racing-2-months-of-delays.html | RIDERS ON L.I.R.R. RACING 2 MONTHS OF DELAYS | False | By Suzanne Daley | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/house-unit-assails-sec-contract.html | HOUSE UNIT ASSAILS S.E.C. CONTRACT | False | By Nathaniel C. Nash | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/briefing-095294.html | BRIEFING; | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/nfl-sets-sites-of-2-super-bowls.html | N.F.L. Sets Sites Of 2 Super Bowls | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/pension-freeze-voted-in-senate-divides-parties.html | PENSION FREEZE VOTED IN SENATE DIVIDES PARTIES | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/theater/theater-not-waving-about-a-comic-s-ordeal.html | THEATER: 'NOT WAVING,' ABOUT A COMIC'S ORDEAL | False | By Frank Rich | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-feb-2.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Feb 2 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/art-a-3-work-show-of-serra-s-sculpture.html | ART: A 3-WORK SHOW OF SERRA'S SCULPTURE | False | By Michael Brenson | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-26.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 26 | False | | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/no-headline-094002.html | No Headline | False | By Joseph B. Treaster | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/calibre-corp-reports-earnings-for-qtr-to-jan-27.html | CALIBRE CORP reports earnings for Qtr to Jan 27 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/victoria-station-inc-reports-earnings-for-16wks-to-jan-6.html | VICTORIA STATION INC reports earnings for 16wks to Jan 6 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/books/publishing-dell-book-club-seeks-a-school-niche.html | PUBLISHING: DELL BOOK CLUB SEEKS A SCHOOL NICHE | False | By Edwin McDowell | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/parade-tomorrow.html | PARADE TOMORROW | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/reagn-sees-hope-in-soviet-outlook.html | REAGAN SEES HOPE IN SOVIET OUTLOOK | False | By Hedrick Smith | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-of-the-times-his-last-fight-for-now.html | SPORTS OF THE TIMES; HIS LAST FIGHT, FOR NOW | False | By Dave Anderson | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/a-state-law-on-prayer-in-school-is-overruled.html | A State Law on Prayer In School Is Overruled | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/brazil-becomes-still-more-special-today-number-south-americans-liberated.html | Brazil Becomes Still More Special Today the number of South Americans liberated from military rule since 1979 triples. During the last six years some 65 million South Americans regained civilian government. Now, with the inauguration of President Tancredo Neves, they are joined by 130 million Brazilians. | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/lawmakers-call-it-a-dreary-session.html | LAWMAKERS CALL IT A DREARY SESSION | False | By Edward F. Gargan | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-day-care-and-public-school-teachers-unite-093697.html | Day-Care and Public-School Teachers, Unite | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/world/us-is-challenged-on-soviet-radar.html | U.S. IS CHALLENGED ON SOVIET RADAR | False | By Leslie H. Gelb | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/sports-people-klammer-s-last-season.html | SPORTS PEOPLE; Klammer's Last Season | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/three-island-officials-indicted-in-drug-case.html | Three Island Officials Indicted in Drug Case | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/market-place-technology-sector-slump.html | Market Place; Technology Sector Slump | False | By Vartanig G. Vartan | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/opinion/l-greenmail-culprits-inside-the-corporation-092905.html | 'Greenmail Culprits ; Inside the Corporation | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/deere-cutbacks.html | Deere Cutbacks | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/of-presidential-image-and-presidential-focus.html | OF PRESIDENTIAL IMAGE AND PRESIDENTIAL FOCUS | False | By Irvin Molotsky | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/tenneco-reaffirms-harvester-plan.html | Tenneco Reaffirms Harvester Plan | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/bridge-world-famous-stars-battle-in-the-vanderbilt-semi-finals.html | BRIDGE: WORLD-FAMOUS STARS BATTLE IN THE VANDERBILT SEMI-FINALS | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/rockcor-plan.html | Rockcor Plan | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/film-melissa-gilbert-in-sylvester.html | FILM: MELISSA GILBERT IN 'SYLVESTER' | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/minnesota-judge-to-lead-inquiry.html | MINNESOTA JUDGE TO LEAD INQUIRY | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/movies/melissa-gilbert-in-sylvester.html | MELISSA GILBERT IN 'SYLVESTER' | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/philharmonic-beethoven-s-egmont.html | PHILHARMONIC; BEETHOVEN'S 'EGMONT' | False | By Donal Henahan | 1985-03-18 | TX 1-525240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/nonunion-truckers-smash-striking-miners-roadblock.html | Nonunion Truckers Smash Striking Miners' Roadblock | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/business/jamaica-water-properties-reports-earnings-for-qtr-to-dec-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/nyregion/the-region-2-killed-as-truck-flips-onto-auto.html | THE REGION; 2 Killed as Truck Flips Onto Auto | False | AP | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/us/overoptimism-on-baby-fae-cited.html | OVEROPTIMISM ON BABY FAE CITED | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/arts/city-gallery-to-be-open-six-days-during-week.html | City Gallery to Be Open Six Days During Week | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-15 | 1985-03-15 | https://www.nytimes.com/1985/03/15/sports/nasl-fate-to-be-decided-the-north-american-soccer.html | N.A.S.L. Fate To Be Decided The North American Soccer | False | | 1985-03-18 | TX 1-525240 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/el-salvador-issues-a-warrant-for-arrest-of-upi-reporter.html | El Salvador Issues a Warrant For Arrest of U.P.I. Reporter | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/around-the-nation-students-are-warned-in-measles-epidemic.html | AROUND THE NATION; Students Are Warned In Measles Epidemic | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/calculating-lilco-s-bill-for-shoreham.html | CALCULATING LILCO'S BILL FOR SHOREHAM | False | By Matthew L Wald | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/gf-corporation-reports-earnings-for-qtr-to-dec-31.html | GF CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/servo-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/cornell-prepares-to-enter-the-supercomputer-era.html | CORNELL PREPARES TO ENTER THE SUPERCOMPUTER ERA | False | By Thomas J. Lueck | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-news-briefs-bradley-leading-by-2-in-kemper.html | SPORTS NEWS BRIEFS; Bradley Leading By 2 in Kemper | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-feb-2.html | D. H. HOLMES CO LTD reports earnings for Qtr to Feb 2 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-ties-of-the-old-school.html | BRIEFING; Ties of the Old School | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/role-of-private-insurance-funds.html | ROLE OF PRIVATE INSURANCE FUNDS | False | By Leonard Sloane | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/american-stores-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STORES CO reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/key-rates-095906.html | Key Rates | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | HEMOTEC INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/nvf-and-sharon-84-financial-data.html | NVF and Sharon 84 Financial Data | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/ballet-joffrey-premiere.html | BALLET: JOFFREY PREMIERE | False | By Jack Anderson | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/exfbi-agent-cooperates-in-drug-inquiry-after-guilty-plea.html | EX-F.B.I. AGENT COOPERATES IN DRUG INQUIRY AFTER GUILTY PLEA | False | By George Volsky | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/japan-us-gains-seen.html | Japan-U.S. Gains Seen | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/clothestime-inc-reports-earnings-for-qtr-to-dec-31.html | CLOTHESTIME INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/conwed-corp-reports-earnings-for-qtr-to-feb-28.html | CONWED CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/braniff-sees-gain.html | Braniff Sees Gain | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-museum-of-american-indian-wants-to-stay-095104.html | Museum of American Indian Wants to Stay | False | | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/levitz-furniture-corp-reports-earnings-for-qtr-to-dec-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/depositors-angry.html | Depositors Angry | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-a-usage-to-shrink-from-097791.html | A Usage to Shrink From | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/holmes-batters-bey-to-deep-title.html | HOLMES BATTERS BEY TO DEEP TITLE | False | By Michael Katz | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/syracuse-thwarts-depaul-with-zone.html | SYRACUSE THWARTS DEPAUL WITH ZONE | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/heck-s-inc-reports-earnings-for-qtr-to-dec-29.html | HECK'S INC reports earnings for Qtr to Dec 29 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/helionetics-inc-reports-earnings-for-qtr-to-dec-31.html | HELIONETICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-dec-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/hamilton-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/players-mcewens-career-is-renewed.html | PLAYERS; MCEWEN'S CAREER IS RENEWED | False | By Craig Wolf | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/banks-drawn-maryland-chemical-bank-said-yesterday-that-it-planned-file.html | Banks Drawn To Maryland Chemical Bank said yesterday that it planned to file an application for a limited-service, | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/prab-robots-reports-earnings-for-qtr-to-jan-30.html | PRAB ROBOTS reports earnings for Qtr to Jan 30 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/no-retroactivity-on-tax-law-seen.html | NO RETROACTIVITY ON TAX LAW SEEN | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/edelman-wins-at-datapoint.html | EDELMAN WINS AT DATAPOINT | False | By John Crudele | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/behind-zabar-s-counters-3-feuding-partners.html | BEHIND ZABAR'S COUNTERS, 3 FEUDING PARTNERS | False | By Glenn Collins | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/warren-tanner-42-founded-independent-artists-group.html | Warren Tanner, 42, Founded Independent Artists Group | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/fordham-is-beaten.html | Fordham Is Beaten | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/scouting-sharper-focus-for-navratilova.html | SCOUTING ; Sharper Focus For Navratilova | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-recalling-a-pioneer-in-artist-safety-095101.html | Recalling a Pioneer ; In Artist Safety | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/jersey-officer-taken-hostage-is-fatally-shot.html | JERSEY OFFICER, TAKEN HOSTAGE, IS FATALLY SHOT | False | By Alfonso A. Narvaez | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-snake-in-the-budget.html | BRIEFING; Snake in the Budget | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/computer-terminal-leader.html | COMPUTER TERMINAL LEADER | False | By Andrew Pollack | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/to-tigers-terrell-some-mets-loafed.html | TO TIGERS' TERRELL, SOME METS LOAFED | False | By Murray Chass | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/your-money-formula-plans-for-investing.html | YOUR MONEY ; Formula Plans For Investing | False | By Leonard Sloane | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/utah-resort-blast-kills-one-man-still-trapped-in-rubble.html | UTAH RESORT BLAST KILLS ONE; MAN STILL TRAPPED IN RUBBLE | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/busing-and-quotas-assailed-by-meese.html | BUSING AND QUOTAS ASSAILED BY MEESE | False | By Leslie Maitland Werner | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/jem-records-reports-earnings-for-qtr-to-jan-31.html | JEM RECORDS reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-davis-and-rozelle-talk.html | SPORTS PEOPLE; Davis and Rozelle Talk | False | | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/conagra-inc-reports-earnings-for-qtr-to-feb-24.html | CONAGRA INC reports earnings for Qtr to Feb 24 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/newspaper-opposed-to-apartheid-to-close-after-financial-losses.html | NEWSPAPER OPPOSED TO APARTHEID TO CLOSE AFTER FINANCIAL LOSSES | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/compact-video-inc-reports-earnings-for-qtr-to-jan-31.html | COMPACT VIDEO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/agency-rent-a-car-reports-earnings-for-qtr-to-dec-31.html | AGENCY RENT-A-CAR reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-meat-calibrator.html | PATENTS; Meat Calibrator | False | By Stacy V. Jones | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/18-year-old-guilty-in-houstan-slaying-of-a-letter-carrier.html | 18-YEAR-OLD GUILTY IN HOUSTAN SLAYING OF A LETTER CARRIER | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/judge-hears-suit-on-vataican.html | JUDGE HEARS SUIT ON VATAICAN | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/redmen-fearful-of-kleine.html | REDMEN FEARFUL OF KLEINE | False | By William C. Rhoden | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | MONARCH AVALON INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-method-immobilizes-biological-materials.html | PATENTS ; Method Immobilizes Biological Materials | False | By Stacy V. Jones | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/no-headline-096373.html | No Headline | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-of-the-times-the-mullins-live-a-family-fantasy.html | SPORTS OF THE TIMES; THE MULLINS LIVE A FAMILY FANTASY | False | By Dave Anderson | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/c-correction-097606.html | CORRECTION | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/berkey-photo-inc-reports-earnings-for-qtr-to-dec-31.html | BERKEY PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/digitech-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIGITECH INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/producer-prices-decline-0.1.html | PRODUCER PRICES DECLINE 0.1% | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/university-to-remain-open.html | University to Remain Open | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/acmat-set-to-form-insurance-unit.html | Acmat Set to Form Insurance Unit | False | By Stuart Diamond | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/milastar-corp-reports-earnings-for-qtr-to-jan-31.html | MILASTAR CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/on-science-politics-and-the-path-to-200-million.html | ON SCIENCE, POLITICS AND THE PATH TO $200 MILLION | False | By Ron Suskind | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/tale-of-horror-breathes-life-into-bill-signing-ceremony.html | TALE OF HORROR BREATHES LIFE INTO BILL-SIGNING CEREMONY | False | By Joyce Purnick | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/us-says-abductors-of-agent-in-mexico-included-policemen.html | U.S. SAYS ABDUCTORS OF AGENT IN MEXICO INCLUDED POLICEMEN | False | By Richard J. Meislin, Special To the New York Times | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/around-the-world-atlantic-isles-officials-refuse-to-enter-pleas.html | AROUND THE WORLD; Atlantic Isles' Officials Refuse to Enter Pleas | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/why-dim-miranda-s-bright-lines-supreme-court-s-latest-pronouncements-enforcement.html | Why Dim Miranda's Bright Lines? The Supreme Court's latest pronouncements on the enforcement of | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/missing-woman-in-murder-case-is-found-dead.html | MISSING WOMAN IN MURDER CASE IS FOUND DEAD | False | By Peter Kerr | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/treasury-bill-rates-retreat.html | TREASURY BILL RATES RETREAT | False | By Michael Quint | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/donovan-resigns-labor-dept-post-must-stand-trial.html | DONOVAN RESIGNS LABOR DEPT. POST; MUST STAND TRIAL | False | By Kenneth B. Noble, Special To the New York Times | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-an-old-school-visit.html | NEW YORK DAY BY DAY ; An Old School Visit | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/us-aide-to-visit-mideast-for-talks.html | U.S. AIDE TO VISIT MIDEAST FOR TALKS | False | By Bernard Gwertzman | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/bridge-veteran-players-challenged-in-vanderbilt.html | Bridge: Veteran Players Challenged In Vanderbilt | False | By Alan Truscott | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-the-japanese-must-find-us-inscrutable-097788.html | The Japanese Must Find Us Inscrutable | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/seaboard-corp-reports-earnings-for-qtr-to-feb-9.html | SEABOARD CORP reports earnings for Qtr to Feb 9 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/c-corrections-097610.html | CORRECTIONS | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/scouting-father-and-son.html | SCOUTING ; Father and Son | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/triangle-microwave-inc-reports-earnings-for-qtr-to-jan-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/quotation-of-the-day-097594.html | Quotation of the Day | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/k-tel-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/esm-s-auditor-is-sued.html | E.S.M.'s Auditor Is Sued | False | By James Sterngold | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/donovan-labor-tenure-turbulent-from-start.html | DONOVAN LABOR TENURE TURBULENT FROM START | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/concert-berg-quartet.html | CONCERT: BERG QUARTET | False | By Tim Page | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/shelton-fisher-of-mcgraw-hill-directed-decade-of-acquisitions.html | SHELTON FISHER OF MCGRAW-HILL; DIRECTED DECADE OF ACQUISITIONS | False | By Joseph Berger | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-start-the-parade.html | NEW YORK DAY BY DAY ; Start the Parade | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/s-p-drug-co-reports-earnings-for-qtr-to-jan-31.html | S-P DRUG CO reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/shultz-calls-for-crackdown-on-disclosure-of-classified-data.html | SHULTZ CALLS FOR 'CRACKDOWN' ON DISCLOSURE OF CLASSIFIED DATA | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/general-experts-decision-on-space-defense-in-1990-s.html | GENERAL EXPERTS DECISION ON SPACE DEFENSE IN 1990'S | False | By Charles Mohr | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-appointments-to-keep.html | BRIEFING; Appointments to Keep | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-news-briefs-cw-post-loses.html | SPORTS NEWS BRIEFS; C.W. Post Loses | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/jail-crowding-prompts-a-suit.html | Jail Crowding Prompts a Suit | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-bad-news-for-a-blue.html | SPORTS PEOPLE; Bad News for a Blue | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/nina-traub-72-dies-an-expert-on-dyslexia.html | Nina Traub, 72, Dies; An Expert on Dyslexia | False | | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/post-company-in-repurchase-the-washington-post-company-announced-yesterday-that.html | Post Company In Repurchase The Washington Post Company announced yesterday that | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/koch-in-letter-defends-city-s-policy-on-s-africa.html | KOCH, IN LETTER, DEFENDS CITY'S POLICY ON S. AFRICA | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/fitchburg-gas-electric-lights-co-reports-earnings-for-qtr-to-dec-31.html | FITCHBURG GAS & ELECTRIC LIGHTS CO reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/5th-democrat-in-race-for-governor-in-jersey.html | 5th Democrat in Race For Governor in Jersey | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/north-carolina-st-texas-el-paso-win.html | NORTH CAROLINA ST., TEXAS-EL PASO WIN | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/movies/tv-a-celebration-of-rodgers-and-hammerstein.html | TV: A CELEBRATION OF RODGERS AND HAMMERSTEIN | False | By John J. O'Connor | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/about-new-york-spirited-students-bring-carmen-to-the-bronx.html | ABOUT NEW YORK; SPIRITED STUDENTS BRING 'CARMEN' TO THE BRONX | False | By William E. Geist | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-rotary-turboengine.html | PATENTS; Rotary Turbo-Engine | False | By Stacy V. Jones | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/play-ball-sandinistas-deliver-sliders-and-slogans.html | PLAY BALL! SANDINISTAS DELIVER SLIDERS AND SLOGANS | False | By Larry Rohter | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Peter Kerr | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-letter-on-indiana-politics-due-process-on-a-disputed-house-seat-096371.html | Letter: On Indiana Politics ; Due Process on a Disputed House Seat | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/taiwan-inquiry-extended.html | Taiwan Inquiry Extended | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-taking-the-tunnel-of-love-to-brooklyn.html | NEW YORK DAY BY DAY ; Taking the Tunnel Of Love to Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/this-is-the-dream-house-that-wright-designed.html | THIS IS THE DREAM HOUSE THAT WRIGHT DESIGNED | False | By Marjorie Hunter | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/work-women-and-babies-on-nbc.html | WORK, WOMEN AND BABIES' ON NBC | False | By John Corry | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/ohio-banks-urged-to-take-over-units.html | OHIO BANKS URGED TO TAKE OVER UNITS | False | By Robert A. Bennett | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/gorbachev-hints-to-opening-to-china.html | GORBACHEV HINTS TO OPENING TO CHINA | False | By Seth Mydans | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/bid-to-dismiss-charges-against-winans-fails.html | BID TO DISMISS CHARGES AGAINST WINANS FAILS | False | By Fred R. Bleakley | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/texas-official-s-acquittal-buoys-democrats.html | TEXAS OFFICIAL'S ACQUITTAL BUOYS DEMOCRATS | False | By Wayne King | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/shultz-terms-gorbachev-capable-and-businesslike.html | SHULTZ TERMS GORBACHEV CAPABLE AND BUSINESSLIKE | False | By Hedrick Smith | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/powell-undergoing-checkup.html | Powell Undergoing Checkup | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/meese-is-somewhat-encouraged.html | Meese Is 'Somewhat Encouraged' | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/new-york-home-truth-report.html | NEW YORK; HOME-TRUTH REPORT | False | By Sydney H. Schanberg | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/britain-questions-star-wars-plan.html | BRITAIN QUESTIONS 'STAR WARS' PLAN | False | By R. W. Apple Jr., Special To the New York Times | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/irrigation-water-cut-off-by-us-to-protect-birds.html | IRRIGATION WATER CUT OFF BY U.S. TO PROTECT BIRDS | False | By Robert Lindsey | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/dinkins-announces-3d-bid-for-presidency-of-borough.html | DINKINS ANNOUNCES 3D BID FOR PRESIDENCY OF BOROUGH | False | By Frank Lynn | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/observer-time-the-tattler.html | OBSERVER; TIME, THE TATTLER | False | By Russell Baker | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/text-of-bishop-s-letter-to-congress-on-mx.html | TEXT OF BISHOP'S LETTER TO CONGRESS ON MX | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/scouting-wedding-to-go.html | SCOUTING; WEDDING TO GO | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/jazz-festival-weekend.html | Jazz Festival Weekend | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/amcast-industrial-reports-earnings-for-qtr-to-march-3.html | AMCAST INDUSTRIAL reports earnings for Qtr to March 3 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/nico-inc-reports-earnings-for-qtr-to-jan-31.html | NICO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/the-city-court-lets-inquiry-of-goetz-continue.html | THE CITY; Court Lets Inquiry Of Goetz Continue | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/going-round-the-mountain-not-as-easy-as-it-used-to-be.html | GOING ROUND THE MOUNTAIN NOT AS EASY AS IT USED TO BE | False | By William E. Schmidt | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-jan-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-royal-togetherness.html | SPORTS PEOPLE; Royal Togetherness | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/sizzler-restaurants-international-reports-earnings-for-qtr-to-jan-31.html | SIZZLER RESTAURANTS INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/parade-today.html | PARADE TODAY | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/michigan-rallies-navy-stuns-lsu.html | MICHIGAN RALLIES; NAVY STUNS L.S.U. | False | By Gordon S. White Jr. | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/crutcher-resources-corp-reports-earnings-for-qtr-to-dec-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/collins-foods-international-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/style/de-gustibus-from-readers-tales-of-tuna.html | DE GUSTIBUS; FROM READERS; TALES OF TUNA | False | By Marian Burros | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/sindona-gets-12-year-term.html | Sindona Gets 12-Year Term | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/catholic-bishops-urge-lawmakers-to-bar-mx-funds.html | CATHOLIC BISHOPS URGE LAWMAKERS TO BAR MX FUNDS | False | By Richard Halloran, Special To the New York Times | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/around-the-world-greece-rebuffs-turkey-on-proposal-for-talks.html | AROUND THE WORLD; Greece Rebuffs Turkey On Proposal for Talks | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/71-ohio-savings-institutions-shut-for-3-days-in-effort-to-stem-run.html | 71 OHIO SAVINGS INSTITUTIONS SHUT FOR 3 DAYS IN EFFORT TO STEM RUN | False | By Gary Klott, Special To the New York Times | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/belgium-announces-decision-to-accept-nuclear-missiles.html | BELGIUM ANNOUNCES DECISION TO ACCEPT NUCLEAR MISSILES | False | By Richard Bernstein | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/business-digest-097229.html | BUSINESS DIGEST | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-how-about-a-cigar.html | BRIEFING; How About a Cigar? | False | By Phil Gailey and Warren Weaver | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/scouting-ever-ready.html | SCOUTING ; Ever Ready | False | | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/acid-rain-and-the-shamrock-summit.html | Acid Rain and the Shamrock Summit | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/christian-militias-continue-to-battle-in-lebanon.html | CHRISTIAN MILITIAS CONTINUE TO BATTLE IN LEBANON | False | By Ihsan A. Hijazi | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/westmoreland-urges-news-media-to-provide-a-new-libel-remedy.html | WESTMORELAND URGES NEWS MEDIA TO PROVIDE A NEW LIBEL REMEDY | False | By Martin Tolchin | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/2d-briton-is-abducted-by-gunmen-in-beirut.html | 2d Briton Is Abducted By Gunmen in Beirut | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/patents-a-system-to-monitor-laser-drill.html | PATENTS ; A System To Monitor Laser Drill | False | By Stacy V. Jones | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/epa-and-utilities-assailed-on-tall-smokestacks.html | E.P.A. AND UTILITIES ASSAILED ON TALL SMOKESTACKS | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-build-an-engineering-marvel-for-the-traffic-and-the-striped-bass-095106.html | Build an Engineering Marvel for the Traffic and the Striped Bass | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/movies/oscars-go-to-writers-for-kwai.html | OSCARS GO TO WRITERS FOR 'KWAI' | False | By Aljean Harmetz | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-mullin-outvotes-ewing.html | SPORTS PEOPLE; Mullin Outvotes Ewing | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/frank-h-brown-83-ex-chief-of-regional-mediators-dies.html | FRANK H. BROWN, 83, EX-CHIEF OF REGIONAL MEDIATORS, DIES | False | By Joan Cook | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-what-is-and-is-not-achievable-at-the-un-095103.html | What Is and Is Not Achievable at the U.N. | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/pope-appoints-first-archbishop-for-us-military-and-embassies.html | POPE APPOINTS FIRST ARCHBISHOP FOR U.S. MILITARY AND EMBASSIES | False | By Ari L. Goldman | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/style/changing-patterns-in-prescriptions-in-us.html | CHANGING PATTERNS IN PRESCRIPTIONS IN U.S. | False | By Irvin Molotsky | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/new-york-day-by-day-a-new-shelter-to-get-full-review.html | NEW YORK DAY BY DAY ; A New Shelter To Get Full Review | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/malone-dominates-despite-sore-ankle.html | MALONE DOMINATES DESPITE SORE ANKLE | False | By Sam Goldaper | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/nurse-is-stabbed-at-hospital-security-is-reviewed.html | NURSE IS STABBED AT HOSPITAL; SECURITY IS REVIEWED | False | By Dena Kleiman | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/the-city-mta-to-review-policy-on-car-use.html | THE CITY; M.T.A. to Review Policy on Car Use | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/drop-in-final-hour-cuts-dow-by-12.70-to-1247.35.html | Drop in Final Hour Cuts Dow by 12.70, to 1,247.35 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/l-the-japanese-must-find-us-unscrutable-095102.html | THE JAPANESE MUST FIND US UNSCRUTABLE | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/epa-relationship-to-a-waste-disposer-creates-controversy.html | E.P.A. RELATIONSHIP TO A WASTE DISPOSER CREATES CONTROVERSY | False | By Philip Shabecoff, Special To the New York Times | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-rush-at-the-silverdome.html | SPORTS PEOPLE; Rush at the Silverdome | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/weisfields-inc-reports-earnings-for-qtr-to-jan-31.html | WEISFIELDS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/sports-people-coach-is-dismissed.html | SPORTS PEOPLE; Coach Is Dismissed | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/news-summary-097090.html | NEWS SUMMARY; | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/in-search-of-protestants.html | IN SEARCH OF PROTESTANTS | False | By Peter A. Quinn | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/our-indifference-to-children.html | OUR INDIFFERENCE TO CHILDREN | False | By Joan Ganz Cooney | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | SKYLINE CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-526682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/nyregion/judge-refuses-bid-to-dismiss-donovan-case.html | JUDGE REFUSES BID TO DISMISS DONOVAN CASE | False | By Selwyn Raab | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/books/books-of-the-times-rambunctious-director.html | Books of The Times Rambunctious Director | False | By Michiko Kakutani | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/world/brazilian-inauguration-ends-the-generals-rule.html | BRAZILIAN INAUGURATION ENDS THE GENERALS' RULE | False | By Alan Riding | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/patrick-s-parade.html | Patrick's Parade | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/briefing-the-students-are-coming.html | BRIEFING; The Students Are Coming | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/larsen-co-reports-earnings-for-qtr-to-feb-28.html | LARSEN CO reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/opinion/a-matter-of-fat.html | A MATTER OF FAT | False | By William Bennett and Joel Gurin | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/arts/2-public-radio-shows-get-more-funds.html | 2 Public Radio Shows Get More Funds | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/sports/boston-college-gains-by-55-53.html | BOSTON COLLEGE GAINS BY 55-53 | False | AP | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/industrial-output-off-sharp-0.5.html | INDUSTRIAL OUTPUT OFF SHARP 0.5% | False | By Peter T. Kilborn | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/datametrics-corp-reports-earnings-for-qtr-to-jan-31.html | DATAMETRICS CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/canadian-prices-rise.html | Canadian Prices Rise | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/business/many-in-thrift-crisis-had-low-capital.html | MANY IN THRIFT CRISIS HAD LOW CAPITAL | False | By Nathaniel C. Nash | 1985-03-21 | TX 1-526682 |
| 1985-03-16 | 1985-03-16 | https://www.nytimes.com/1985/03/16/us/letters-exchanged-by-reagan-and-donovan.html | LETTERS EXCHANGED BY REAGAN AND DONOVAN | False | | 1985-03-21 | TX 1-526682 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/no-headline-095032.html | No Headline | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/frann-bilus-marries-richard-scott-feldman.html | Frann Bilus Marries Richard Scott Feldman | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/a-salem-sampler.html | A SALEM SAMPLER | False | By P.d. James | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099603.html | TREATS FOR THE SOPHISTICATED TRAVELER ; FIRST TASTINGS | False | By Alice Waters | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099604.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Maida Heatter | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/dr-alan-kaufman-marriedto-alexandra-leslie-lenes.html | Dr. Alan Kaufman MarriedTo Alexandra Leslie Lenes | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/the-sound-of-the-open-road-grows-clearer.html | THE SOUND OF THE OPEN ROAD GROWS CLEARER | False | By Hans Fantel | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099600.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Giuliano Bugialli | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/dina-s-de-luca-tv-and-film-aidebecomes-bride-of-fouad-chartouni.html | Dina S. De Luca, TV and Film Aide,Becomes Bride of Fouad Chartouni | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/steel-service-centers-oases-in-a-profit-desert.html | STEEL SERVICE CENTERS: OASES IN A PROFIT DESERt | False | By Daniel F. Cuff | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/contadora-group-to-resume-talks.html | CONTADORA GROUP TO RESUME TALKS | False | By Alan Riding | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-no-cause-for-optimism-097601.html | No Cause for Optimism | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-a-clean-billfor-bendectin.html | IDEAS & TRENDS; A Clean BillFor Bendectin | False | By Katherine Roberts and Walter Goodman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/man-is-wounded-by-brother-during-fight-in-copacabana.html | Man Is Wounded by Brother During Fight in Copacabana | False | By United Press International | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/review-lessons-from-the-game-of-life.html | Review; LESSONS FROM THE GAME OF LIFE | False | By Roger Penrose | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/jacqueline-s-freed-to-weddavid-e-simon-next-june.html | Jacqueline S. Freed to WedDavid E. Simon Next June | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/patient-marks-112-days-with-heart-implant.html | PATIENT MARKS 112 DAYS WITH HEART IMPLANT | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/practical-traveler-ways-to-save-on-atlantic-flights.html | PRACTICAL TRAVELER; WAYS TO SAVE ON ATLANTIC FLIGHTS | False | By Paul Grimes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/at-elizabeth-seton-learning-to-learn.html | AT ELIZABETH SETON, LEARNING TO LEARN | False | By Elizabeth Field | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/bailey-s-free-throws-win-for-knicks.html | BAILEY'S FREE THROWS WIN FOR KNICKS | False | By Sam Goldaper | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/parent-aides-work-to-prevent-child-abuse.html | PARENT AIDES WORK TO PREVENT CHILD ABUSE | False | By Diane Cox | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/gunmen-in-beirut-kidnap-american.html | GUNMEN IN BEIRUT KIDNAP AMERICAN | False | By Ihsan A. Hijazi | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/echoes-of-glory-in-a-thai-jungle.html | ECHOES OF GLORY IN A THAI JUNGLE | False | By Hans Suyin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/landfills-in-history.html | LANDFILLS IN HISTORY | False | By Hammond Innes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/from-a-rainy-miami-day-to-final-4-in-lexington.html | FROM A RAINY MIAMI DAY TO FINAL 4 IN LEXINGTON | False | By Brent Musburger | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/data-bank-march-17-1985.html | Data Bank; March 17, 1985 | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/big-oil-starts-thinking-smaller.html | BIG OIL STARTS THINKING SMALLER | False | By Winston Williams | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099605.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Pierre Franey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/camera-computers-can-help-to-lighten-many-tasks.html | CAMERA; COMPUTERS CAN HELP TO LIGHTEN MANY TASKS | False | By Peggy Sealfon | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Wendy Kaminer | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/north-fork-water-can-all-be-served.html | NORTH FORK WATER: CAN ALL BE SERVED? | False | By Ronnie Wacker | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/rpi-ties-record.html | R.P.I. Ties Record | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/ballet-hamburg-in-mahler-fourth.html | BALLET: HAMBURG IN 'MAHLER FOURTH' | False | By Anna Kisselgoff | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/music-set-to-words.html | MUSIC SET TO WORDS | False | By Robert G. O'Meally | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/7-days-on-the-yangtze.html | 7 DAYS ON THE YANGTZE | False | By Barbara Goldsmith | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/ruth-levine-marries-david-sussman.html | Ruth Levine Marries David Sussman | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/abroad-at-home-what-sharon-wrought.html | ABROAD AT HOME; WHAT SHARON WROUGHT | False | By Anthony Lewis | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/wavering-senators-feel-pressure-as-time-approaches-for-mx-vote.html | WAVERING SENATORS FEEL PRESSURE AS TIME APPROACHES FOR MX VOTE | False | By Steven V. Roberts | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/sunday-observer-better-left-unsaid.html | SUNDAY OBSERVER; BETTER LEFT UNSAID | False | By Russell Baker | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/home-clinic-how-to-repair-a-dripping-faucet.html | HOME CLINIC; HOW TO REPAIR A DRIPPING FAUCET | False | By Bernard Gladstone | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/no-headline-098231.html | No Headline | False | By D.m. Thomas | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-down-historic-lanes.html | WESTCHESTER JOURNAL ; DOWN HISTORIC LANES | False | By Tessa Melvin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/l-a-country-perspective-on-the-sport-of-hunting-099667.html | A Country Perspective On the Sport of Hunting | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/oklahoma-gains-la-tech-triumphs.html | Oklahoma Gains; La. Tech Triumphs | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/a-1956-letter-sent-by-the-white-house-refining-the-military.html | A 1956 LETTER SENT BY THE WHITE HOUSE; REFINING THE MILITARY | False | By Dwight D. Eisenhower | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/politics-hud-job-for-d-amato-ally.html | POLITICS; H.U.D. JOB FOR D'AMATO ALLY? | False | By Frank Lynn | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095737.html | HOME VIDEO ; NEW CASSETTES: FROM SELZNICK TO VIVALDI AND BARRY MANILOW | False | By Howard Thompson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-nation-bank-auditorson-the-carpet.html | THE NATION; Bank AuditorsOn the Carpet | False | By Caroline Rand Herron and Michael Wright | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/sound-editor-receives-special-oscar-award.html | Sound Editor Receives Special Oscar Award | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/l-a-modern-passage-to-india-097869.html | A Modern Passage to India | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/penquins-rout-rangers-by-5-0.html | PENQUINS ROUT RANGERS BY 5-0 | False | By Alex Yannis, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/crime-080627.html | CRIME | False | By Newgate Callendar | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-guide-091751.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/children-s-books-080603.html | CHILDREN'S BOOKS | False | By Nancy B. Cardozo | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opininion-patience-thin-enter-the-pushover.html | WESTCHESTER OPININION ; PATIENCE THIN? ENTER THE PUSHOVER | False | By Steven Schnur | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/chemicals-cited-in-dispute-on-zoning.html | CHEMICALS CITED IN DISPUTE ON ZONING | False | By Betsy Brown | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-johnny-mathis-and-dionne-warwick.html | MUSIC/NOTED IN BRIEF; Johnny Mathis And Dionne Warwick | False | By Stephen Holden | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/apartment-office-complex-proposed-for-fort-lee-tract.html | APARTMENT-OFFICE COMPLEX PROPOSED FOR FORT LEE TRACT | False | By Mark Sherman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/events-mark-20th-year-for-conservation-group.html | EVENTS MARK 20TH YEAR FOR CONSERVATION GROUP | False | By Gary Kriss | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/faenzas-grand-tradition.html | FAENZA'S GRAND TRADITION | False | By Anne Marshall Zwack | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/community-trust-opens-a-center-to-study-aging.html | COMMUNITY TRUST OPENS A CENTER TO STUDY AGING | False | By Kathleen Teltsch | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099597.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Serge Schmemann | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-nation-things-look-up-on-the-ground.html | THE NATION; THINGS LOOK UP ON THE GROUND | False | By Caroline Rand Herron and Michael Wright | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/southampton-eyes-land-in-1783-grant.html | SOUTHAMPTON EYES LAND IN 1783 GRANT | False | By Ronnie Wacker | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/somerset-college-theater-needs-fine-tuning.html | SOMERSET COLLEGE THEATER NEEDS FINE TUNING | False | By Terri Lowen Finn | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-people-only-one-regret.html | SPORTS PEOPLE; Only One Regret | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/contrasts-illuminate-two-modern-operas.html | CONTRASTS ILLUMINATE TWO MODERN OPERAS | False | By John Rockwell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-85000-british-pubs-it-s-cider-time.html | IN 85,000 BRITISH PUBS, IT'S CIDER TIME | False | By R.w. Apple Jr. | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/jubilant-march-up-fifth-avenue-salutes-the-irish.html | JUBILANT MARCH UP FIFTH AVENUE SALUTES THE IRISH | False | By Mark Sherman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-takeovers-that-fall-through.html | INVESTING; Takeovers That Fall Through | False | By Anise C. Wallace | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/rondo-dance-season-to-open.html | RONDO DANCE SEASON TO OPEN | False | By Jill Silverman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/l-too-free-a-reader-095771.html | Too Free a Reader? | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/second-helpings-at-chez-girardet.html | SECOND HELPINGS AT CHEZ GIRARDET | False | By Barbara Gelb | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/postings-rentals-for-bergen.html | POSTINGS; RENTALS FOR BERGEN | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/wendy-a-peshkin-engaged-to-stanley-d-forkner.html | Wendy A. Peshkin Engaged to Stanley D. Forkner | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/cars-training-and-of-course-money.html | CARS, TRAINING-AND OF COURSE, MONEY | False | By Todd Purdum | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/mary-o-grady-affianced.html | Mary O'Grady Affianced | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-opinion-let-s-update-county-government.html | NEW JERSEY OPINION; LET'S UPDATE COUNTY GOVERNMENT | False | By Jack M. Bernardo | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-economic-programs-097603.html | Economic Programs | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-helistat-dream.html | FOLLOW-UP ON THE NEWS; Helistat Dream | False | By Richard Haitch | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-houseguests-are-great-but.html | CONNECTICUT OPINION; HOUSEGUESTS ARE GREAT, BUT... | False | By Nissa Simon | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/carter-first-american-to-get-world-methodist-peace-prize.html | Carter First American to Get World Methodist Peace Prize | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-long-peninsula-the-shape-of-things-to-come.html | LONG ISLAND OPINION; LONG PENINSULA: THE SHAPE OF THINGS TO COME | False | By Jim Panos | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/the-dance-three-by-cunningham.html | THE DANCE: THREE BY CUNNINGHAM | False | By Jennifer Dunning | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/37-food-outlets-listed-for-health-violations.html | 37 Food Outlets Listed For Health Violations | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/stage-view-plays-that-suffer-from-their-past-lives.html | STAGE VIEW; PLAYS THAT SUFFER FROM THEIR PAST LIVES | False | By Mel Gussow | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/st-john-s-and-georgetown-gain-notre-dame-loses.html | ST. JOHN'S AND GEORGETOWN GAIN; NOTRE DAME LOSES | False | By Peter Alfano, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/county-republicans-prepare-for-key-85-races.html | COUNTY REPUBLICANS PREPARE FOR KEY '85 RACES | False | By Franklin Whitehouse | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-new-art-new-money-092797.html | NEW ART, NEW MONEY | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/list-of-incidents.html | List of Incidents | False | By Leo H. Carney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/l-slumming-in-maine-095784.html | Slumming in Maine | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/r-f-rock-to-wedmiss-wolf-in-may.html | R. F. Rock to WedMiss Wolf in May | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/miss-price-plansaugust-wedding.html | Miss Price PlansAugust Wedding | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/bucks-125-suns-96-milwaukee-upi-terry-cummings-scored-17-first-half-points-power.html | Bucks 125, Suns 96 MILWAUKEE (UPI) - Terry Cummings scored 17 first-half points to power Milwaukee to their sixth- straight victory. The Bucks surged to a 63-45 halftime lead and rested their starters for most of the second half. Milwaukee opened the third quarter with four reserves and led, 87-53, with 4:39 remaining in the period. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/antiques-two-decanters-create-a-stir.html | ANTIQUES; TWO DECANTERS CREATE A STIR | False | By Rita Reif | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/films-are-made-in-the-cutting-room.html | FILMS ARE MADE IN THE CUTTING ROOM | False | By Walter Kerr | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-mail-survey.html | WESTCHESTER JOURNAL ; MAIL SURVEY | False | By Edward Hudson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/a-gardeners-method-for-black-gold.html | A GARDENER'S METHOD FOR 'BLACK GOLD' | False | By Adra A. Fairman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/adriatic-cliffhanger.html | ADRIATIC CLIFFHANGER | False | By Henry Kamm | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/bhopal-a-lesson-for-the-state.html | BHOPAL: A LESSON FOR THE STATE | False | By Leo H. Carney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-the-great-nicaragua-postage-stamp-war-099576.html | ; The Great Nicaragua Postage Stamp War | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/going-in-style-an-update.html | GOING IN STYLE: AN UPDATE | False | By Bernadine Morris | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/why-europe-worries-and-why-washington-cares.html | WHY EUROPE WORRIES, AND WHY WASHINGTON CARES | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/money-could-make-a-zoo-a-star-advocates-say.html | MONEY COULD MAKE A ZOO A STAR, ADVOCATES SAY | False | By Paul Guernsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-grand-illusions-092799.html | Grand Illusions | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/antiques-talking-machines-and-old-records.html | ANTIQUES; TALKING MACHINES AND OLD RECORDS | False | By Muriel Jacobs | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/ethiopia-denies-forced-resettlement-reports.html | ETHIOPIA DENIES FORCED RESETTLEMENT REPORTS | False | By Clifford D. May | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/ordering-books-over-the-telephone.html | ORDERING BOOKS OVER THE TELEPHONE | False | By Laurie A. O'Neill | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-guide-irish-letters.html | NEW JERSEY GUIDE; IRISH LETTERS | False | By Frank Emblen | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/transitcut-plans-spur-unity-in-state.html | TRANSIT-CUT PLANS SPUR UNITY IN STATE | False | By William Jobes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/guild-isn-t-giving-on-broadway-s-take.html | GUILD ISN'T GIVING ON BROADWAY'S TAKE | False | By Samuel G. Freedman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/tv-view-wildlife-is-far-from-endangered-on-public-tv.html | TV VIEW; WILDLIFE IS FAR FROM ENDANGERED ON PUBLIC TV | False | By John Corry | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/q-and-a-095836.html | Q AND A | False | By | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/what-d-doing-in-savannah.html | WHAT'D DOING IN SAVANNAH | False | By Fay S. Joyce | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-aginh-of-travis-mcgee.html | THE AGINH OF TRAVIS MCGEE | False | By Robin W. Winks | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-alvin-singleton-s-music-in-perspectives-series.html | MUSIC/NOTED IN BRIEF; Alvin Singleton's Music In 'Perspectives' Series | False | By Tim Page | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-selling-tool-the-talking-house.html | NEW SELLING TOOL: THE TALKING HOUSE | False | By Robert A. Hamilton | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-maurizio-pollini-conducts.html | MUSIC: MAURIZIO POLLINI CONDUCTS | False | By Bernard Holland | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/age-18-when-help-for-troubled-is-cut-off.html | AGE 18: WHEN HELP FOR TROUBLED IS CUT OFF | False | By Sandra Gardner | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-prints-in-stamford-surrealistic-photos-in-bridgeport.html | ART; PRINTS IN STAMFORD; SURREALISTIC PHOTOS IN BRIDGEPORT | False | By William Zimmer | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/jameson-frenchpriscilla-stevens-to-marry-in-may.html | Jameson French,Priscilla Stevens To Marry in May | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/leisure-mustards-to-grow-in-the-salad-garden.html | LEISURE; MUSTARDS TO GROW IN THE SALAD GARDEN | False | By Walter Chandoha | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-clan-that-changed-china.html | THE CLAN THAT CHANGED CHINA | False | By Jonathan Spence | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/travel-advisory-accommodations-in-asia-norwegian-musical-tour.html | TRAVEL ADVISORY; ACCOMMODATIONS IN ASIA, NORWEGIAN MUSICAL TOUR | False | By Lawrence Van Gelder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/w-j-pennington.html | W. J. PENNINGTON | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/bubbles-in-a-media-bath.html | BUBBLES IN A MEDIA BATH | False | By Carol Brightman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-region-on-course-forstaten-island.html | THE REGION; On Course forStaten Island | False | By Albert Scardino and Alan Finder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/20thcentury-quilting-bee-in-scarsdale.html | 20TH-CENTURY QUILTING BEE IN SCARSDALE | False | By Ann B. Silverman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-publicpolicy-center.html | WESTCHESTER JOURNAL ; PUBLIC-POLICY CENTER | False | By Rhoda M. Gilinsky | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/the-new-soviet-man.html | The New Soviet Man | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/bridge-belladonna-wins.html | BRIDGE; BELLADONNA WINS | False | By Alan Truscott | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jeanne McCulloch | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-095615.html | IN SHORT: NONFICTION | False | By David Binder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/washington-the-spirit-of-geneva.html | WASHINGTON; THE SPIRIT OF GENEVA | False | By James Reston | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-what-four-winners-have-created.html | ART; WHAT FOUR WINNERS HAVE CREATED | False | By Helen A. Harrison | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/l-poverty-and-richard-nixon-080598.html | Poverty and Richard Nixon | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099586.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Craig Claiborne | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/suffolk-official-vetoes-bill-on-crime-victims.html | Suffolk Official Vetoes Bill on Crime Victims | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-people-us-team-jeopardized-south-african-runner-who-competed-in-exhibition.html | SPORTS PEOPLE; U.S. Team Jeopardized A South African runner who competed in an exhibition race during the United States Olympic Trials last year could have jeopardized the Olympic eligibility of the entire American track and field team, according to American and international track officials. The runner, | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/if-yourre-thinking-of-living-in-redding.html | IF YOU'RE THINKING OF LIVING IN: REDDING | False | By Thomas Moran | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/mubarak-s-welcome-diplomacy.html | MUBARAK'S WELCOME DIPLOMACY | False | By Abba Eban | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/officer-is-wounded-in-camden-shootout-during-drug-arrest.html | OFFICER IS WOUNDED IN CAMDEN SHOOTOUT DURING DRUG ARREST | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/farewell-to-jewel-in-the-crown.html | FAREWELL TO 'JEWEL IN THE CROWN' | False | By John J. O'Connor | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/after-surge-of-change-china-is-retrenching.html | AFTER SURGE OF CHANGE, CHINA IS RETRENCHING | False | By John F. Burns | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/i-95-selected-for-work-on-barriers.html | I-95 SELECTED FOR WORK ON BARRIERS | False | By Eleanor Charles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/soviet-arms-negotiator-questions-us-goals.html | SOVIET ARMS NEGOTIATOR QUESTIONS U.S. GOALS | False | By Seth Mydans, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/miss-murray-to-marry-john-sargent-jr.html | Miss Murray to Marry John Sargent Jr. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/surgeons-use-makeup-skills.html | SURGEONS USE MAKEUP SKILLS | False | By Paul Guernsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099601.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Paula Wolfert | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/officers-blamed-in-vietnam-defeat.html | OFFICERS BLAMED IN VIETNAM DEFEAT | False | By Charles Mohr | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/woody-allen-journeys-from-page-to-screen.html | WOODY ALLEN JOURNEYS FROM PAGE TO SCREEN | False | By Vincent Canby | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/speaking-personally-passport-to-a-heritage-in-ireland.html | SPEAKING PERSONALLY; PASSPORT TO A HERITAGE IN IRELAND | False | By Judy Coulter | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/two-bodies-removed-from-rubble-of-utah-blast.html | TWO BODIES REMOVED FROM RUBBLE OF UTAH BLAST | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099599.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By James M. Markham | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/honor-schnurr-to-marry.html | Honor Schnurr to Marry | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-candy-threat.html | FOLLOW-UP ON THE NEWS; Candy Threat | False | By Richard Haitch | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/photo-licenses-focus-connecticut-new-jersey-more-than-two-dozen-other-states-it.html | Photo Licenses, Out of Focus In Connecticut, New Jersey and more than two dozen other states it takes only an hour or so to get a finished driver's license, including a color photograph. New Yorkers, however, have to wait as long as 45 days to get a permanent picture license in the mail. The photo is likely to embarrass the driver. The inefficiency ought to embarrass the Department of Motor Vehicles. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-a-time-capsule-in-millwood.html | DINING OUT; A 'TIME CAPSULE' IN MILLWOOD | False | By M. H. Reed | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/institute-concentrates-on-social-problems.html | INSTITUTE CONCENTRATES ON SOCIAL PROBLEMS | False | By Gary Kriss | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/the-whitney-biennial-art-s-cutting-edge.html | THE WHITNEY BIENNIAL - ART'S CUTTING EDGE? | False | By Michael Brenson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/janet-caporimo-is-married.html | Janet Caporimo Is Married | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Jon Pareles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/karin-locke-richards-to-wed-richard-stuchbury.html | Karin Locke Richards to Wed Richard Stuchbury | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/debate-grows-over-parking-at-rail-stations.html | DEBATE GROWS OVER PARKING AT RAIL STATIONS | False | By John B. O'Mahoney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/us-phones-raise-issue-of-privacy.html | U.S. PHONES RAISE ISSUE OF PRIVACY | False | By David Burnham, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/theater-new-hartman-play.html | THEATER; NEW HARTMAN PLAY | False | By Alvin Klein | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/georgia-city-sets-curfew-after-disturbances.html | GEORGIA CITY SETS CURFEW AFTER DISTURBANCES | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/o-connor-urges-congress-to-bar-mx-funds.html | O'CONNOR URGES CONGRESS TO BAR MX FUNDS | False | By Richard Halloran | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/c-correction-098378.html | CORRECTION | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/stamps-higher-rates-create-a-flurry-of-new-issues.html | STAMPS; HIGHER RATES CREATE A FLURRY OF NEW ISSUES | False | By Richard L. Sine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/personal-finance-its-a-girland-maybe-a-tax-shelter.html | PERSONAL FINANCE; IT'S A GIRL AND MAYBE A TAX SHELTER | False | By Jay G. Baris | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099589.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By R. W. Apple Jr. | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mclain-is-guilty.html | MCLAIN IS GUILTY | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/nets-overwhelmed-by-76ers-127-107.html | NETS OVERWHELMED BY 76ERS, 127-107 | False | By Michael Martinez | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-wine-and-cheese-in-new-haven.html | DINING OUT; WINE AND CHEESE IN NEW HAVEN | False | By Patricia Brooks | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/gandhi-shifting-tactics-pursues-sikh-contacts.html | GANDHI, SHIFTING TACTICS, PURSUES SIKH CONTACTS | False | By Steven R. Weisman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/copenhagen-child-s-play.html | COPENHAGEN: CHILD'S PLAY | False | By Margaret Atwood | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/2-conductors-of-metro-north-acquitted-in-pay-fraud-case.html | 2 CONDUCTORS OF METRO-NORTH ACQUITTED IN PAY FRAUD CASE | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/living-with-nuclear-waste.html | LIVING WITH NUCLEAR WASTE | False | By Allen L. Hammond | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/randy-roads-of-the-professoriat.html | RANDY ROADS OF THE PROFESSORIAT | False | BY Micheal Rosenthal | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/angola-mig-reported-down.html | Angola MIG Reported Down | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/modernizing-the-party-format.html | MODERNIZING THE PARTY FORMAT | False | By Todd Purdum | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-nation-bank-holiday-in-ohio.html | THE NATION; Bank Holiday in Ohio | False | By Caroline Rand Herron and Michael Wright | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/clinic-helps-students-of-law-obtain-firsthand-experience.html | CLINIC HELPS STUDENTS OF LAW OBTAIN FIRSTHAND EXPERIENCE | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095700.html | HOME VIDEO; NEW CASSETTES: FROM SELZNICK TO VIVALDI AND BARRY MANILOW | False | By Stephen Holden | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/antiques-political-items-from-our-past.html | ANTIQUES; POLITICAL ITEMS FROM OUR PAST | False | By Frances Phipps | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/speaking-personally-see-yourself-as-others-see-you-it-s-worth-trying.html | SPEAKING PERSONALLY; SEE YOURSELF AS OTHERS SEE YOU? IT'S WORTH TRYING | False | By Sylvia Millenky | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/amy-beth-stern-wedto-lawrence-dantus.html | Amy Beth Stern WedTo Lawrence Dantus | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-region-nevermind.html | THE REGION; NeverMind | False | By Albert Scardino and Alan Finder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/manual-for-children-of-drinking-parents.html | MANUAL FOR CHILDREN OF DRINKING PARENTS | False | By Tessa Melvin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/gardening-of-shamrocks-and-potatoes.html | GARDENING; OF SHAMROCKS AND POTATOES | False | By Carl Totemeier | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/galen-savagehas-nuptials.html | Galen SavageHas Nuptials | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-095609.html | IN SHORT: NONFICTION | False | By James Feron | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/echoes-of-lonigan-50-years-after.html | ECHOES OF LONIGAN, 50 YEARS AFTER | False | By Samuel G. Freedman | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/hoyas-beatable-but-not-too-often.html | HOYAS BEATABLE, BUT NOT TOO OFTEN | False | By Malcolm Moran | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-region-a-conspiracy-on-concrete.html | THE REGION; A 'Conspiracy'On Concrete? | False | By Albert Scardino and Alan Finder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/health-shows-seek-specific-audiences.html | HEALTH SHOWS SEEK SPECIFIC AUDIENCES | False | By Steve Schneider | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/puppets-are-not-just-for-children-anymore.html | PUPPETS ARE NOT JUST FOR CHILDREN ANYMORE | False | By Carolyn Battista | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-people-jersey-boxing-bill.html | SPORTS PEOPLE; Jersey Boxing Bill | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/table-hopping-in-hollywood.html | TABLE HOPPING IN HOLLYWOOD | False | By Bryan Miller | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mckinney-wins.html | McKinney Wins | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/generals-vs-stars-a-whole-new-game.html | GENERALS VS. STARS: A WHOLE NEW GAME | False | By William N. Wallace | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/federal-agency-seeks-to-bar-leasing-of-land-for-grazing.html | Federal Agency Seeks to Bar Leasing of Land for Grazing | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/senator-hunts-a-texas-relic.html | SENATOR HUNTS A TEXAS RELIC | False | By United Press International | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/quotation-of-the-day-099615.html | Quotation of the Day | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/drinking-age-change-close-to-approval.html | DRINKING-AGE CHANGE CLOSE TO APPROVAL | False | By Richard L Madden | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-on-the-job-telephonitis-reflects-on-supervisors-097598.html | On-the-Job Telephonitis Reflects on Supervisors | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/his-dances-are-food-for-thought.html | HIS DANCES ARE FOOD FOR THOUGHT | False | By Barry Laine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/photography-view-war-pictures-that-go-beyond-historical-fact.html | PHOTOGRAPHY VIEW; WAR PICTURES THAT GO BEYOND HISTORICAL FACT | False | By Gene Thornton | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/rhoman-rule-wins-everlades-stakes.html | RHOMAN RULE WINS EVERLADES STAKES | False | By Steven Crist | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/no-headline-102313.html | No Headline | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/lori-shapiro-is-affiancedto-neal-glazer-a-lawyer.html | Lori Shapiro Is AffiancedTo Neal Glazer, a Lawyer | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/wliws-role-debated.html | WLIW'S ROLE DEBATED | False | By Doris Meadows | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/dance-view-where-the-outlandish-and-the-poetic-meet.html | DANCE VIEW; WHERE THE OUTLANDISH AND THE POETIC MEET | False | By Anna Kisselgoff | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/sonny-mae-acts-to-shorten-lines.html | Sonny Mae Acts to Shorten Lines | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-people-luring-the-big-leagues.html | SPORTS PEOPLE; Luring the Big Leagues | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/navy-villanova-rate-upset-chance.html | NAVY, VILLANOVA RATE UPSET CHANCE | False | By Gordon S. White Jr. | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/verbatim-the-messe-policy.html | VERBATIM: THE MESSE POLICY | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-neo-liberals-have-a-message-for-the-democats-099578.html | Neo-Liberals Have a Message for the Democats | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/plain-talk-with-davis-may-signal-a-shift-in-nfl.html | PLAIN TALK WITH DAVIS MAY SIGNAL A SHIFT IN N.F.L. | False | By Michael Janofsky | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/us-fears-a-shift-by-china-on-soviet.html | U.S. FEARS A SHIFT BY CHINA ON SOVIET | False | By Bernard Gwertzman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/nancy-c-marksand-steven-silverto-marry-in-june.html | Nancy C. MarksAnd Steven SilverTo Marry in June | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/c-correction-095845.html | CORRECTION | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-the-unorthodoxactivities-ofmob-lawyers.html | IDEAS & TRENDS; The UnorthodoxActivities ofMob Lawyers' | False | By Katherine Roberts and Walter Goodman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/a-rage-for-order.html | A RAGE FOR ORDER | False | By Robert Phillips | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/miss-gray-and-christopher-w-careyare-planning-to-marry-in-september.html | Miss Gray and Christopher W. CareyAre Planning to Marry in September | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/charis-elliot-nuti-de-biasi-is-engaged.html | Charis Elliot Nuti-de Biasi Is Engaged | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/south-africa-mozambique-pact-marks-first-year.html | SOUTH AFRICA-MOZAMBIQUE PACT MARKS FIRST YEAR | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/postings-by-the-riverside.html | POSTINGS; BY THE RIVERSIDE | False | By Shawn G. Kennedy | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/youth-gets-75-year-sentence-for-murder-of-letter-carrier.html | YOUTH GETS 75-YEAR SENTENCE FOR MURDER OF LETTER CARRIER | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-re-evaluatingbreast-surgery.html | IDEAS & TRENDS; Re-evaluatingBreast Surgery | False | By Katherine Roberts and Walter Goodman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/l-memories-in-i-wish-i-d-asked-her-088697.html | Memories in 'I Wish I'd Asked Her' | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/the-dance-joan-miller.html | THE DANCE: JOAN MILLER | False | By Jennifer Dunning | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/julie-e-flicker-is-wedto-allan-palmer-shope.html | Julie E. Flicker Is WedTo Allan Palmer Shope | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/life-on-the-list-or-my-struggle-with-moses-the-kitten.html | LIFE ON THE LIST, OR MY STRUGGLE WITH 'MOSES THE KITTEN' | False | By Andrew A. Rooney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/and-no.html | ...And No | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/vote-on-nicaraguan-rebel-either-way-a-turning-point.html | VOTE ON NICARAGUAN REBEL: EITHER WAY, A TURNING POINT | False | By Joel Brinkley, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099596.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Clyde Haberman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/metamorphoses.html | METAMORPHOSES | False | By Wendy Lesser | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/l-sexual-love-as-a-sacrament-095762.html | Sexual Love as a Sacrament | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/discovering-the-land-of-light.html | DISCOVERING THE LAND OF LIGHT | False | By N. Scott Momaday | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/frontier-epic.html | FRONTIER EPIC | False | By Alvin M. Josephy | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/resort-told-to-raze-10-units.html | RESORT TOLD TO RAZE 10 UNITS | False | By Thomas Clavin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opininion-moving-moving-and-the-day-comes-when-it-s-the-last.html | WESTCHESTER OPININION ; MOVING, MOVING, AND THE DAY COMES WHEN IT'S THE LAST | False | By Leonora Arye | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/l-flat-tax-097690.html | Flat Tax | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/movies/victor-banerjee-india-personified.html | VICTOR BANERJEE - INDIA PERSONIFIED | False | By Nan Robertson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-playing-the-explosion-in-vcr-sales.html | INVESTING; PLAYING THE EXPLOSION IN V.C.R. SALES | False | By Anise C. Wallace | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/hussein-says-us-must-take-a-role-in-peace-process.html | HUSSEIN SAYS U.S. MUST TAKE A ROLE IN PEACE PROCESS | False | By Judith Miller, Special To the New York Times | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/q-a-098169.html | Q & A | False | By Dee Wedemeyer A Matter of Title Question: | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/l-us-immigrants-and-changing-times-097871.html | U.S. Immigrants And Changing Times | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-region-a-second-juryconsiders-caseagainst-goetz.html | THE REGION; A Second JuryConsiders CaseAgainst Goetz | False | By Albert Scardino and Alan Finder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-in-ringoes-its-all-in-the-family.html | DINING OUT; IN RINGOES, IT'S ALL IN THE FAMILY | False | By Anne Semmes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/musicnoted-in-brief-pierre-amoyal-on-violi-n-offers-french-works.html | MUSIC/NOTED IN BRIEF; Pierre Amoyal, on Violi n, Offers French Works | False | By Will Crtuchfield | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/mrs-kriegsmanarchitect-is-wed.html | Mrs. Kriegsman,Architect, Is Wed | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/port-agency-predicts-growth-for-new-york-region.html | PORT AGENCY PREDICTS GROWTH FOR NEW YORK REGION | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/c-correction-099616.html | CORRECTION | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/the-nose-bizarre-tragic-comic.html | 'THE NOSE' - BIZARRE, TRAGIC, COMIC | False | By Harlow Robinson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-debuts-in-review-098616.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/which-terrace-for-the-sunset.html | WHICH TERRACE FOR THE SUNSET | False | By William H. Jordy | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/why-it-s-easier-to-scratch-a-back-than-bite-a-bullet.html | WHY IT'S EASIER TO SCRATCH A BACK THAN BITE A BULLET | False | By Steven V. Roberts | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-kahn-and-donaldson-in-lyricists-retrospecti-ve.html | MUSIC/NOTED IN BRIEF; Kahn and Donaldson In Lyricists Retrospecti ve | False | By John S. Wilson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Partick McGuire | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-of-the-times-boxing-s-executive-champion.html | SPORTS OF THE TIMES ; Boxing's Executive Champion | False | By Dave Anderson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/hdlwhat-s-new-in-los-angeles.html | HDLWHAT'S NEW IN LOS ANGELES | False | By Robert Lindsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/lauren-l-faxonwed-in-california.html | Lauren L. FaxonWed in California | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/cuomo-asks-panel-for-brain-death-proposal.html | CUOMO ASKS PANEL FOR BRAIN DEATH PROPOSAL | False | By Ronald Sullivan | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/poll-backs-right-to-die-ruling.html | POLL BACKS 'RIGHT TO DIE' RULING | False | By William G. Blair | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/postings-lab-into-offices-space-for-less.html | POSTINGS; Lab Into Offices-Space For Less | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/nuptials-planned-by-peter-endicott-and-miss-wilder.html | NUPTIALS PLANNED BY PETER ENDICOTT AND MISS WILDER | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-region-lilco-told-topay-the-bill.html | THE REGION; Lilco Told toPay the Bill | False | By Albert Scardino and Alan Finder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/their-way-with-words.html | THEIR WAY WITH WORDS | False | By Helen Bevingtonn | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/l-handguns-and-fear-095779.html | Handguns and Fear | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/winning-the-city-title-memory-for-a-lifetime.html | WINNING THE CITY TITLE: MEMORY FOR A LIFETIME | False | By Herbert I. London | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-lebanon-the-worst-is-always-yet-to-come.html | IN LEBANON, THE WORST IS ALWAYS YET TO COME | False | By John Kifner | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/around-the-nation-suspended-worker-kills-4-at-plant-and-himself.html | AROUND THE NATION; Suspended Worker Kills 4 at Plant and Himself | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095769.html | HOME VIDEO; NEW CASSETTES: FROM SELZNICK TO VIVALDI AND BARRY MANILOW | False | By Eden Ross Lipson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/scripture-and-survival.html | SCRIPTURE AND SURVIVAL | False | By Hugh Nissenson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-the-great-nicaragua-postage-stamp-war-097604.html | THE GREAT NICARAGUA POSTAGE STAMP WAR | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/about-men-a-question-of-happiness.html | ABOUT MEN; A QUESTION OF HAPPINESS | False | By David L. Dworkin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/reporter-s-notebook-the-molding-of-a-budget-plan.html | REPORTER'S NOTEBOOK: THE MOLDING OF A BUDGET PLAN | False | By Jonathan Fuerbringer | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/miss-schmidlapp-planning-to-wedpeter-dembergh.html | Miss SchmidlappPlanning to WedPeter Dembergh | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/outdoors-stamp-benefits-state-conservation.html | OUTDOORS; Stamp Benefits State Conservation | False | By Nelson Bryant | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-new-art-new-money-226049.html | NEW ART, NEW MONEY | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/seoul-said-to-balk-on-payments-to-us.html | SEOUL SAID TO BALK ON PAYMENTS TO U.S. | False | By Richard Halloran | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/tax-plan-what-li-can-lose.html | TAX PLAN: WHAT L.I. CAN LOSE | False | By Susan Kellam | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/buttoning-down-a-building-a-guide-to-security.html | BUTTONING DOWN A BUILDING: A GUIDE TO SECURITY | False | By Kirk Johnson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/boston-doctors-say-new-therapy-eases-arthritis-symptoms.html | BOSTON DOCTORS SAY NEW THERAPY EASES ARTHRITIS SYMPTOMS | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/students-weigh-their-options.html | STUDENTS WEIGH THEIR OPTIONS | False | By Carol Steinberg | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/jerseyans-can-soon-get-car-licenses-at-sears.html | JERSEYANS CAN SOON GET CAR LICENSES AT SEARS | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/jennifer-dupont-sage-to-wed-robin-evetts.html | JENNIFER DUPONT SAGE TO WED ROBIN EVETTS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/towns-attack-law-on-builders-wages.html | TOWNS ATTACK LAW ON BUILDERS' WAGES | False | By Robert A. Hamilton | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/zelda-krell-is-engaged.html | Zelda Krell Is Engaged | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/kentucky-upsets-las-vegas-64-61-salt-lake-city-march-16-ap-kenny-walker-scored.html | KENTUCKY UPSETS LAS VEGAS, 64-61 SALT LAKE CITY, March 16 (AP) - Kenny Walker scored 23 points, including a key slam dunk with 21 seconds left, to lead Kentucky to a 64-61 upset over Nevada-Las Vegas in a second-round West Regional game today. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/proposed-college-aid-cut-upsets-students.html | PROPOSED COLLEGE AID CUT UPSETS STUDENTS | False | By Carol Steinberg | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-guide-quilts-and-more.html | LONG ISLAND GUIDE; QUILTS AND MORE | False | By Barbara Delatiner | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/an-inn-whose-setting-inspired-impressionists.html | AN INN WHOSE SETTING INSPIRED IMPRESSIONISTS | False | By Phyllis Lee Levin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/gandhi-s-agenda-now-that-he-really-needs-one.html | GANDHI'S AGENDA, NOW THAT HE REALLY NEEDS ONE | False | By Steven R. Weisman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/l-investing-in-art-098087.html | Investing in Art | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/victoria-rhodesis-to-marry-in-86.html | Victoria RhodesIs to Marry in '86 | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/the-executive-computer-consultants-and-how-to-choose-one.html | THE EXECUTIVE COMPUTER; CONSULTANTS AND HOW TO CHOOSE ONE | False | By Erik Sandberg-Diment | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-opinion-preserving-past-community-job-not-one-only-for-historians.html | WESTCHESTER OPINIION ; PRESERVING THE PAST IS A COMMUNITY JOB-NOT ONE ONLY FOR HISTORIANS | False | By Susan Cochran Swanson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By John J. O'Connor | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-islanders-she-got-her-wish-seat-on-criminal-court.html | LONG ISLANDERS; SHE GOT HER WISH: SEAT ON CRIMINAL COURT | False | By Lawrence Van Gelder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/l-free-trade-must-be-a-two-way-street-097602.html | Free Trade Must Be a Two-Way Street | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/fashion-preview-paris-takes-a-wide-view.html | FASHION PREVIEW; PARIS TAKES A WIDE VIEW | False | By Patricia McColl | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/lovers-black-and-white.html | LOVERS, BLACK AND WHITE | False | By Ann Hulbert | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Perla Meyers | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/changes-confronting-federal-agency-that-built-water-projects-for-west.html | CHANGES CONFRONTING FEDERAL AGENCY THAT BUILT WATER PROJECTS FOR WEST | False | By Iver Peterson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099594.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Marlise Simons | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/children-s-books-bookshelf-080616.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/in-the-city-an-angry-surplus-deficit-debate.html | IN THE CITY, AN ANGRY SURPLUS/DEFICIT DEBATE | False | By Josh Barbanel | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-father-and-son-in-an-age-of-changing-roles.html | LONG ISLAND OPINION; FATHER AND SON IN AN AGE OF CHANGING ROLES | False | By Robert Stuart | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/mvps.html | M.V.P'S | False | By Fielding Dawson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-085620.html | HOME VIDEO; NEW CASSETTES: FROM SELZNICK TO VIVALDI AND BARRY MANILOW | False | By Jon Pareles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-nature-abounds-in-wastefulness.html | CONNECTICUT OPINION ; NATURE ABOUNDS IN WASTEFULNESS | False | By Paul Marx | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction-095590.html | IN SHORT: FICTION | False | By Eve Troutt | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-japans-autos-a-calm-view.html | PROSPECTS; Japan's Autos: A Calm View | False | By Lawrence J. Demaria | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/cambridge-through-oxford-eyes.html | CAMBRIDGE THROUGH OXFORD EYES | False | By A.l. Rowse | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/alison-e-wrigley-to-wed-g-c-rusack.html | Alison E. Wrigley to Wed G. C. Rusack | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/new-jersey-opinion-the-state-needs-to-cap-its-spending.html | NEW JERSEY OPINION; THE STATE NEEDS TO CAP ITS SPENDING | False | By John H. Dorsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/gorbachev-s-ascent-offers-chances-for-a-fresh-start.html | GORBACHEVS ASCENT OFFERS CHANCES FOR A FRESH START | False | By Serge Schmemann | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/exploring-the-museums-of-berlin.html | EXPLORING THE MUSEUMS OF BERLIN | False | By Michael Ratcliffe | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/week-in-business-ohio-thrift-units-deal-with-a-crisis.html | WEEK IN BUSINESS; OHIO THRIFT UNITS DEAL WITH A CRISIS | False | By Merrill Perlman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-adventures-of-pinfold-and-fuzzy.html | THE ADVENTURES OF PINFOLD AND FUZZY | False | By Margaret Peters | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/u-of-texas-fears-losing-money-edge.html | U. OF TEXAS FEARS LOSING MONEY EDGE | False | By Wayne King | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/around-the-nation-failure-to-use-seat-belt-ends-in-homicide-charge.html | AROUND THE NATION; Failure to Use Seat Belt Ends in Homicide Charge | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-cuisine-chez-nous-just-got-too-haute.html | LONG ISLAND OPINION ; CUISINE CHEZ NOUS JUST GOT TOO HAUTE | False | By Joan Reminick | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-water-watergoing-nowhere.html | IDEAS & TRENDS ; Water, WaterGoing Nowhere | False | By Katherine Roberts and Walter Goodman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/l-no-pedestal-just-yet-for-peter-ueberroth-099666.html | No Pedestal Just Yet For Peter Ueberroth | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/the-flesh-is-willing-but-the-spirit-is-analyzed.html | THE FLESH IS WILLING, BUT THE SPIRIT IS ANALYZED | False | By Nancy Ramsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/crafts-earth-fire-and-light-in-glass-and-clay.html | CRAFTS; EARTH, FIRE AND LIGHT IN GLASS AND CLAY | False | By Patricia Malarcher | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-gnp-a-japanese-view.html | PROSPECTS; G.N.P.: A Japanese View | False | By Lawrence J. Demaria | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/blalock-s-212-leads.html | Blalock's 212 Leads | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/quake-felt-off-puerto-rico.html | Quake Felt off Puerto Rico | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/unionists-foresee-tension-with-us.html | UNIONISTS FORESEE TENSION WITH U.S. | False | By Kenneth B. Noble | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/mm-stichnoth-wedto-neele-banks-cohe.html | M.M. Stichnoth WedTo Neele-Banks Cohe | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/q-a-what-s-riding-on-the-mx-votes.html | Q & A: WHAT'S RIDING ON THE MX VOTES | False | By Charles Mohr | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-journal-089040.html | LONG ISLAND JOURNAL | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/iowa-wrestler-wins-3d-title.html | IOWA WRESTLER WINS 3D TITLE | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/dance-juilliard-group-invaried-bill.html | DANCE: JUILLIARD GROUP INVARIED BILL | False | By Jack Anderson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/managing-crime.html | MANAGING CRIME | False | By Alan M. Dershowitz | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/mj-finnegan-miss-yonkmanexchange-vows.html | M.J. Finnegan, Miss YonkmanExchange Vows | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/recent-sales-098148.html | Recent Sales | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-noted-in-brief-arleen-auger-sings-at-alice-tully-hall.html | MUSIC/NOTED IN BRIEF; Arleen Auger Sings At Alice Tully Hall | False | By Bernard Holland | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/accountants-can-regulate-themselves.html | ACCOUNTANTS CAN REGULATE THEMSELVES | False | By Philip B. Chenok | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/l-military-pensions-098084.html | MILITARY PENSIONS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/ncaa-surveys-drug-use.html | N.C.A.A. Surveys Drug Use | False | By Michael Goodwin | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/postings-a-homecoming.html | POSTINGS; A HOMECOMING | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/sheriffs-press-for-safer-courts.html | SHERIFFS PRESS FOR SAFER COURTS | False | By Robert A. Hamilton | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/concert-musica-sacra.html | CONCERT: MUSICA SACRA | False | By John Rockwell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/eliza-j-helman-wedsedwards-m-quigley-3d.html | Eliza J. Helman WedsEdwards M. Quigley 3d | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-guide-092007.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/where-birds-and-beasts-bewitch.html | WHERE BIRDS AND BEASTS BEWITCH | False | By William F. Buckley | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-dangerous-times.html | CONNECTICUT OPINION ; DANGEROUS TIMES | False | By David Holahan | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/triumph-and-tragedy-race-neck-and-neck-for-pincay.html | TRIUMPH AND TRAGEDY RACE NECK AND NECK FOR PINCAY | False | By Jay Hovdey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/headliners-pouring-oilthe-attorney-general-texas-was-claiming-victory-over-big.html | HEADLINERS; Pouring OilThe Attorney General of Texas was claiming victory over big business last week. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/ideas-trends-legal-fees-at-risk.html | IDEAS & TRENDS; Legal Fees At Risk | False | By Katherine Roberts and Walter Goodman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/seaway-to-open-by-april-1.html | Seaway to Open by April 1 | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/rodwell-team-wins-the-title-in-vanderbilt-bridge-contest.html | RODWELL TEAM WINS THE TITLE IN VANDERBILT BRIDGE CONTEST | False | By Alan Truscott | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/alaska-s-natives-try-a-taste-of-capitalism.html | ALASKA'S NATIVES TRY A TASTE OF CAPITALISM | False | By Andrew L. Yarrow | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/numismatics-gold-coin-challenges.html | NUMISMATICS; GOLD COIN CHALLENGES | False | By Ed Reiter | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/l-memory-of-smells-098411.html | MEMORY OF SMELLS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/babbitt-of-arizona-eyes-dark-horse-bid-for-presidency-in-88.html | BABBITT OF ARIZONA EYES 'DARK HORSE' BID FOR PREESIDENCY IN '88 | False | By Robert Lindsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/white-sox-take-no-chances.html | White Sox Take No Chances | False | By Murray Chass | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/2-in-mexican-police-charged-in-slaying-of-us-drug-agent.html | 2 IN MEXICAN POLICE CHARGED IN SLAYING OF U.S. DRUG AGENT | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/farm-s-seeds-toil-debt-and-daring.html | FARM'S SEEDS: TOIL, DEBT AND DARING | False | By William Robbins | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/investing-teamsters-pension.html | INVESTING; Teamsters Pension | False | By Anise C. Wallace | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/new-products-spur-sales-of-old-ones.html | NEW PRODUCTS SPUR SALES OF OLD ONES | False | By Todd Purdum | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/confidentiality-crucial-factor.html | CONFIDENTIALITY: CRUCIAL FACTOR | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-labor-s-grand-illusions-092807.html | LABOR'S GRAND ILLUSIONS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/fashion-preview-london-gains-in-stature.html | FASHION PREVIEW; LONDON GAINS IN STATURE | False | By Patricia McColl | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/many-of-the-nation-s-statehouses-are-smoke-filled-no-more.html | MANY OF THE NATION'S STATEHOUSES ARE SMOKE-FILLED NO MORE | False | By James Barron | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/beauty-lasting-lashes.html | BEAUTY; LASTING LASHES | False | By Deborah Blumenthal | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/delayed-debut-at-carnegie.html | DELAYED DEBUT AT CARNEGIE | False | By Alen Hughes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/iraq-says-its-jets-hit-11-cities.html | IRAQ SAYS ITS JETS HIT 11 CITIES | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/percy-named-to-lead-educational-institute.html | Percy Named to Lead Educational Institute | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/directional-signals-from-milan.html | DIRECTIONAL SIGNALS FROM MILAN | False | By Bernadine Morris, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/consumer-rates.html | CONSUMER RATES | False | | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/lakers-123-clippers-112.html | Lakers 123, Clippers 112 | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/a-look-at-history-of-women-at-work.html | A LOOK AT HISTORY OF WOMEN AT WORK | False | By Diane Cox | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/art-view-when-a-pastime-becomes-the-stuff-of-metaphor.html | ART VIEW; WHEN A PASTIME BECOMES THE STUFF OF METAPHOR | False | By John Russell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/return-of-the-immortal-detective.html | RETURN OF THE IMMORTAL DETECTIVE | False | By Julian Symons | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/on-the-trick-of-the-matchsticks.html | On the Trick Of the Matchsticks | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/holmes-goes-out-in-masterly-style-leaving-big-gap.html | HOLMES GOES OUT IN MASTERLY STYLE, LEAVING BIG GAP | False | By Michael Katz | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-fiction-traveling-with-the-homeless.html | IN SHORT: FICTION; TRAVELING WITH THE HOMELESS | False | By Bert Atkinson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/seeking-peace-in-mideast.html | SEEKING PEACE IN MIDEAST | False | By Thomas L. Friedman, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099592.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Edward Schumacher | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/about-long-island-6-adults-and-2-children-do-fill-up-a-house.html | ABOUT LONG ISLAND; 6 ADULTS AND 2 CHILDREN DO FILL UP A HOUSE | False | By Fred McMorrow | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/c-correction-099369.html | CORRECTION | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/with-all-the-facts-in-the-world.html | WITH ALL THE FACTS IN THE WORLD ... | False | By A.w. Deporte | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/sports-of-the-times-mullin-over-ewing.html | SPORTS OF THE TIMES; MULLIN OVER EWING? | False | By Peter Alfano | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/nina-mcneely-engaged-to-wed.html | NINA MCNEELY ENGAGED TO WED | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/headliners-lutheran-defrockedthe-lutheran-church-america-wants-its-pastors-speak.html | HEADLINERS; Lutheran DefrockedThe Lutheran Church in America wants its pastors to speak out on public issues - so long as they do not destroy their congregations in the process. That point was crossed by the | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/birds-bees-and-rats.html | BIRDS, BEES AND RATS | False | By Rona Cherry | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/theayter-review-spider-takes-spin-onstage.html | THEAYTER REVIEW; 'SPIDER' TAKES SPIN ONSTAGE | False | By Leah D. Frank | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/food-dining-deluxe.html | FOOD; DINING DELUXE | False | By Craig Claiborne With Pierre Franey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/how-cuts-could-affect-state.html | HOW CUTS COULD AFFECT STATE | False | By Diana Fong | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/the-gorbachev-approach-slow-change-ahead-for-soviet-economy.html | THE GORBACHEV APPROACH; SLOW CHANGE AHEAD FOR SOVIET ECONOMY | False | By Ed A. Hewett | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/man-killed-and-another-injured-by-a-hit-and-run-city-police-car.html | MAN KILLED AND ANOTHER INJURED BY A HIT-AND-RUN CITY POLICE CAR | False | By Robert D. McFadden | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/in-short-nonfiction-080618.html | IN SHORT: NONFICTION | False | By Daniel Goleman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/long-island-opinion-yesterday-your-daughter-had-an-abortion.html | LONG ISLAND OPINION ; 'YESTERDAY YOUR DAUGHTER HAD AN ABORTION' | False | By Philip B. Linker | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/treats-for-the-sophisticated-traveler-first-tastings-099602.html | TREATS FOR THE SOPHISTICATED TRAVELER; FIRST TASTINGS | False | By Bryan Miller | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099598.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By E. J. Dionne Jr. | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/dombey-and-couch.html | DOMBEY AND COUCH | False | By Nina Auerbach | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/supersonics-108-hawks-99.html | SuperSonics 108, Hawks 99 | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/new-insights-into-freud.html | NEW INSIGHTS INTO FREUD | False | By Daniel Goleman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/home-video-new-cassettes-from-selznick-to-vivaldi-and-barry-manilow-095760.html | HOME VIDEO; NEW CASSETTES: FROM SELZNICK TO VIVALDI AND BARRY MANILOW | False | By Will Crutchfield | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/enchanters-at-first-encounter.html | ENCHANTERS AT FIRST ENCOUNTER | False | By Cynthia Ozick | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/cavaliers-135-mavericks-128-dallas-ap-ben-poquette-broke-128-128-tie-with-14.html | ; Cavaliers 135 Mavericks 128 DALLAS (AP) - Ben Poquette broke a 128-128 tie with a 14-foot jumper with 59 seconds left in overtime and World B. Free made a 3-point shot to clinch the victory. | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/sometimes-there-s-just-no-settling-on-the-bottom-line.html | SOMETIMES THERE'S JUST NO SETTLING ON THE BOTTOM LINE | False | By Jeffrey Schmalz | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/no-headline-099330.html | No Headline | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/music-js-bach-s-birthday-is-officially-here.html | MUSIC; J.S. BACH'S BIRTHDAY IS OFFICIALLY HERE | False | By Robert Sherman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/connecticut-opinion-winter-as-it-used-to-be.html | CONNECTICUT OPINION ; WINTER AS IT USED TO BE | False | By Nancy van Vlissingen | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/hostess-to-cervantes.html | HOSTESS TO CERVANTES | False | By Oliver Conant | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-the-ways-of-a-wimp-092811.html | THE WAYS OF A WIMP | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-world-french-socialistslose-ground.html | THE WORLD; French SocialistsLose Ground | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/approval-of-diagnostic-devices-delayed.html | APPROVAL OF DIAGNOSTIC DEVICES DELAYED | False | By Sandra Friedland | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/donovan-quits-and-prepares-to-stand-trial.html | DONOVAN QUITS AND PREPARES TO STAND TRIAL | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/cape-town-camp-buries-riot-dead.html | CAPE TOWN CAMP BURIES RIOT DEAD | False | By Alan Cowell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/oslo-meet-me-at-the-cafe.html | OSLO: MEET ME AT THE CAFE | False | By Joseph Heller | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/3-guards-are-slightly-hurt-in-a-disturbance-at-attica.html | 3 Guards Are Slightly Hurt In a Disturbance at Attica | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/childrens-books.html | CHILDREN'S BOOKS | False | By Heyden White | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/the-lively-arts-too-much-bach-never.html | THE LIVELY ARTS; TOO MUCH BACH? NEVER | False | By Barbara Delatiner | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/theater-geraldine-page-in-bolt-s-vivat-regina.html | THEATER: GERALDINE PAGE IN BOLT'S 'VIVAT REGINA!' | False | By Mel Gussow | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/governor-of-ohio-asks-us-coverage-for-savings-units.html | GOVERNOR OF OHIO ASKS U.S. COVERAGE FOR SAVINGS UNITS | False | By Gary Klott, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/bush-visiting-honduras-attacks-sandinistas.html | BUSH, VISITING HONDURAS, ATTACKS SANDINISTAS | False | By James Lemoyne | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/daughter-is-born-to-woman-in-coma.html | DAUGHTER IS BORN TO WOMAN IN COMA | False | By Alexander Reid | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/about-westchestera-special-route.html | ABOUT WESTCHESTER/A SPECIAL ROUTE | False | By Lynne Ames | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/drug-center-awaits-ruling.html | DRUG CENTER AWAITS RULING | False | By Therese Madonia | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099595.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Steve Lohr | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/l-perhaps-the-7-footers-should-have-to-sit-out-098380.html | Perhaps the 7-Footers Should Have to Sit Out | False |  | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/three-saxophonists-blossom-in-the-spotlight.html | THREE SAXOPHONISTS BLOSSOM IN THE SPOTLIGHT | False | By John S. Wilson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/europe-vs-america-in-space.html | EUROPE VS. AMERICA IN SPACE | False | By John W. Anderson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/st-john-s-and-georgetown-gain-notre-dame-loses-temple-is-out.html | ST. JOHN'S AND GEORGETOWN GAIN; NOTRE DAME LOSES; TEMPLE IS OUT | False | By Roy S. Johnson, Special To the New York Times | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-now-for-a-look-a-some-artists-not-well-known.html | ART; NOW FOR A LOOK A SOME ARTISTS NOT WELL-KNOWN | False | By Vivien Raynor | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/moving-ona-budget.html | MOVING ONA BUDGET | False |  | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/reagan-uses-themoment-to-pursue-a-calmer-course.html | REAGAN USES THEMOMENT TO PURSUE A CALMER COURSE | False | By Bernard Weinraub | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/wendelin-slusserto-marry-in-june.html | Wendelin SlusserTo Marry in June | False |  | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/music-view-let-s-hear-it-for-healthy-skepticism.html | MUSIC VIEW; LET'S HEAR IT FOR HEALTHY SKEPTICISM | False | By Donal Henahan | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/last-of-expo-nucleus-eyes-future.html | Last of Expo Nucleus Eyes Future | False | Murray Chass on Baseball | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/salley-has-grown-at-georgia-tech.html | Salley Has Grown At Georgia Tech | False | By Barry Jacobs | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/yiddish-poet-celebrates-life-with-his-language.html | YIDDISH POET CELEBRATES LIFE WITH HIS LANGUAGE | False | By Joseph Berger | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/chess-two-games-in-one.html | CHESS; TWO GAMES IN ONE | False | By Robert Byrne | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/vatican-asks-bishops-advice-on-countering-sects.html | VATICAN ASKS BISHOPS' ADVICE ON COUNTERING SECTS | False | By Marlise Simons | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/caramanlis-reportedly-got-a-socialist-pledge.html | CARAMANLIS REPORTEDLY GOT A SOCIALIST PLEDGE | False | By Henry Kamm | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/dining-out-style-takes-the-spotlight.html | DINING OUT; STYLE TAKES THE SPOTLIGHT | False | By Florence Fabricant | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099590.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Alan Cowell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/kennedy-seeks-doble-title.html | KENNEDY SEEKS DOBLE TITLE | False |  | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/headliners-doing-his-share.html | Headliners ; Doing His Share | False |  | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099593.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Andrew H. Malcolm | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/norwegians-dominate-holmenkollen-ski-race.html | Norwegians Dominate Holmenkollen Ski Race | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/changes-are-due-for-immigration.html | CHANGES ARE DUE FOR IMMIGRATION | False | By Robert Pear | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/theater/the-theater-of-docudrama-and-treason-chic.html | THE THEATER OF DOCUDRAMA AND 'TREASON CHIC' | False | By Richard Grenier | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/islanders-win-but-lose-brent-sutter.html | ISLANDERS WIN, BUT LOSE BRENT SUTTER | False | By Craig Wolff | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-nation-the-unmakingof-an-agentat-the-fbi.html | THE NATION; The UnmakingOf an AgentAt the F.B.I. | False | By Caroline Rand Herron and Michael Wright | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-crab-cakes-and-crushed-saltines-092815.html | Crab Cakes And Crushed Saltines | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/cancerstress-book-stirs-controversy.html | CANCER-STRESS BOOK STIRS CONTROVERSY | False | By Fred Bratman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/writing-the-second-novel-a-symposium.html | WRITING THE SECOND NOVEL-A SYMPOSIUM | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/brooklyn-landscape.html | 'Brooklyn Landscape' | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/exploring-market-for-irish-whisky.html | EXPLORING MARKET FOR ISRISH WHISKY | False | By Tom Callahan | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/back-to-the-front-runners.html | BACK TO THE FRONT-RUNNERS | False | By Nicholas Lemann | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/talking-rentals-carving-out-an-apartment.html | Talking Rentals ; Carving Out an Apartment | False | By Andree Brooks | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/mets-owner-enjoying-crowds.html | Mets' Owner Enjoying Crowds | False | By Joseph Durso | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/common-market-will-meet-on-spain-s-entry.html | COMMON MARKET WILL MEET ON SPAIN'S ENTRY | False | By Edward Schumacher | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/pierce-and-page-gain-semifinals-in-squash.html | Pierce and Page Gain Semifinals in Squash | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/l-marmalade-yes-098444.html | Marmalade: Yes... | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-silvers-silver-lining.html | PROSPECTS; Silver's Silver Lining | False | By Lawrence J. Demaria | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/linda-carol-friedman-marries-james-m-lippman.html | Linda Carol Friedman Marries James M. Lippman | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/mens-style-staying-dry.html | MEN'S STYLE; STAYING DRY | False | By Barrymore Laurence Scherer | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/learning-to-live-with-the-artificial-heart.html | LEARNING TO LIVE WITH THE ARTIFICIAL HEART | False | By Lawrence K. Altmantucson, Ariz. | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/article-099210-no-title.html | Article 099210 -- No Title | False | By Maurice Carroll | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-world-iran-iraq-warclaims-morecivilian-victims.html | THE WORLD; Iran-Iraq WarClaims MoreCivilian Victims | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/books/children-s-books-099767.html | CHILDREN'S BOOKS | False | Caroline Seebohm | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/l-builder-s-statement-called-misleading-086248.html | Builder's Statement Called Misleading | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/therapy-notes-at-issue-in-medical-fraud-case.html | THERAPY NOTES AT ISSUE IN MEDICAL FRAUD CASE | False | By Dudley Clendinen | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/in-new-jersey-developer-mandates-colonial-spirit.html | IN NEW JERSEY; Developer Mandates Colonial Spirit | False | By Anthony Depalma | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-the-ways-of-a-wimp-092808.html | The Ways Of a Wimp | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/differences-widen-between-blacks-and-the-white-house.html | DIFFERENCES WIDEN BETWEEN BLACKS AND THE WHITE HOUSE | False | By Paul Delaney | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/auto-makers-take-lemon-law-to-court.html | AUTO MAKERS TAKE LEMON LAW TO COURT | False | By Pete Mobilia | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/data-update.html | Data Update | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/wennington-meets-his-responsibility.html | Wennington Meets His Responsibility | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/honoring-richard-rodgers.html | HONORING RICHARD RODGERS | False | By Josh Logan | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/topics-separate-societies.html | Topics ; Separate Societies | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/l-sro-freeze-098138.html | S.R.O. Freeze | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/reagan-in-canada-visit-plans-to-extol-close-ties.html | REAGAN, IN CANADA VISIT, PLANS TO EXTOL CLOSE TIES | False | By Christopher S. Wren | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/miss-purcell-engagedto-dennis-f-mahoney.html | Miss Purcell EngagedTo Dennis F. Mahoney | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/ballet-joffrey-in-four-ashton-works.html | BALLET: JOFFREY IN FOUR ASHTON WORKS | False | By Jack Anderson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/an-intense-new-chief-robert-r-frederick-running-rca-from-behind-the-scenes.html | AN INTENSE NEW CHIEF: ROBERT R. FREDERICK; RUNNING RCA FROM BEHIND THE SCENES | False | By N. R. Kleinfield | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/blind-athlete-is-aided-by-allpro.html | BLIND ATHLETE IS AIDED BY ALL-PRO | False | By John Cavanaugh | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/realestate/a-new-way-of-creating-mixed-income-developments.html | A NEW WAY OF CREATING MIXED-INCOME DEVELOPMENTS | False | By Alan S. Oser | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/who-audits-the-auditors-congress-should-be-the-watchdog.html | WHO AUDITS THE AUDITORS?; CONGRESS SHOULD BE THE WATCHDOG | False | By John D. Dingell | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/what-s-new-in-direct-selling.html | WHAT'S NEW IN DIRECT SELLING | False | By Todd S. Purdum | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/collectings-big-thrill-is-the-chase.html | COLLECTING'S BIG THRILL IS THE CHASE | False | By Margaret Locke | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/so-you-want-to-get-away.html | SO YOU WANT TO GET AWAY? | False | By John Vinocur | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/bringing-back-the-immortal-hour.html | BRINGING BACK 'THE IMMORTAL HOUR' | False | By Tim Page | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/fighter-for-economic-justice.html | FIGHTER FOR 'ECONOMIC JUSTICE' | False | By Ari L. Goldman | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/sanford-s-new-banking-vision.html | SANFORD'S NEW BANKING VISION | False | Robert A. Bennett | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/olympics-for-office-athletes-ennoble-to-coffee-runners.html | OLYMPICS FOR OFFICE ATHLETES ENNOBLE TO COFFEE RUNNERS | False | By James Brooke | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/travel/stars-and-moguls-and-food-too.html | STARS AND MOGULS - AND FOOD, TOO | False | By Robert Lindsey | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/stabbing-blamed-in-upstate-killing.html | STABBING BLAMED IN UPSTATE KILLING | False | By Ron Suskind | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/anderson-gains-162-as-bandits-win-23-13.html | Anderson Gains 162 As Bandits Win, 23-13 | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/world/syria-units-active-near-rebel-areas.html | SYRIA UNITS ACTIVE NEAR REBEL AREAS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/l-military-pensions-098070.html | Military Pensions | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-world-mexico-blamespolice-in-crimes.html | THE WORLD; Mexico BlamesPolice in Crimes | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/conner-virtually-out-of-congressional-cup.html | Conner Virtually Out Of Congressional Cup | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/no-2-greek-gets-his-walking-papers.html | NO. 2 GREEK GETS HIS WALKING PAPERS | False | By Henry Kamm | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/virginia-greene-to-wed.html | Virginia Greene to Wed | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/tips-for-the-sophisticated-traveler-first-sightings-099591.html | TIPS FOR THE SOPHISTICATED TRAVELER; FIRST SIGHTINGS | False | By Barnaby J. Feder | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/burning-of-toxic-waste-debated.html | BURNING OF TOXIC WASTE DEBATED | False | AP | 1985-03-20 | TX 1-536669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/business/prospects-a-currency-war-chest.html | PROSPECTS; A Currency War Chest | False | By Lawrence J. Demaria | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/us/students-who-drink-and-drive-are-the-target-of-campaign.html | Students Who Drink and Drive Are the Target of Campaign | False | AP | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/about-cars-peugot-s-pepped-up-505.html | ABOUT CARS; PEUGOT'S PEPPED-UP 505 | False | By Marshall Schuon | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/opinion/a-1956-letter-sent-by-the-white-house-it-is-still-relevant.html | A 1956 LETTER SENT BY THE WHITE HOUSE; IT IS STILL RELEVANT | False | By Charles Debenedetti | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/mubarak-urges-new-peace-efforts.html | MUBARAK URGES NEW PEACE EFFORTS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/westchester-journal-junque-needed.html | WESTCHESTER JOURNAL ; 'JUNQUE NEEDED | False | By Lynne Ames | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/on-language-all-engines-full-retronym.html | ON LANGUAGE; ALL ENGINES FULL RETRONYM! | False | By William Safire | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/follow-up-on-the-news-battling-hydrilla.html | FOLLOW-UP ON THE NEWS; Battling Hydrilla | False | By Richard Haitch | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/bach-works-make-debut-today.html | BACH WORKS MAKE DEBUT TODAY | False | By Eleanor Charles | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/sports/towing-for-disabled-boats-is-planned.html | Towing for Disabled Boats Is Planned | False | By Barbara Lloyd | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/style/randi-greenberg-engaged.html | Randi Greenberg Engaged | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/politics-peter-shapiro-bent-on-being-the-youngest-governor.html | POLITICS; PETER SHAPIRO: BENT ON BEING THE YOUNGEST GOVERNOR | False | By Joseph F. Sullivan | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-new-art-new-money-092790.html | NEW ART, NEW MONEY | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/exballet-star-a-jersey-city-pied-piper.html | EX-BALLET STAR A JERSEY CITY PIED PIPER | False | By Barbara Gilford | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/arts/concert-joan-la-barbara-soprano.html | CONCERT: JOAN LA BARBARA, SOPRANO | False | By Allen Hughes | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/weekinreview/the-world-canada-usaccords-ready.html | THE WORLD; Canada-U.S.Accords Ready | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/art-programs-for-prisoners-expanding.html | ART PROGRAMS FOR PRISONERS EXPANDING | False | By Eric Schmitt | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/nyregion/food-mushrooms-more-available-and-various.html | FOOD; MUSHROOMS: MORE AVAILABLE AND VARIOUS | False | By Florence Fabricant | 1985-03-20 | TX 1-536669 |
| 1985-03-17 | 1985-03-17 | https://www.nytimes.com/1985/03/17/magazine/l-labor-s-grand-illusions-092801.html | LABOR'S GRAND ILLUSIONS | False | | 1985-03-20 | TX 1-536669 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/long-wants-to-retire-with-garters-snapping.html | LONG WANTS TO RETIRE WITH GARTERS SNAPPING | False | By Steven V. Roberts | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/cabaret-mel-torme-in-town.html | CABARET: MEL TORME IN TOWN | False | By John S. Wilson | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/outdoors-a-good-time-to-get-fishing-gear-ready.html | OUTDOORS; A GOOOD TIME TO GET FISHING GEAR READY | False | By Nelson Bryant | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-le-deluge.html | BRIEFING; Le Deluge | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/foreign-affairs-a-risk-for-africa.html | FOREIGN AFFAIRS; A RISK FOR AFRICA | False | By Flora Lewis | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-cash-machines-aplenty.html | ADVERTISING; Cash Machines A-Plenty | False | By Philip H. Dougherty the Commercial Opens With A | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/gooden-is-sharp-against-cardinals.html | GOODEN IS SHARP AGAINST CARDINALS | False | By Joseph Durso | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/burke-s-peerage-sold.html | Burke's Peerage Sold | False | AP | 1985-03-19 | TX 1-522468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/rangers-rout-devils-on-5-goal-second.html | RANGERS ROUT DEVILS ON 5-GOAL SECOND | False | By Alex Yannis | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/alabama-advances-wolfpack-triumphs.html | ALABAMA ADVANCES; WOLFPACK TRIUMPHS | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/louise-nevelson-giving-25-works-to-museums.html | LOUISE NEVELSON GIVING 25 WORKS TO MUSEUMS | False | By Douglas C. McGill | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/executive-changes-099786.html | EXECUTIVE CHANGES | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/toward-better-control-of-nuclear-accidents.html | TOWARD BETTER CONTROL OF NUCLEAR ACCIDENTS | False | By Ben A. Franklin | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sluggish-islanders-beaten.html | SLUGGISH ISLANDERS BEATEN | False | By Craig Wolff | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/dollars-that-forge-guatemalan-chains.html | DOLLARS THAT FORGE GUATEMALAN CHAINS | False | By Beatriz Manz | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/ohio-crisis-has-others-worried.html | OHIO CRISIS HAS OTHERS WORRIED | False | By Robert A. Bennett | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-problems-with-matching-grant-charity-101145.html | Problems With Matching-Grant Charity | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/whalers-4-penguins-3.html | Whalers 4, Penguins 3 | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/navratilova-sets-back-lloyd.html | Navratilova Sets Back Lloyd | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-at-home-in-italy.html | SPORTS WORLD SPECIALS; At Home in Italy | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/villanova-upsets-no-2-michigan-syracuse-falls.html | VILLANOVA UPSETS NO. 2 MICHIGAN; SYRACUSE FALLS | False | By Gordon S. White Jr. | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/coalition-report-urges-halt-to-converting-sro-hotels.html | Coalition Report Urges Halt To Converting S.R.O. Hotels | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/style/relationships-marriage-money-and-risk.html | RELATIONSHIPS; MARRIAGE, MONEY AND RISK | False | By Sharon Johnson | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/savers-wait-and-worry-over-thrift-unit-crisis.html | SAVERS WAIT AND WORRY OVER THRIFT UNIT CRISIS | False | By Jeffrey A. Leib | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/suit-in-california-bank-case.html | Suit in California Bank Case | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/style/judy-ronay-photographer.html | Judy Ronay, Photographer | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/2-assailants-stab-4-people-during-an-apparent-robbery.html | 2 Assailants Stab 4 People During an Apparent Robbery | False | By United Press International | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/jets-5-sabres-3.html | Jets 5, Sabres 3 | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/no-headline-100902.html | No Headline | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/golston-5-9-or-so-to-lead-loyola-against-hoyas.html | GOLSTON (5-9 OR SO) TO LEAD LOYOLA AGAINST HOYAS | False | By Roy S. Johnson | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/plan-emerging-on-currency-rates.html | PLAN EMERGING ON CURRENCY RATES | False | By Paul Lewis | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/issue-and-debate-who-gets-5-deposits-unclaimed-by-buyers.html | ISSUE AND DEBATE; WHO GETS 5/ DEPOSITS UNCLAIMED BY BUYERS? | False | By Jeffrey Schmalz | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/growth-of-4-seen-in-quarter.html | GROWTH OF 4% SEEN IN QUARTER | False | By Nicholas D. Kristof | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/music-33-preludes-attributed-to-bach.html | MUSIC: 33 PRELUDES ATTRIBUTED TO BACH | False | By Allen Hughes | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/thatcher-1-miners-0.html | THATCHER 1, MINERS 0 | False | By Peter Jenkins | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-what-public-schools-099804.html | What Public Schools | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/for-comic-city-job-provided-a-funny-but-frustrating-tale.html | FOR COMIC, CITY JOB PROVIDED A FUNNY BUT FRUSTRATING TALE | False | By Joyce Purnick | 1985-03-19 | TX 1-522468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Clyde H. Farnsworth | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/concert-radio-symphony.html | CONCERT: RADIO SYMPHONY | False | By Bernard Holland | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/treasury-sale-to-total-23-billion.html | TREASURY SALE TO TOTAL $23 BILLION | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/hospital-shuts-abruptly-and-state-plans-inquiry.html | HOSPITAL SHUTS ABRUPTLY AND STATE PLANS INQUIRY | False | By Peter Kerr | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-baird-maier-rules-platform-tennis.html | SPORTS NEWS BRIEFS; Baird-Maier Rules Platform Tennis | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/lure-of-chinese-market-draws-japan.html | LURE OF CHINESE MARKET DRAWS JAPAN | False | By Susan Chira | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-elliott-wins-stock-race-despite-injury-to-leg.html | SPORTS NEWS BRIEFS; Elliott Wins Stock Race Despite Injury to Leg | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/world/nicaragua-guerrillas-ponder-chances-without-us-help.html | NICARAGUA GUERRILLAS PONDER CHANCES WITHOUT U.S. HELP | False | By James Lemoyne, Special To the New York Times | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/buck-williams-issues-himself-new-challenge.html | BUCK WILLIAMS ISSUES HIMSELF NEW CHALLENGE | False | By Michael Martinez | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/space-station-teams-picked.html | Space Station Teams Picked | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/wnet-studies-a-cut-in-its-signal-to-gain-cash.html | WNET STUDIES A CUT IN ITS SIGNAL TO GAIN CASH | False | By Sally Bedell Smith | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/lobstermen-clash-over-trawlers-and-territory.html | LOBSTERMEN CLASH OVER TRAWLERS AND TERRITORY | False | By Barbara Aarsteinsen | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/auto-hits-4-brothers-a-suspect-is-arrested.html | Auto Hits 4 Brothers; A Suspect Is Arrested | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-nothing-for-a-party-099803.html | Nothing for a Party | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/stallions-victorious.html | Stallions Victorious | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/navratilova-not-infallible.html | Navratilova Not Infallible | False | By Peter Alfano | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/not-so-vital-statistics-on-the-warring-richards.html | NOT-SO-VITAL STATISTICS ON THE WARRING RICHARDS | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/a-transit-strike-union-chief-says-no-way.html | A TRANSIT STRIKE? UNION CHIEF SAYS 'NO WAY' | False | By Michael Oreskes | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/topics-dubious-deals.html | Topics Dubious Deals | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/nico-profits-up-36.5.html | NICO Profits Up 36.5% | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/quotation-of-the-day-100948.html | Quotation of the Day | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/jarryd-tops-wilander.html | Jarryd Tops Wilander | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/ballet-joffrey-in-pavane.html | BALLET: JOFFREY IN 'PAVANE' | False | By A | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-ogilvy-creates-contest-for-cable-s-lifetime.html | ADVERTISING; Ogilvy Creates Contest For Cable's Lifetime | False | By Philip H. Dougherty | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-fire-on-ice.html | SPORTS WORLD SPECIALS; Fire on Ice | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-richards-vaults-to-record-17-6.html | SPORTS NEWS BRIEFS; Richards Vaults To Record 17-6 | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/opposition-rises-to-mandatory-retirement-laws.html | OPPOSITION RISES TO MANDATORY RETIREMENT LAWS | False | By Irvin Molotsky, Special To the New York Times | 1985-03-19 | TX 1-522468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/pentagon-study-explores-profits-for-contractors.html | PENTAGON STUDY EXPLORES PROFITS FOR CONTRACTORS | False | By Jeff Gerth, Special To the New York Times | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-democratic-decisions.html | BRIEFING; Democratic Decisions | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-a-switch-on-cigarette-tax.html | WASHINGTON WATCH; A Switch on Cigarette Tax | False | By Clyde H. Farnsworth | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/dividend-meetings-099757.html | Dividend Meetings | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/style/diplomats-in-antique-setting.html | DIPLOMATS IN ANTIQUE SETTING | False | By Barbara Gamarekian | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/penn-state-advances.html | PENN STATE ADVANCES | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/business-people-ohio-fed-president-takes-on-a-crisis.html | BUSINESS PEOPLE ; Ohio Fed President Takes on a Crisis | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/required-reading.html | Required Reading | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/converting-waste-to-energy.html | CONVERTING WASTE TO ENERGY | False | By Matthew L. Wald | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/car-loan-securities-citicorp-will-soon-announce.html | Car-Loan Securities Citicorp will soon announce | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/brooklyn-woman-64-is-found-slain-at-home.html | Brooklyn Woman, 64, Is Found Slain at Home | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/duke-is-eliminated-by-boston-college.html | DUKE IS ELIMINATED BY BOSTON COLLEGE | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/proving-ground-for-fleet-women.html | PROVING GROUND FOR FLEET WOMEN | False | By Gerald Eskenazi | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/market-place-dreyfus-fund-s-air-of-caution.html | Market Place; Dreyfus Fund's Air Of Caution | False | By Vartanig G. Vartan | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/yanks-vs-red-sox-bombs-away.html | YANKS VS. RED SOX: BOMBS AWAY | False | By Murray Chass | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/third-world-exerts-a-growing-influence-on-western-music.html | THIRD WORLD EXERTS A GROWING INFLUENCE ON WESTERN MUSIC | False | By Robert Palmer | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/judge-drops-libel-suit-in-philadelphia-case.html | Judge Drops Libel Suit In Philadelphia Case | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-trade-talks-pushed-by-us.html | Washington Watch; Trade Talks Pushed by U.S. | False | By Clyde H. Farnsworth | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-pinkett-s-ploy.html | SPORTS WORLD SPECIALS; Pinkett's Ploy | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/services-held-for-man-struck-by-a-police-car.html | Services Held for Man Struck by a Police Car | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/rockcor-welcomes-bid-by-olin.html | ROCKCOR WELCOMES BID BY OLIN | False | By Todd S. Purdum | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-world-specials-soccer-contagion.html | SPORTS WORLD SPECIALS; Soccer Contagion | False | By Robert Mcg. Thomas Jr. and Peter Alfano | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-the-revolution-097613.html | ; The Revolution | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/downward-pressure-on-bonds.html | DOWNWARD PRESSURE ON BONDS | False | By Kenneth N. Gilpin | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/futures-options-springtime-doldrums-in-lumber.html | Futures/Options; Springtime Doldrums In Lumber | False | By Elizabeth M. Fowler | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/mike-farrell-again-a-doctor-in-private-sessions.html | MIKE FARRELL, AGAIN A DOCTOR, IN 'PRIVATE SESSIONS' | False | By John J. O'Connor | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/consumer-banks-delayed.html | Consumer Banks Delayed | False | AP | 1985-03-19 | TX 1-522468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/jackson-takes-psal-title.html | Jackson Takes P.S.A.L. Title | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/ohio-thrift-units-will-stay-closd-through-midweek.html | OHIO THRIFT UNITS WILL STAY CLOSD THROUGH MIDWEEK | False | By Gary Klott, Special To the New York Times | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/radicals-found-guilty-by-jurors-in-federal-trial.html | RADICALS FOUND GUILTY BY JURORS IN FEDERAL TRIAL | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-swiss-ski-victor-cup-title-to-figini.html | SPORTS NEWS BRIEFS; Swiss Ski Victor; Cup Title to Figini | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/chrysler-and-at-t-big-movers-in-top-25.html | CHRYSLER AND A.T.& T. BIG MOVERS IN TOP 25 | False | By Jonathan P. Hicks | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-biblical-family-life-097617.html | Biblical Family Life | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/essay-it-seems-unseemly.html | ESSAY ; IT SEEMS 'UNSEEMLY' | False | By William Safire | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/mclain-s-request-for-bail-denied.html | McLain's Request For Bail Denied | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/bird-s-48-lift-celtics-over-the-rockets.html | BIRD'S 48 LIFT CELTICS OVER THE ROCKETS | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/germany-fights-for-car-pollution-limits.html | GERMANY FIGHTS FOR CAR POLLUTION LIMITS | False | By John Tagliabue | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/business-digest-100946.html | BUSINESS DIGEST | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/memphis-st-wins-in-overtime-67-66.html | MEMPHIS ST. WINS IN OVERTIME, 67-66 | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/ballesteros-post-68-at-new-orleans-tops-mahaffey-by-2.html | BALLESTEROS POST 68 AT NEW ORLEANS, TOPS MAHAFFEY BY 2 | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-serving-up-cigarettes-with-your-tennis-097612.html | Serving Up Cigarettes With Your Tennis | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/arts/in-boston-a-symposium-on-contemporary-arts.html | IN BOSTON, A SYMPOSIUM ON CONTEMPORARY ARTS | False | By Mel Gussow | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/japanese-companies-in-us-seen-excelling.html | JAPANESE COMPANIES IN U.S. SEEN EXCELLING | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertising-d-arcy-is-involved-in-challenged-claims.html | ADVERTISING; D'Arcy Is Involved In Challenged Claims | False | By Philip H. Dougherty | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/world/reagan-in-quebec-agrees-to-a-study-of-acid-rain-issue.html | REAGAN, IN QUEBEC, AGREES TO A STUDY OF ACID RAIN ISSUE | False | By Bernard Weinraub, Special To the New York Times | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/economic-calendar.html | Economic Calendar | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/style/senator-finds-illness-key-to-a-new-life.html | SENATOR FINDS ILLNESS KEY TO A NEW LIFE | False | By Judy Klemesrud | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/books/books-of-the-times-099912.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/norway-s-new-strategy-after-losing-gas-deal.html | NORWAY'S NEW STRATEGY AFTER LOSING GAS DEAL | False | By Barnaby J. Feder | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/style/dr-leni-kramer-wed-to-russell-m-leisner.html | Dr. Leni Kramer Wed To Russell M. Leisner | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/policeman-wounds-himself-unloading-a-gun-he-found.html | Policeman Wounds Himself Unloading a Gun He Found | False | By United Press International | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/advertsing-hardee-s-account-to-ogilvy.html | Advertising; Hardee's Account to Ogilvy | False | By Philip H. Dougherty | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/business-people-high-tech-squadron-delivers-for-pacific-bell.html | BUSINESS PEOPLE; High-Tech Squadron Delivers for Pacific Bell | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/integration-efforts-forcing-us-ruling-on-quotas.html | INTEGRATION EFFORTS FORCING U.S. RULING ON QUOTAS | False | | 1985-03-19 | TX 1-522468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/bridge-world-champions-are-upset-in-a-women-s-team-match.html | BRIDGE ; WORLD CHAMPIONS ARE UPSET IN A WOMEN'S TEAM MATCH | False | By Alan Truscott, Special To the New York Times | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/william-e-farrell-dies-at-48-a-times-reporter-and-editor.html | WILLIAM E. FARRELL DIES AT 48; A TIMES REPORTER AND EDITOR | False | By Francis X. Clines | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/sports-news-briefs-favorites-upset-in-squash-match.html | SPORTS NEWS BRIEFS; Favorites Upset In Squash Match | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/business-people-chief-wants-diversity-at-shamrock-holdings.html | BUSINESS PEOPLE; Chief Wants Diversity At Shamrock Holdings | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/eddie-shore-ex-hockey-star.html | Eddie Shore, Ex-Hockey Star | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/nets-top-pacers-but-birdsong-is-out.html | NETS TOP PACERS BUT BIRDSONG IS OUT | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/stars-stop-flutie-to-win-29-9.html | STARS STOP FLUTIE TO WIN, 29-9 | False | By William N. Wallace | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-all-together-man-well.html | BRIEFING; All Together: MAN-well | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/washington-watch-nicaragua-loan-battle-shifts.html | WASHINGTON WATCH; Nicaragua Loan Battle Shifts | False | By Clyde H. Farnsworth | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-problems-with-matching-grant-charity-097611.html | PROBLEMS WITH MATCHING-GRANT CHARITY | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/opinion/l-reader-beware-of-press-self-censorship-097614.html | Reader, Beware of Press Self-Censorship | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/us/briefing-chips-and-the-man.html | BRIEFING; Chips and the Man | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/hoyas-haunting-looie-s-fun.html | Hoyas Haunting Looie's Fun | False | By Dave Anderson | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/villanova-upsets-no-2-michigan-syracuse-falls-orange-lose-to-ga-tech.html | VILLANOVA UPSETS NO. 2 MICHIGAN; SYRACUSE FALLS ; ORANGE LOSE TO GA. TECH. | False | By Barry Jacobs | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/business/freeze-cost-253-million.html | Freeze Cost $253 Million | False | AP | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/inquiry-to-begin-on-man-s-death-in-his-jail-cell.html | INQUIRY TO BEGIN ON MAN'S DEATH IN HIS JAIL CELL | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/city-plans-new-effort-to-curb-dropout-rate.html | CITY PLANS NEW EFFORT TO CURB DROPOUT RATE | False | By Shirley Christian | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/st-john-s-task-beat-south-out-west.html | ST. JOHN'S TASK: BEAT SOUTH OUT WEST | False | By William C. Rhoden | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/sports/driesell-adjusts-to-stop-middies.html | DRIESELL ADJUSTS TO STOP MIDDIES | False | | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/nyregion/mayor-race-strategies-of-3-taking-shape.html | MAYOR RACE: STRATEGIES OF 3 TAKING SHAPE | False | By Frank Lynn | 1985-03-19 | TX 1-522468 |
| 1985-03-18 | 1985-03-18 | https://www.nytimes.com/1985/03/18/theater/theater-festival-for-older-women-at-the-public.html | THEATER FESTIVAL FOR OLDER WOMEN AT THE PUBLIC | False | By Nan Robertson | 1985-03-19 | TX 1-522468 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/suspects-in-us-slaying-face-hearing-in-taiwan.html | SUSPECTS IN U.S. SLAYING FACE HEARING IN TAIWAN | False | By Katherine Bishop | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/belgian-mp-s-to-vote-today-on-deploying-cruise-missiles.html | Belgian M.P.'s to Vote Today On Deploying Cruise Missiles | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-change-of-heart.html | SPORTS PEOPLE; Change of Heart | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/sunoco-to-offer-to-buy-houses-near-gas-lead.html | SUNOCO TO OFFER TO BUY HOUSES NEAR GAS LEAD | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/university-graphics-inc-reports-earnings-for-year-to-dec-31.html | UNIVERSITY GRAPHICS INC reports earnings for Year to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/glosser-brothers-inc-reports-earnings-for-qtr-to-jan-26.html | GLOSSER BROTHERS INC reports earnings for Qtr to Jan 26 | False | | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/information-solutions-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/books-on-gorbachev.html | Books: On Gorbachev | False | By Marshall D. Shulman | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/white-house-is-seeking-cinverts-to-gop-chiefly-in-statehouses.html | WHITE HOUSE IS SEEKING CINVERTS TO G.O.P. CHIEFLY IN STATEHOUSES | False | By Gerald M. Boyd | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/summit-energy-inc-reports-earnings-for-qtr-to-jan-31.html | SUMMIT ENERGY INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/weinberger-remark-adds-fuel-to-canada-debate.html | WEINBERGER REMARK ADDS FUEL TO CANADA DEBATE | False | By Christopher S. Wren | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/players-life-still-beautiful-after-last-buzzer.html | PLAYERS; LIFE STILL BEAUTIFUL AFTER LAST BUZZER | False | By Malcolm Moran | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/louis-stone-74-author-of-investment-letter.html | LOUIS STONE, 74, AUTHOR OF INVESTMENT LETTER | False | By Walter H. Waggoner | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-feb-2.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-nets-try-out-brewer.html | SPORTS PEOPLE; Nets Try Out Brewer | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-of-the-times-they-re-back-on-baseball-s-streets.html | SPORTS OF THE TIMES; They're Back on Baseball's Streets | False | By Dave Anderson | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/science-watch-344-atomic-reactors.html | SCIENCE WATCH; 344 Atomic Reactors | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/ibm-agreement-in-rolm-unit-sale.html | I.B.M. Agreement In Rolm Unit Sale | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/dole-says-he-expects-mx-to-survive-vote-today.html | DOLE SAYS HE EXPECTS MX TO SURVIVE VOTE TODAY | False | By Steven V. Roberts | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/movies/nova-stalks-annual-migration-of-elk.html | 'NOVA' STALKS ANNUAL MIGRATION OF ELK | False | By John Corry | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/bridge-women-s-knockout-series-features-two-close-battles.html | Bridge:Women's Knockout Series Features Two Close Battles | False | By Alan Truscott | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/science-watch-early-stages-of-stellar-explosion.html | SCIENCE WATCH; EARLY STAGES OF STELLAR EXPLOSION | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | VALUE LINE INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/joseph-brown.html | JOSEPH BROWN | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/mideats-moves-awkward-us-role.html | MIDEATS MOVES: AWKWARD U.S. ROLE | False | By Bernard Gwertzman | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/politicizing-political-protection-enforcement-arm-merit-systems-protection-board.html | Politicizing a Political Protection The enforcement arm of the Merit Systems Protection Board, the Office of Special Counsel, is supposed to protect Federal workers from politics. Its recent behavior makes it look more interested in protecting Government from politically active workers. | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/altair-corp-reports-earnings-for-qtr-to-dec-31.html | ALTAIR CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/brodkin-hailed-by-old-tv-friends.html | BRODKIN HAILED BY OLD TV FRIENDS | False | By Peter W. Kaplan | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/in-the-nation-uncle-sam-s-contras.html | IN THE NATION; UNCLE SAM'S CONTRAS | False | By Tom Wicker | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/2-held-as-major-drug-smugglers.html | 2 HELD AS MAJOR DRUG SMUGGLERS | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/about-education-is-it-fair-to-have-selective-schools.html | ABOUT EDUCATION; IS IT FAIR TO HAVE SELECTIVE SCHOOLS? | False | By Fred M. Hechinger | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-28.html | SHELDAHL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/required-reading-hands-off.html | Required Reading. Hands Off | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/microdyne-corp-reports-earnings-for-qtr-to-jan-27.html | MICRODYNE CORP reports earnings for Qtr to Jan 27 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/plays-how-to-handle-flutie.html | PLAYS; HOW TO HANDLE FLUTIE | False | By William N. Wallace | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/abc-once-a-laggard-rose-to-prominence.html | ABC, ONCE A LAGGARD, ROSE TO PROMINENCE | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-austria-of-today-is-not-responsible-for-nazi-crimes-102191.html | Austria of Today Is Not Responsible for Nazi Crimes | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/british-output-up-1.3.html | British Output Up 1.3% | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/arizona-governor-tells-plans.html | Arizona Governor Tells Plans | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/seligman-latz-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/gulf-broadcast-plan-proceeds.html | Gulf Broadcast Plan Proceeds | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/greater-us-role-in-insurance-seen.html | Greater U.S. Role In Insurance Seen | False | By Nathaniel C. Nash | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-coaches-pick-team.html | SPORTS PEOPLE; Coaches Pick Team | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/anacomp-computer-centers-reports-earnings-for-qtr-to-feb-2.html | ANACOMP COMPUTER CENTERS reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/brazil-puts-stress-on-inflation-fight.html | BRAZIL PUTS STRESS ON INFLATION FIGHT | False | By Alan Riding | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/sec-advises-house-to-wait-the-securities-and-exchange.html | S.E.C. Advises House to Wait The Securities and Exchange | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/chapman-enjoying-comeback-as-a-met.html | CHAPMAN ENJOYING COMEBACK AS A MET | False | By Joseph Durso, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-delivering-frustation.html | NEW YORK DAY BY DAY; Delivering Frustation | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/insure-confidence-well-banks-my-money-safe-that-s-question-aroused-depositors.html | Insure Confidence as Well as Banks "Is my money safe?" That's the question aroused in depositors all over the country by Ohio's temporary closing of 71 privately insured savings institutions. | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/kelly-rallies-gamblers.html | KELLY RALLIES GAMBLERS | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/sro-plan-debated-at-hearing.html | S.R.O. PLAN DEBATED AT HEARING | False | By Jesus Rangel | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/movies/music-noted-in-brief-hollywood-opera-spoofs-film-classics.html | MUSIC/NOTED IN BRIEF; 'Hollywood Opera' Spoofs Film Classics | False | By Stephen Holden | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-digest-103559.html | BUSINESS DIGEST | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/a-diligent-victim-helps-unearth-clues-to-multiple-sclerosis.html | A DILIGENT VICTIM HELPS UNEARTH CLUES TO MULTIPLE SCLEROSIS | False | By Douglas Martin | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/reporter-s-notebook-wooing-the-press-in-geneva.html | REPORTER'S NOTEBOOK: WOOING THE PRESS IN GENEVA | False | By Bill Keller | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/turner-deposition-in-cbs-lawsuit.html | Turner Deposition in CBS Lawsuit | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/84-oil-output-up-in-mexico.html | '84 Oil Output Up in Mexico | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/japanese-see-no-light-at-end-of-longest-tunnel.html | JAPANESE SEE NO LIGHT AT END OF LONGEST TUNNEL | False | By Clyde Haberman | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-figure-in-manson-trial-decides-to-stay-in-prison.html | AROUND THE NATION; Figure in Manson Trial Decides to Stay in Prison | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-burford-s-rubicon.html | BRIEFING; Burford's Rubicon | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/players-union-asks-more-data.html | Players Union Asks More Data | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/peripherals-a-leader-in-hardware-turning-to-software.html | PERIPHERALS; A LEADER IN HARDWARE TURNING TO SOFTWARE | False | By Peter H. Lewis | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/quotation-of-the-day-104225.html | Quotation of the Day | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/nordiques-win-and-tie-for-first.html | Nordiques Win And Tie for First | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/clow-is-looking-to-be-acquired.html | Clow Is Looking To Be Acquired | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/continental-to-get-4-more-aircraft.html | Continental to Get 4 More Aircraft | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/iraq-says-it-bombed-tehran.html | IRAQ SAYS IT BOMBED TEHRAN | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/winans-denies-scheme-was-devised-by-him.html | WINANS DENIES SCHEME WAS DEVISED BY HIM | False | By Fred R. Bleakley | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/safecard-services-inc-reports-earnings-for-qtr-to-jan-31.html | SAFECARD SERVICES INC reports earnings for qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/southern-hospitality-corp-reports-earnings-for-qtr-to-feb-28.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/governor-confident-that-run-is-over.html | GOVERNOR CONFIDENT THAT RUN IS OVER | False | By Gary Klott | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/care-corp-reports-earnings-for-qtr-to-jan-31.html | CARE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/c-correction-103565.html | CORRECTION | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/costa-rica-debt-ruling.html | Costa Rica Debt Ruling | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/sandinista-forcing-thousands-out-of-war-zone.html | SANDINISTA FORCING THOUSANDS OUT OF WAR ZONE | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/weekend-injuries-claim-two-rangers.html | WEEKEND INJURIES CLAIM TWO RANGERS | False | By Alex Yannis | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-women-s-coach-quits.html | SPORTS PEOPLE; Women's Coach Quits | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-westchester-working-to-save-the-bluebird-102805.html | Westchester Working ; To Save the Bluebird | False | | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/dow-up-2.32-to-1249.67-volume-off.html | Dow Up 2.32, to 1,249.67; Volume Off | False | By John Crudele | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/bracken-exploration-co-reports-earnings-for-qtr-to-dec-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/music-noted-in-brief-maureen-forrester-contemporary-program.html | Music/Noted in Brief; Maureen Forrester, Contemporary Program | False | By Tim Page | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/hard-work-vs-success.html | HARD WORK VS. SUCCESS | False | By Charlotte Curtis | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/csp-inc-reports-earnings-for-qtr-to-feb-28.html | CSP INC reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/music-noted-in-brief-chopin-is-highlight-of-byron-janis-recital.html | MUSIC/NOTED IN BRIEF; Chopin Is Highlight Of Byron Janis Recital | False | By Will Crutchfield | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/lead-is-found-in-mexican-pottery.html | Lead Is Found In Mexican Pottery | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/communists-waited-to-join-the-resistance-to-the-editor.html | Communists Waited to Join the Resistance To the Editor: | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/oxoco-inc-reports-earnings-for-qtr-to-dec-31.html | OXOCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/a-balanced-us-budget-debated-in-connecticut.html | A BALANCED U.S. BUDGET DEBATED IN CONNECTICUT | False | By Richard L. Madden | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/120-held-in-drug-raids.html | 120 Held in Drug Raids | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/emerson-to-buy-automatic-switch.html | Emerson to Buy Automatic Switch | False | By Phillip H. Wiggins | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/harvest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/california-bill-aids-savers.html | California Bill Aids Savers | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-creation-of-hcm-completed.html | Advertising; Creation Of HCM Completed | False | By Philip H. Dougherty | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/control-data-stock-down.html | Control Data Stock Down | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/tv-sports-finding-enlightened-talk-on-the-air.html | TV SPORTS; FINDING ENLIGHTENED TALK ON THE AIR | False | By Gerald Eskenazi | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/death-poor-babies-dr-edward-n-brandt-jr-until-recently-assistant-secretary.html | On the Death of Poor Babies Dr. Edward N. Brandt Jr., until recently the Assistant Secretary of Health and Human Services, finds some new public health data "disquieting." He had thought America's declining infant mortality rate would reach 9 deaths for each 1,000 births, almost as low as that of Japan and six European countries. "My prediction was wrong," he says, "flat wrong." The rate seems to be leveling off at 11 deaths per 1,000. | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/the-un-today.html | The U.N. Today | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-justice-white-grants-stay-of-execution.html | AROUND THE NATION; Justice White Grants Stay of Execution | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/liberty-homes-inc-reports-earnings-for-year-to-dec-31.html | LIBERTY HOMES INC reports earnings for Year to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/brooks-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BROOKS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/personal-computers-apple-might-learn-a-thing-or-two-from-ibm.html | PERSONAL COMPUTERS; APPLE MIGHT LEARN A THING OR TWO FROM I.B.M. | False | By Erik Sandberg-Diment | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/pretoria-plans-to-cut-arms-spending-and-raise-education-budget.html | PRETORIA PLANS TO CUT ARMS SPENDING AND RAISE EDUCATION BUDGET | False | By Alan Cowell | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/education-harvard-s-core-a-success-so-far.html | EDUCATION; HARVARD'S CORE: A SUCCESS SO FAR | False | By Edward B. Fiske | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/worried-wayne-residents-await-spring-s-rains.html | WORRIED WAYNE RESIDENTS AWAIT SPRING'S RAINS | False | By Mark Sherman , Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/a-walk-on-the-tame-side.html | A WALK ON THE TAME SIDE | False | By Esther B. Fein | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-28.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 28 | | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/briefs-102766.html | BRIEFS | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/atlanta-s-effort-to-cope-with-cut-in-federal-aid.html | ATLANTA'S EFFORT TO COPE WITH CUT IN FEDERAL AID | False | By Kathleen Teltsch | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-on-the-air.html | SCOUTING; On the Air | False | By Mark Sherman and Frank Litsky | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/missing-student-26-found-shot-to-death.html | Missing Student, 26, Found Shot to Death | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-sconiers-has-problem.html | SPORTS PEOPLE; Sconiers Has Problem | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/ohio-considers-emergency-bill-for-thrift-units.html | OHIO CONSIDERS EMERGENCY BILL FOR THRIFT UNITS | False | By Jeffrey A. Leib, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/abc-tv-s-goldenson-still-at-the-top.html | ABC-TV'S GOLDENSON, STILL AT THE TOP | False | By Frank J. Prial | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-governor-of-mississippi-vetoes-teacher-pay-bill.html | AROUND THE NATION; Governor of Mississippi Vetoes Teacher Pay Bill | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-and-the-law-unequal-rights-in-voting-stock.html | Business and the Law; Unequal Rights In Voting Stock | False | By Steven Greenhouse | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/dance-juilliard-ensemble-performs.html | DANCE: JUILLIARD ENSEMBLE PERFORMS | False | By Anna Kisselgoff | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/fine-arts-quartet.html | Fine Arts Quartet | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/mays-mantle-ambassadors-willie-mays-and-mickey.html | Mays, Mantle Ambassadors' Willie Mays and Mickey | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/adm-edwin-j-roland-80-dies-ex-commandant-of-coast-guard.html | ADM. EDWIN J. ROLAND, 80, DIES; EX-COMMANDANT OF COAST GUARD | False | By Thomas W. Ennis | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/us-considers-proposal.html | U.S. Considers Proposal | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/us-lists-dates-for-cup-soccer.html | U.S. Lists Dates For Cup Soccer | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/transactions-103488.html | Transactions | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/hechinger-co-reports-earnings-for-qtr-to-feb-2.html | HECHINGER CO reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/little-in-nicaragua-escapes-war-s-onslaught.html | LITTLE IN NICARAGUA ESCAPES WAR'S ONSLAUGHT | False | By Larry Rohter, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/currency-plan-stirs-skepticism.html | CURRENCY PLAN STIRS SKEPTICISM | False | By Clyde H. Farnsworth | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/gromyko-s-speech-on-leader-is-aired.html | GROMYKO'S SPEECH ON LEADER IS AIRED | False | By Serge Schmemann | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/micron-technology-reports-earnings-for-qtr-to-feb-27.html | MICRON TECHNOLOGY reports earnings for Qtr to Feb 27 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/shultz-planning-to-meet-gromyko.html | SHULTZ PLANNING TO MEET GROMYKO | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/davis-cup-aug-2.html | Davis Cup Aug. 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/white-house-intruders-mental-illness-found.html | WHITE HOUSE INTRUDERS: MENTAL ILLNESS FOUND | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/market-place-broadcasting-stock-eruption.html | Market Place; Broadcasting Stock Eruption | False | By Vartanig G. Vartan | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/lebanese-gemayel-move-on-rebels.html | LEBANESE GEMAYEL MOVE ON REBELS | False | By Ihsan A. Hijazi | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/nets-richardson-to-seek-top-pay.html | NETS RICHARDSON TO SEEK TOP PAY | False | By Sam Goldaper | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/rinaldi-and-lindqvist-victors.html | RINALDI AND LINDQVIST VICTORS | False | By Peter Alfano | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/dixico-inc-reports-earnings-for-qtr-to-feb-24.html | DIXICO INC reports earnings for Qtr to Feb 24 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-official-is-quitting-continental-illinois.html | BUSINESS PEOPLE ; Official Is Quitting Continental Illinois | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/stephen-spender-at-adelphi.html | Stephen Spender at Adelphi | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/new-york-a-lot-of-talk-about-crime.html | NEW YORK; A LOT OF TALK ABOUT CRIME | False | By Sydney H. Schanberg | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-ogilvy-says-it-is-tops-in-direct-marketing.html | ADVERTISING; Ogilvy Says It Is Tops In Direct Marketing | False | By Philip H. Dougherty | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/fay-s-drug-co-reports-earnings-for-qtr-to-jan-31.html | FAY'S DRUG CO reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/medical-electronics-corp-of-america-reports-earnings-for-year-to-oct-31.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Year to Oct 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-jan-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/gap-stores-inc-reports-earnings-for-qtr-to-feb-2.html | GAP STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/nicaraguan-hailed-in-brazil.html | NICARAGUAN HAILED IN BRAZIL | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-shipping-executive-appeals-for-support.html | BUSINESS PEOPLE; Shipping Executive Appeals for Support | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/supreme-court-roundup-amtrak-wins-case-on-fares-of-employees.html | SUPREME COURT ROUNDUP; AMTRAK WINS CASE ON FARES OF EMPLOYEES | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/concert-forrester.html | Concert: Forrester | False | By Tim Page | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-time-to-regroup.html | SCOUTING; Time to Regroup | False | By Mark Sherman and Frank Litsky | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/finance-new-issues-school-bonds-set-by-texas-district.html | FINANCE/NEW ISSUES; School Bonds Set By Texas District | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-a-brief-truce-on-music-s-behalf.html | NEW YORK DAY BY DAY; A Brief Truce On Music's Behalf | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/mays-mantle-reinstated-by-baseball-commissioner.html | MAYS, MANTLE REINSTATED BY BASEBALL COMMISSIONER | False | By Michael Martinez | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/suffolk-s-stance-on-nuclear-unit-upheld-in-court.html | SUFFOLK'S STANCE ON NUCLEAR UNIT UPHELD IN COURT | False | By Matthew L. Wald | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/business-people-key-computer-editor-in-ziff-davis-talks.html | BUSINESS PEOPLE; Key Computer Editor In Ziff-Davis Talks | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/q-a-102108.html | Q&A | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/the-talk-of-west-hollywood-west-hollywood-acting-on-pledges.html | THE TALK OF WEST HOLLYWOOD; WEST HOLLYWOOD ACTING ON PLEDGES | False | By Robert Lindsey, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/mubarak-visits-jordan-for-talks-then-he-and-king-go-to-baghdad.html | MUBARAK VISITS JORDAN FOR TALKS, THEN HE AND KING GO TO BAGHDAD | False | By Judith Miller, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-those-who-study-peace-also-study-war-102190.html | THOSE WHO STUDY PEACE ALSO STUDY WAR | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/shamrock-joins-firms-in-soya-bid.html | Shamrock Joins Firms in Soya Bid | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/transact-international-division-gram-industries-reports-earnings-for-qtr-jan-31.html | TRANSACT INTERNATIONAL-DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-junior-player-s-2-fisted-attack.html | SCOUTING; Junior Player's 2-Fisted Attack | False | By Mark Sherman and Frank Litsky | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/dole-meets-stockman-to-discuss-budget-plan.html | Dole Meets Stockman To Discuss Budget Plan | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/imreg-inc-reports-earnings-for-qtr-to-dec-31.html | IMREG INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/grand-jury-hears-testimony-of-a-man-goetz-shot.html | GRAND JURY HEARS TESTIMONY OF A MAN GOETZ SHOT | False | By Marcia Chambers | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/key-rates-102424.html | Key Rates | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-book-offers-guidance-on-careers-in-the-trade.html | ADVERTISING; Book Offers Guidance On Careers in the Trade | False | By Philip H. Dougherty | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/pca-international-reports-earnings-for-qtr-to-feb-3.html | PCA INTERNATIONAL reports earnings for Qtr to Feb 3 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/acme-general-corp-reports-earnings-for-qtr-to-jan-27.html | ACME GENERAL CORP reports earnings for Qtr to Jan 27 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-underground-art.html | NEW YORK DAY BY DAY; Underground Art | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/great-american-managemnt-investment-inc-reports-earnings-for-qtr-to-jan-31.html | GREAT AMERICAN MANAGENT & INVESTMENT INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/theater/theater-the-fantod-a-play-by-amlin-gray.html | THEATER: 'THE FANTOD,' A PLAY BY AMLIN GRAY | False | By Frank Rich | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/mx-and-the-new-guns-and-butter-argument.html | MX AND THE NEW GUNS-AND-BUTTER ARGUMENT | False | By Hedrick Smith | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-dec-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-watch-on-the-mormons-102808.html | Watch on the Mormons | False | | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/high-plains-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH PLAINS OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/a-new-theory-points-to-model-for-king-arthur.html | A NEW THEORY POINTS TO MODEL FOR KING ARTHUR | False | By John Noble Wilford | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/mitsubishi-daimler-tie.html | Mitsubishi-Daimler Tie | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/science-watch-a-bee-sees.html | SCIENCE WATCH; A Bee Sees | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/a-sporting-revival-for-shea-stadium.html | A Sporting Revival for Shea Stadium | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/style/british-fashion-a-quieter-mood.html | BRITISH FASHION: A QUIETER MOOD | False | By Bernadine Morris, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cost-of-some-colleges-to-exceed-15000-next-year-with-most-up-7-to-9.html | COST OF SOME COLLEGES TO EXCEED $15,000 NEXT YEAR, WITH MOST UP 7% TO 9% | False | By Barbara Aarsteinsen | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/japan-plans-to-provide-protection-for-software.html | JAPAN PLANS TO PROVIDE PROTECTION FOR SOFTWARE | False | By Susan Chira | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/criminal-lawyers-and-lawyers-who-turn-criminal.html | CRIMINAL LAWYERS AND LAWYERS WHO TURN CRIMINAL | False | By Stuart Taylor Jr. | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/a-triumph-for-capital-cities.html | A TRIUMPH FOR CAPITAL CITIES | False | By Pamela G. Hollie | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cuomo-and-2-key-legislators-agree-to-target-for-spending.html | CUOMO AND 2 KEY LEGISLATORS AGREE TO TARGET FOR SPENDING | False | By Edward A. Gargan | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/v-band-systems-reports-earnings-for-qtr-to-jan-31.html | V BAND SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/icahn-to-buy-stake-in-jacobs-concern.html | Icahn to Buy Stake in Jacobs Concern | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-those-who-study-peace-also-study-war-103782.html | Those Who Study Peace Also Study War | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/cuomo-lauding-regan-compares-him-to-levitt.html | CUOMO, LAUDING REGAN, COMPARES HIM TO LEVITT | False | By Maurice Carroll | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/computercraft-inc-reports-earnings-for-qtr-to-jan-26.html | COMPUTERCRAFT INC reports earnings for Qtr to Jan 26 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/the-fat-in-college-budgets.html | THE FAT IN COLLEGE BUDGETS | False | By Timothy Noah | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/national-controls-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/takeover-s-impact-is-uncertain.html | TAKEOVER'S IMPACT IS UNCERTAIN | False | By Peter W. Kaplan | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-krupin-s-cadillac.html | BRIEFING; Krupin's Cadillac | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/boggs-in-crowing-about-chicken.html | BOGGS IN CROWING ABOUT CHICKEN | False | By Ira Berkow | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/some-missions-to-un-lag-in-paying-local-businesses.html | SOME MISSIONS TO U.N. LAG IN PAYING LOCAL BUSINESSES | False | By Elaine Sciolino | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/eddie-shore-of-boston-bruins-82.html | EDDIE SHORE OF BOSTON BRUINS, 82 | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/chess-pawn-sacrifice-works-w.html | Chess:Pawn Sacrifice Works W | False | By Robert Byrne | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/boy-in-hit-run-crash-in-coma.html | BOY IN HIT-RUN CRASH IN COMA | False | By Leonard Buder | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/may-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | MAY PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/ruling-on-getty-trust.html | Ruling on Getty Trust | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/rock-pribce-at-the-nassau-coliseum.html | ROCK: PRIBCE AT THE NASSAU COLISEUM | False | By Robert Palmer | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/mosquitoes-rise-in-urban-areas.html | Mosquitoes Rise In Urban Areas | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/interest-rates-move-higher.html | INTEREST RATES MOVE HIGHER | False | By Michael Quint | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/spartan-motors-reports-earnings-for-qtr-to-dec-31.html | SPARTAN MOTORS reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/big-deficit-in-current-account.html | BIG DEFICIT IN CURRENT ACCOUNT | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/aw-computer-systems-inc-reports-earnings-for-year-to-dec-31.html | AW COMPUTER SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-baltimore-wins-round.html | SPORTS PEOPLE; Baltimore Wins Round | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/jersey-officer-charged-with-suspect-s-murder.html | Jersey Officer Charged With Suspect's Murder | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/houston-housing-authority-accused-of-racial-steering.html | HOUSTON HOUSING AUTHORITY ACCUSED OF RACIAL STEERING | False | By Wayne King | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/around-the-nation-flight-attendants-cross-transport-picket-lines.html | AROUND THE NATION; Flight Attendants Cross Transport Picket Lines | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/wilson-h-j-co-reports-earnings-for-qtr-to-feb-2.html | WILSON, H J CO reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/no-headline-103522.html | No Headline | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/johnson-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/dali-at-80-outrageous-as-ever.html | DALI AT 80, OUTRAGEOUS AS EVER | False | By Edward Schumacher | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/abc-is-being-sold-for-3.5-billion-1st-network-sale.html | ABC IS BEING SOLD FOR $3.5 BILLION; 1ST NETWORK SALE | False | By N. R. Kleinfield | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/mt-sinai-has-picked-investment-banker-to-be-its-chairman.html | MT. SINAI HAS PICKED INVESTMENT BANKER TO BE ITS CHAIRMAN | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/l-better-mass-transit-will-help-cab-availability-102189.html | Better Mass Transit Will Help Cab Availability | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/reagan-in-quebec-says-he-is-hopeful-on-ties-to-soviet.html | REAGAN, IN QUEBEC, SAYS HE IS HOPEFUL ON TIES TO SOVIET | False | By Bernard Weinraub, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | HEMOTEC INC reports earnings for Qtr to Dec 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/allied-stores-corp-reports-earnings-for-qtr-to-feb-2.html | ALLIED STORES CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | NEWCOR INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/industry-s-capacity-use-fell-to-80.7-last-month.html | INDUSTRY'S CAPACITY USE FELL TO 80.7% LAST MONTH | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-feb-28.html | BERGEN BRUNSWIG CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/will-abc-bounce-back.html | WILL ABC BOUNCE BACK? | False | By John J. O'Connor | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/opinion/helping-to-ease-the-latins-debt.html | HELPING TO EASE THE LATINS' DEBT | False | By Sally Shelton-Colby | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/utility-board-election-set-concord-nh-march-18.html | Utility Board Election Set CONCORD, N.H., March 18 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/annette-hanshaw-dies-at-74-singer-in-1920-s-and-1930-s.html | Annette Hanshaw Dies at 74; Singer in 1920's and 1930's | False | | 1985-03-20 | TX 1-536270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/leadership-role-for-willie-glass.html | LEADERSHIP ROLE FOR WILLIE GLASS | False | By William C. Rhoden , Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/video-connection-of-amerca-reports-earnings-for-year-to-nov-30.html | VIDEO CONNECTION OF AMERCA reports earnings for Year to Nov 30 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/court-voids-limit-for-pac-spending.html | COURT VOIDS LIMIT FOR PAC SPENDING | False | By Linda Greenhouse, Special To the New York Times | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/moscow-charges-bad-faith-by-us.html | MOSCOW CHARGES BAD FAITH BY U.S. | False | By Seth Mydans | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/police-sergeant-is-arrested-in-hit-and-run-death.html | POLICE SERGEANT IS ARRESTED IN HIT-AND-RUN DEATH | False | By Selwyn Raab | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/arts/tv-reviews-first-steps-on-cbs-factual-documentation.html | TV REVIEWS; 'FIRST STEPS,' ON CBS, FACTUAL DOCUMENTATION | False | By John J. O'Connor | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/governor-tours-tornado-site.html | Governor Tours Tornado Site | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/sports-people-brown-faces-charges.html | SPORTS PEOPLE; Brown Faces Charges | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/finance-new-issues-amerifirst-plans-issue-of-mortgage-obligations.html | FINANCE/NEW ISSUES ; Amerifirst Plans Issue Of Mortgage Obligations | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/briefing-ansel-adams.html | BRIEFING; Ansel Adams | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/executives.html | EXECUTIVES | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/texas-commerce-stock-falls-again.html | TEXAS COMMERCE STOCK FALLS AGAIN | False | By Robert A. Bennett | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/dislike-of-own-body-found-common-among-women.html | DISLIKE OF OWN BODY FOUND COMMON AMONG WOMEN | False | By Daniel Goleman | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/us/excerpts-from-ruling-on-political-spending-curb.html | EXCERPTS FROM RULING ON POLITICAL SPENDING CURB | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/science/the-doctor-s-world-anguish-hope-a-moment-of-fame-a-heart-s-story-is-told.html | THE DOCTOR'S WORLD; ANGUISH, HOPE, A MOMENT OF FAME: A HEART'S STORY IS TOLD | False | By Lawrence K. Altman, M.d. | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/advertising-tyco-the-toy-maker-seeks-a-new-agency.html | ADVERTISING; Tyco, the Toy Maker, Seeks A New Agency | False | By Philip H. Dougherty | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/sports/scouting-by-any-name.html | SCOUTING; By Any Name | False | By Mark Sherman and Frank Litsky | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/tab-products-co-reports-earnings-for-qtr-to-feb-28.html | TAB PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/world/around-the-world-kim-dae-jung-takes-post-in-seoul-opposition.html | AROUND THE WORLD; Kim Dae Jung Takes Post in Seoul Opposition | False | AP | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/nyregion/new-york-day-by-day-please-forgive-me-mr-president.html | NEW YORK DAY BY DAY; Please Forgive Me, Mr. President | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-20 | TX 1-536270 |
| 1985-03-19 | 1985-03-19 | https://www.nytimes.com/1985/03/19/business/mcfaddin-ventures-reports-earnings-for-qtr-to-march-3.html | MCFADDIN VENTURES reports earnings for Qtr to March 3 | False | | 1985-03-20 | TX 1-536270 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/the-region-bid-to-extradite-mengel-is-pressed.html | THE REGION; Bid to Extradite Mengel Is Pressed | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/alpine-group-inc-reports-earnings-for-qtr-to-jan-31.html | ALPINE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-s-offensive-crushed-by-iraq-us-aides-say.html | IRAN'S OFFENSIVE CRUSHED BY IRAQ, U.S. AIDES SAY | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/finance-new-issues-wisconsin-issue.html | FINANCE/NEW ISSUES; Wisconsin Issue | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/supermarkets-general-corp-reports-earnings-for-qtr-to-feb-2.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/clampdown-on-students-reflects-kenyan-unease.html | CLAMPDOWN ON STUDENTS REFLECTS KENYAN UNEASE | False | By Sheila Rule | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/in-ethiopia-a-little-rain-brings-a-little-hope.html | IN ETHIOPIA, A LITTLE RAIN BRINGS A LITTLE HOPE | False | By Clifford D. May | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/days-of-mules-and-ice-cream.html | DAYS OF MULES AND ICE CREAM | False | By Lisa Belkin | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/chevron-planning.html | Chevron Planning | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/us-says-soviet-was-the-first-to-militarize-space.html | U.S. SAYS SOVIET WAS THE FIRST TO MILITARIZE SPACE | False | By Bill Keller | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/allied-products-corp-reports-earnings-for-year-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/folk-festival-on-li-at-community-college.html | Folk Festival on L.I. At Community College | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/mansfield-reassures-japan-on-us-policy-in-parleys-on-arms.html | MANSFIELD REASSURES JAPAN ON U.S. POLICY IN PARLEYS ON ARMS | False | By Peter Kerr | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/food-follies-of-those-who-should-know-better.html | FOOD FOLLIES OF THOSE WHO SHOULD KNOW BETTER | False | By Craig Claiborne | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/real-estate-south-st-pavilion-is-renting.html | REAL ESTATE; South St. Pavilion Is Renting | False | By Shawn Kennedy | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/202-data-systems-reports-earnings-for-qtr-to-jan-31.html | 202 DATA SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/precaution-on-poisons.html | PRECAUTION ON POISONS | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/bridge-linz-team-holds-on-to-win-in-women-s-knockout-play.html | Bridge:Linz Team Holds On to Win In Women's Knockout Play | False | By Alan Truscott, Special To the New York Times | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/q-a-104348.html | Q&A | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/when-cops-go-berserk.html | When Cops Go Berserk | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/backstopping-the-arms-talks.html | BACKSTOPPING THE ARMS TALKS | False | By Leslie H. Gelb | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/books/a-new-life-for-the-short-story.html | A NEW LIFE FOR THE SHORT STORY | False | By Herbert Mitgang | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/telco-systems-reports-earnings-for-qtr-to-feb-28.html | TELCO SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/reagan-s-mx-victory-eye-on-audience-overseas.html | REAGAN'S MX VICTORY: EYE ON AUDIENCE OVERSEAS | False | By Hedrick Smith | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/angelica-corp-reports-earnings-for-qtr-to-jan-26.html | ANGELICA CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/movies/scriptwriters-end-2-week-strike.html | SCRIPTWRITERS END 2-WEEK STRIKE | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/japan-us-pact-on-steel.html | Japan-U.S. Pact on Steel | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/senate-supports-mx-fund-to-make-21-more-missiles.html | SENATE SUPPORTS MX FUND TO MAKE 21 MORE MISSILES | False | By Steven V. Roberts, Special To the New York Times | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/bank-pact-passes-ohio-thrift-units-may-reopen-today.html | BANK PACT PASSES; OHIO THRIFT UNITS MAY REOPEN TODAY | False | By Gary Klott, Special To the New York Times | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/federated-net-climbs-16.7-federated-department.html | Federated Net Climbs 16.7% Federated Department | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/pepitone-arrested-on-drug-charges.html | PEPITONE ARRESTED ON DRUG CHARGES | False | By Leonard Buder | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/scouting-whose-move.html | SCOUTING; Whose Move? | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-28.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/food-notes-104851.html | FOOD NOTES | False | By Nancy Jenkins | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-stripes.html | NEW YORK DAY BY DAY; Stripes | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/reagan-welcomes-argentine-leader.html | REAGAN WELCOMES ARGENTINE LEADER | False | By Gerald M. Boyd | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/doctors-for-brazilian-leader-report-intestinal-alterations.html | Doctors for Brazilian Leader Report Intestinal 'Alterations' | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-is-this-tax-reform-or-a-bait-and-switch-scam-104921.html | Is This Tax Reform or a Bait-and-Switch Scam? | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/first-city-properties-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/power-play-goals-beat-devils.html | POWER-PLAY GOALS BEAT DEVILS | False | By Alex Yannis | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/man-in-the-news-an-empire-builder-without-usual-ego-thomas-sawyer-murphy.html | MAN IN THE NEWS; AN EMPIRE BUILDER WITHOUT USUAL EGO; THOMAS SAWYER MURPHY | False | By Pamela G. Hollie | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/reagan-mulroney-parley-is-debated.html | REAGAN-MULRONEY PARLEY IS DEBATED | False | By Christopher S. Wren | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/article-106186-no-title.html | Article 106186 -- No Title | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/scouting-odd-man-in.html | SCOUTING; Odd Man In | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/president-said-to-back-claim-by-burford-on-her-legal-fees.html | President Said to Back Claim By Burford on Her Legal Fees | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-jury-questions-raines.html | SPORTS PEOPLE; Jury Questions Raines | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/finance-new-issues-texas-commerce-rating-lowered.html | FINANCE/NEW ISSUES; Texas Commerce Rating Lowered | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/thrift-unit-regulators-offer-help.html | THRIFT UNIT REGULATORS OFFER HELP | False | By Nathaniel C. Nash | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/scouting-player-of-year-has-night-of-year.html | SCOUTING; Player of Year Has Night of Year | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-jan-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/discoveries.html | DISCOVERIES | False | By Elaine Louie | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/bayswater-realty-capital-corp-reports-earnings-for-qtr-to-jan-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-rams-help-the-poor.html | SPORTS PEOPLE; Rams Help the Poor | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/books/books-of-the-times-104621.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/general-host-corp-reports-earnings-for-qtr-to-jan-27.html | GENERAL HOST CORP reports earnings for Qtr to Jan 27 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/around-the-world-india-orders-troops-to-city-to-quell-fighting.html | AROUND THE WORLD; India Orders Troops To City to Quell Fighting | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-the-donovan-successor.html | BRIEFING; The Donovan Successor? | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/engineer-pleads-guilty-in-illegal-export-case.html | Engineer Pleads Guilty In Illegal-Export Case | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/middle-size-farms-endangered-study-says.html | MIDDLE-SIZE FARMS ENDANGERED, STUDY SAYS | False | By Seth S. King | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/wisconsin-board-revokes-license-of-nurse-in-mercy-killing-of-man.html | WISCONSIN BOARD REVOKES LICENSE OF NURSE IN MERCY KILLING OF MAN | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/l-the-order-of-things-107129.html | The Order of Things | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/control-the-leverage-gamblers.html | Control the Leverage Gamblers | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/budget-cuts-seen-at-northwestern.html | Budget Cuts Seen At Northwestern | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/senate-roll-call-on-mx-missiles.html | SENATE ROLL-CALL ON MX MISSILES | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-doyle-dane-chooses-head-of-detroit-office.html | ADVERTISING; Doyle Dane Chooses Head of Detroit Office | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/sovern-fears-colleges-decline.html | SOVERN FEARS COLLEGES' DECLINE | False | By Joseph Berger | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/avant-garde-computing-reports-earnings-for-qtr-to-jan-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-direct-action-against-drug-abuse.html | NEW YORK DAY BY DAY; Direct Action Against Drug Abuse | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/cartier-and-2-managers-indicted-on-sales-tax.html | CARTIER AND 2 MANAGERS INDICTED ON SALES TAX | False | By Joyce Purnick | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/concert-yale-ensemble.html | CONCERT: YALE ENSEMBLE | False | By Tim Page | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/nit-indiana-tops-richmond-75-53.html | N.I.T.; INDIANA TOPS RICHMOND, 75-53 | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/careers-prospects-better-for-architects.html | CAREERS; Prospects Better for Architects | False | By Elizabeth M. Fowler | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/redmen-getting-ready-denver-march-19-st-john-s-held-its-first-practice-today.html | Redmen Getting Ready DENVER, March 19 - St. John's held its first practice today at the | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/music-handel-anthems.html | MUSIC: HANDEL ANTHEMS | False | By Bernard Holland | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-31.html | ADVANCE ROSS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/savannah-electric-power-co-reports-earnings-for-qtr-to-jan-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-soho-natural-soda-to-ogilvy-mather.html | ADVERTISING; Soho Natural Soda To Ogilvy & Mather | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/winans-tells-of-financial-pressures.html | WINANS TELLS OF FINANCIAL PRESSURES | False | By Fred R. Bleakley | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-of-the-times-formerly-of-the-yankees.html | SPORTS OF THE TIMES; 'FORMERLY OF THE YANKEES' | False | By Joe Pepitone | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-17.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Feb 17 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/c-correction-106344.html | CORRECTION | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/o-connor-intends-to-shift-more-priests-to-parishes.html | O'CONNOR INTENDS TO SHIFT MORE PRIESTS TO PARISHES | False | By Ari L. Goldman | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/state-tax-dept-denies-it-is-lax-in-enforcement.html | STATE TAX DEPT. DENIES IT IS LAX IN ENFORCEMENT | False | By Edward A. Gargan | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/canon-will-build-2-kodak-copiers.html | Canon Will Build 2 Kodak Copiers | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/world-markets-react-to-bank-ills.html | World Markets React to Bank Ills | False | By Peter T. Kilborn | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/buffett-s-low-key-role-in-high-stakes-deal.html | BUFFETT'S LOW-KEY ROLE IN HIGH-STAKES DEAL | False | By Vartanig G. Vartan | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/a-marshy-battlefield-in-the-gulf-war-found-strewn-with-iranian-corpses.html | A MARSHY BATTLEFIELD IN THE GULF WAR FOUND STREWN WITH IRANIAN CORPSES | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/executive-changes-105209.html | EXECUTIVE CHANGES | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/egypt-used-scud-in-73-war.html | EGYPT USED SCUD IN '73 WAR | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-nuclear-waste-disposal-reaches-critical-stage-104924.html | ; Nuclear-Waste Disposal Reaches Critical Stage | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/books/jewish-magazine-awards.html | JEWISH MAGAZINE AWARDS | False | By Ralph Blumenthal | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/60-minute-gourmet-103814.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/pension-insurance-group-of-america-reports-earnings-for-qtr-to-dec-31.html | PENSION INSURANCE GROUP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/alonzo-mann-87-who-said-lynch-mob-killed-wrong-man.html | Alonzo Mann, 87, Who Said Lynch Mob Killed Wrong Man | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/rebel-chief-warns-sandinistas.html | REBEL CHIEF WARNS SANDINISTAS | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/shoney-s-inc-reports-earnings-for-qtr-to-feb-17.html | SHONEYS INC reports earnings for Qtr to Feb 17 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/business-people-two-vice-presidents-promoted-by-conoco.html | BUSINESS PEOPLE; Two Vice Presidents Promoted by Conoco | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/l-sausage-novices-107126.html | Sausage Novices | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-demythologizing-those-golden-academic-days-of-yore-104930.html | Demythologizing Those Golden Academic Days of Yore | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/music-paris-orchestra-and-bruckner-s-eighth.html | MUSIC: PARIS ORCHESTRA AND BRUCKNER'S EIGHTH | False | By Will Crutchfield | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-dec-31.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/computer-store-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER STORE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/prosecution-over-resistance-was-pressed-against-18-men.html | PROSECUTION OVER RESISTANCE WAS PRESSED AGAINST 18 MEN | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-ally-gargano-joins-six-agency-venture.html | ADVERTISING; Ally & Gargano Joins Six-Agency Venture | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/credit-markets-interest-rates-fall-modestly.html | CREDIT MARKETS ; Interest Rates Fall Modestly | False | By Michael Quint | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/levi-strauss-co-reports-earnings-for-qtr-to-feb-24.html | LEVI STRAUSS & CO reports earnings for Qtr to Feb 24 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-united-nations-american-style.html | NEW YORK DAY BY DAY; United Nations, American Style | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/c-correction-106407.html | CORRECTION | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/finance-new-issues-new-company-offers-municipal-insurance.html | FINANCE/NEW ISSUES ; New Company Offers Municipal Insurance | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-national-rhythm.html | BRIEFING; National Rhythm | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-whither-funderburk.html | BRIEFING; Whither Funderburk? | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/the-un-today.html | The U.N. Today | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/observer-a-jolly-sad-tale.html | OBSERVER; A JOLLY SAD TALE | False | By Russell Baker | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/attacks-on-chief-justice-presage-hot-86-contest.html | ATTACKS ON CHIEF JUSTICE PRESAGE HOT '86 CONTEST | False | By Wallace Turner | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/5-in-a-jersey-family-are-killed-by-fumes-from-faulty-furnace.html | 5 IN A JERSEY FAMILY ARE KILLED BY FUMES FROM FAULTY FURNACE | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/gold-soars-on-worries-about-ohio.html | GOLD SOARS ON WORRIES ABOUT OHIO | False | By Nicholas D. Kristof | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/theater/theater-opening-of-digby.html | THEATER: OPENING OF 'DIGBY' | False | By Frank Rich | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/around-the-nation-espionage-trial-begins-for-emigre-couple.html | AROUND THE NATION; Espionage Trial Begins For Emigre Couple | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/american-healthcare-management-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wall-street-hails-tv-merger.html | WALL STREET HAILS TV MERGER | False | By Richard W. Stevenson | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/drab-cruise-line-pier-transformed-into-a-dazzling-garden.html | DRAB CRUISE-LINE PIER TRANSFORMED INTO A DAZZLING GARDEN | False | By Joan Lee Faust | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/briefing-the-donovan-fizzler.html | BRIEFING; The Donovan Fizzler | False | By Phil Gailey and Warren Weaver Jr. | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/l-abortion-counseling-107123.html | Abortion Counseling | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/another-opinion-offered.html | ANOTHER OPINION OFFERED | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/judge-refuses-to-stop-new-inquiry-in-goetz-case.html | JUDGE REFUSES TO STOP NEW INQUIRY IN GOETZ CASE | False | By Marcia Chambers | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/the-region-cornell-balloting-on-cyanide-pills.html | THE REGION; Cornell Balloting On Cyanide Pills | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/math-box-inc-reports-earnings-for-qtr-to-jan-31.html | MATH BOX INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/officer-accused-of-drinking-in-hit-and-run-case.html | OFFICER ACCUSED OF DRINKING IN HIT-AND-RUN CASE | False | By Selwyn Raab | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/around-the-nation-vfw-ousts-post-in-foreign-policy-dispute.html | AROUND THE NATION; V.F.W. Ousts Post In Foreign Policy Dispute | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/around-the-world-2-bombs-in-switzerland-wreck-a-factory.html | AROUND THE WORLD; 2 Bombs in Switzerland Wreck a Factory | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/mets-belt-whitson-and-yanks.html | METS BELT WHITSON AND YANKS | False | By Joseph Durso | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | TOKHEIM CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/gruntal-financial-reports-earnings-for-qtr-to-feb-22.html | GRUNTAL FINANCIAL reports earnings for Qtr to Feb 22 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/o-connor-s-remarks-on-ireland-start-furor-in-britain.html | O'CONNOR'S REMARKS ON IRELAND START FUROR IN BRITAIN | False | By Kenneth A. Briggs | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wd-40-co-reports-earnings-for-qtr-to-feb-28.html | WD-40 CO reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | PICO PRODUCTS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/capital-approached-abc-last-autumn.html | CAPITAL APPROACHED ABC LAST AUTUMN | False | By Robert J. Cole | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/after-lebanon-opportunity.html | AFTER LEBANON, OPPORTUNITY | False | By Rita E. Hauser | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/three-poles-are-indicted-in-call-for-national-strike.html | THREE POLES ARE INDICTED IN CALL FOR NATIONAL STRIKE | False | By Michael T. Kaufman | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/us-group-in-south-africa-urges-changes.html | U.S. GROUP IN SOUTH AFRICA URGES CHANGES | False | By Alan Cowell | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/around-the-nation-15-year-prison-term-is-given-in-wildlife-case.html | AROUND THE NATION; 15-Year Prison Term Is Given in Wildlife Case | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/wine-talk-105034.html | WINE TALK | False | By Frank J. Prial | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-a-presidential-triumph-over-credibility-105584.html | A Presidential Triumph Over Credibility | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/bolivian-workers-rejectting-pact-vow-to-radicalize-their-strike.html | BOLIVIAN WORKERS, REJECTTING PACT, VOW TO 'RADICALIZE' THEIR STRIKE | False | By Lydia Chavez | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/head-of-fda-refuses-to-forbid-sale-of-unpasteurized-milk.html | HEAD OF F.D.A. REFUSES TO FORBID SALE OF UNPASTEURIZED MILK | False | By Irvin Molotsky | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/ballet-casting-changes-at-the-joffrey.html | BALLET: CASTING CHANGES AT THE JOFFREY | False | By Jennifer Dunning | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/business-people-seattle-steel-s-head-is-new-to-business.html | BUSINESS PEOPLE ; Seattle Steel's Head Is New to Business | False | | | |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/triangle-industries-seeks-national-can.html | Triangle Industries Seeks National Can | False | By Jonathan P. Hicks | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/new-merger-attraction.html | NEW MERGER ATTRACTION | False | By Alex S. Jones | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/republic-resources-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/nutrition-advice.html | Nutrition Advice | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/metropolitan-diary-103815.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/dancers-get-healthy-noise-from-pupils.html | DANCERS GET 'HEALTHY NOISE' FROM PUPILS | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/21.42-rise-puts-dow-at-1271.09.html | 21.42 RISE PUTS DOW AT 1,271.09 | False | By John Crudele | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/c-correction-106620.html | CORRECTION | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/new-budget-for-britain-focuses-on-adding-jobs.html | New Budget for Britain Focuses on Adding Jobs | False | By Barnaby J. Feder | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/2-die-in-brighton-beach-fire-that-officials-call-suspicious.html | 2 Die in Brighton Beach Fire That Officials Call Suspicious | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-muller-jordan-weiss-gets-aamco-business.html | ADVERTISING; Muller Jordan Weiss Gets Aamco Business | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/optrotech-ltd-reports-earnings-for-qtr-to-dec-31.html | OPTROTECH LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/new-restaurants-in-los-angeles-a-stellar-crop.html | NEW RESTAURANTS IN LOS ANGELES: A STELLAR CROP | False | By Bryan Miller | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/finance-new-issues-10-3-4-illinois-power-bond-a-150-million-30-year-tax.html | FINANCE/NEW ISSUES; 10 3/4% Illinois Power Bond A $150 million, 30-year, tax- | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/belgian-missile-decision-backed.html | BELGIAN MISSILE DECISION BACKED | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/kentucky-utilities-co-reports-earnings-for-year-to-feb-28.html | KENTUCKY UTILITIES CO reports earnings for Year to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-praise-from-governor.html | SPORTS PEOPLE; Praise From Governor | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-jan-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/ibm-drops-pcjr-production.html | I.B.M. DROPS PCJR PRODUCTION | False | By Andrew Pollack | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/liquor-store-control-debated.html | LIQUOR STORE CONTROL DEBATED | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/jackson-has-learned-to-play-his-role.html | Jackson Has Learned to Play His Role | False | WILLIAM C. RHODEN | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/koch-and-wagner-discuss-their-eras.html | KOCH AND WAGNER DISCUSS THEIR ERAS | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/prime-time-cartoons.html | PRIME-TIME CARTOONS | False | By John Corry | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wednesday-march-20-1985-the-economy.html | WEDNESDAY, MARCH 20, 1985 The Economy | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-feb-2.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Feb 2 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | SYSTEMATICS INC reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/michigan-u-daily-muckraker-of-1960-s-strives-for-relevance.html | MICHIGAN U. DAILY, MUCKRAKER OF 1960'S, STRIVES FOR RELEVANCE | False | By David Margolick | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/lloyd-is-upset-in-opening-round.html | LLOYD IS UPSET IN OPENING ROUND | False | By Peter Alfano | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/display-components-reports-earnings-for-qtr-to-dec-31.html | DISPLAY COMPONENTS reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-blame-the-hospital-106727.html | Blame the Hospital | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/key-rates-105125.html | Key Rates | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/l-on-the-remoteness-104920.html | On the Remoteness | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/elsinore-corp-reports-earnings-for-qtr-to-dec-31.html | ELSINORE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/housing-starts-are-down-11.html | HOUSING STARTS ARE DOWN 11% | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/budget-process-is-an-oxymoron.html | 'BUDGET PROCESS' IS AN OXYMORON | False | By Daniel Patrick Moynihan | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/comptroller-general-attacks-plan-to-cut-health-research.html | COMPTROLLER GENERAL ATTACKS PLAN TO CUT HEALTH RESEARCH | False | By Robert Pear | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/washington-the-other-star-war.html | WASHINGTON ; THE OTHER STAR WAR | False | By James Reston | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/editors-note-106329.html | EDITORS' NOTE | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/supreme-court-roundup-draft-resisters-prosecutions-upheld.html | SUPREME COURT ROUNDUP; DRAFT RESISTERS' PROSECUTIONS UPHELD | False | By Linda Greenhouse | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/williams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/central-soya-co-reports-earnings-for-qtr-to-feb-28.html | CENTRAL SOYA CO reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/no-headline-106606.html | No Headline | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/when-sales-tax-applies.html | WHEN SALES TAX APPLIES | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/humana-inc-reports-earnings-for-qtr-to-dec-31.html | HUMANA INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-pitt-player-suspended.html | SPORTS PEOPLE; Pitt Player Suspended | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/scouting-vote-for-espo-the-wishful-thinking-award-of-the-week.html | SCOUTING; Vote for Espo ; The wishful-thinking award of the week: | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/walter-s-douglas-73-dies-mass-transit-system-expert.html | WALTER S. DOUGLAS, 73, DIES; MASS-TRANSIT SYSTEM EXPERT | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/smithkline-contracts.html | SmithKline Contracts | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/market-grows-for-imported-fresh-food.html | MARKET GROWS FOR IMPORTED FRESH FOOD | False | By Florence Fabricant | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/briefs-105596.html | BRIEFS | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-dissatisfied-royal.html | SPORTS PEOPLE; Dissatisfied Royal | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/national-data-communicaions-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL DATA COMMUNICAIONS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/personal-health-105184.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/opinion/the-cost-of-free-speech.html | The Cost of Free Speech | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-an-agency-for-health-care-ads.html | ADVERTISING; An Agency For Health Care Ads | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/carroll-o-connor-as-detective-chief.html | CARROLL O'CONNOR AS DETECTIVE CHIEF | False | By Leslie Bennetts | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/drugs-change-face-of-a-mexican-tourist-mecca.html | DRUGS CHANGE FACE OF A MEXICAN TOURIST MECCA | False | By Richard J. Meislin | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/movies/film-mississippi-blues.html | FILM: 'MISSISSIPPI BLUES' | False | By Janet Maslin | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/national-lumber-supply-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/kitchen-equipment-a-glass-double-boiler.html | KITCHEN EQUIPMENT; A GLASS DOUBLE BOILER | False | By Pierre Franey | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/houston-aide-accused-of-ill-treating-vietnamese.html | HOUSTON AIDE ACCUSED OF ILL-TREATING VIETNAMESE | False | By Wayne King | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/mayors-denounce-federal-cuts.html | " MAYORS DENOUNCE FEDERAL CUTS | False | By Josh Barbanel | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/sports-people-griffin-retires.html | SPORTS PEOPLE; Griffin Retires | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/cia-drafts-a-bill-to-guard-secrets.html | C.I.A. DRAFTS A BILL TO GUARD SECRETS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/wang-labs-soft-earnings-boston-march-19-reuters-john-cunningham.html | Wang Labs' Soft Earnings BOSTON, March 19 (Reuters) - John Cunningham, | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/quotation-of-the-day-106617.html | Quotation of the Day | False | | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/brent-sutter-is-out-for-3-to-4-weeks.html | BRENT SUTTER IS OUT FOR 3 TO 4 WEEKS | False | By Craig Wolff | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/dance-charles-moulton-company.html | DANCE: CHARLES MOULTON COMPANY | False | By Anna Kisselgoff | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/christian-moslem-fighting-paralyzes-lebanese-port.html | CHRISTIAN-MOSLEM FIGHTING PARALYZES LEBANESE PORT | False | By Ihsan A. Hijazi | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/leaks-found-in-propane-line-to-damaged-utah-ski-lodge.html | Leaks Found in Propane Line To Damaged Utah Ski Lodge | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/market-place-low-inflation-s-beneficiaries.html | MARKET PLACE; Low Inflation's Beneficiaries | False | By Phillip H. Wiggins | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/navy-asks-refund-on-millions-in-fees.html | NAVY ASKS REFUND ON MILLIONS IN FEES | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/what-causes-high-rate-of-infant-deaths.html | WHAT CAUSES HIGH RATE OF INFANT DEATHS? | False | By Robert Pear, Special To the New York Times | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/soft-landing-needed-for-us.html | 'SOFT LANDING' NEEDED FOR U.S. | False | By Leonard Silk | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/financial-corp-outflow-98-million-in-one-day.html | FINANCIAL CORP. OUTFLOW $98 MILLION IN ONE DAY | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/restaurant-management-services-reports-earnings-for-16wks-to-feb-17.html | RESTAURANT MANAGEMENT SERVICES reports earnings for 16wks to Feb 17 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/ortega-assails-bush.html | Ortega Assails Bush | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-chiat-day-nike-ads-win-the-kelly-award.html | ADVERTISING; Chiat/Day Nike Ads Win the Kelly Award | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-repeats-gas-charge.html | Iran Repeats Gas Charge | False | By Elaine Sciolino | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/iran-reports-missile-strike.html | Iran Reports Missile Strike | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-feb-2.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/weldotron-corp-reports-earnings-for-qtr-to-jan-31.html | WELDOTRON CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/around-the-world-mengele-can-be-seized-justice-dept-says.html | AROUND THE WORLD; Mengele Can Be Seized, Justice Dept. Says | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/flower-show-is-back-with-a-pampered-flourish-of-spring.html | FLOWER SHOW IS BACK WITH A PAMPERED FLOURISH OF SPRING | False | By Isabel Wilkerson | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/new-york-day-by-day-memorial-for-a-hero.html | NEW YORK DAY BY DAY; Memorial for a Hero | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/control-of-storer-is-sought.html | Control Of Storer Is Sought | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/west-german-prices.html | West German Prices | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/textile-import-curbs-urged.html | Textile Import Curbs Urged | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/rose-s-stores-inc-reports-earnings-for-qtr-to-jan-30.html | ROSE'S STORES INC reports earnings for Qtr to Jan 30 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/texas-industries-inc-reports-earnings-for-qtr-to-feb-28.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/us/power-and-lunch.html | POWER AND LUNCH | False | By Maureen Dowd, Special To the New York Times | 1985-03-21 | TX 1-538114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/federated-department-stores-inc-reports-earnings-for-qtr-to-feb-2.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/new-chinese-envoy-to-us.html | New Chinese Envoy to U.S. | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/parents-warned-on-animal-easter-gifts.html | PARENTS WARNED ON ANIMAL EASTER GIFTS | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/the-pop-life-105142.html | THE POP LIFE | False | By Robert Palmer | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/theater/stage-conduct-of-life.html | STAGE: 'CONDUCT OF LIFE' | False | By Herbert Mitgang | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/two-films-enter-the-debate-on-abortion-issue-in-albany.html | TWO FILMS ENTER THE DEBATE ON ABORTION ISSUE IN ALBANY | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/wash-a-dish-fix-a-tank-the-israelis-want-you.html | WASH A DISH? FIX A TANK? THE ISRAELIS WANT YOU | False | By Thomas L. Friedman | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/depleted-nets-are-trounced-by-bucks.html | DEPLETED NETS ARE TROUNCED BY BUCKS | False | By Michael Martinez | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/sports/scouting-listen-and-learn.html | SCOUTING; Listen and Learn | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/arts/theater-underpants.html | THEATER: 'UNDERPANTS' | False | By Mel Gussow | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/chiron-corp-reports-earnings-for-qtr-to-jan-31.html | CHIRON CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/garden/l-no-candy-checkout-104988.html | No-Candy Checkout | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/world/france-s-clouded-future.html | FRANCE'S CLOUDED FUTURE | False | By John Vinocur | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | STOCKER & YALE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/installment-debt-climbs.html | INSTALLMENT DEBT CLIMBS | False | AP | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/nyregion/c-correction-106622.html | CORRECTION | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-20 | 1985-03-20 | https://www.nytimes.com/1985/03/20/business/systems-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-21 | TX 1-538114 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/groman-corp-reports-earnings-for-qtr-to-feb-28.html | GROMAN CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/plenum-publishing-co-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CO reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/finance-new-issues-goldome-florida-to-sell-750-preferred-shares.html | FINANCE/NEW ISSUES ; Goldome Florida to Sell 750 Preferred Shares | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/american-physicians-service-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/us-official-demands-details-on-cuomo-registration-drive.html | U.S. OFFICIAL DEMANDS DETAILS ON CUOMO REGISTRATION DRIVE | False | By Josh Barbanel | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/brenner-companies-inc-reports-earnings-for-qtr-to-feb-28.html | BRENNER COMPANIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/l-small-talk-107342.html | SMALL TALK | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-jan-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/key-rates-107992.html | Key Rates | False | | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/friar-says-he-prefers-to-walk-with-the-church.html | FRIAR SAYS HE PREFERS 'TO WALK WITH THE CHURCH' | False | By Marlise Simons | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/president-selects-brock-to-succeed-donovan-at-labor.html | PRESIDENT SELECTS BROCK TO SUCCEED DONOVAN AT LABOR | False | By Bernard Weinraub, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-hair-hair.html | BRIEFING; Hair, Hair | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/changes-at-harcourt.html | Changes at Harcourt | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/wildside-a-western.html | 'WILDSIDE,' A WESTERN | False | By Richard Grenier | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/how-soon-will-gorbachev-have-real-clout-give-him-6-months.html | HOW SOON WILL GORBACHEV HAVE REAL CLOUT?; GIVE HIM 6 MONTHS | False | By Jerry F. Hough | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/lack-of-funds-and-factionalism-hurt-democrats-labor-chief-says.html | LACK OF FUNDS AND FACTIONALISM HURT DEMOCRATS, LABOR CHIEF SAYS | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/toys-r-us-inc-reports-earnings-for-qtr-to-feb-3.html | TOYS 'R' US INC reports earnings for Qtr to Feb 3 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/bhopal-is-still-a-mystery.html | BHOPAL IS STILL A MYSTERY | False | By Thomas J. Lueck, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/beirut-tells-army-to-crush-militias.html | BEIRUT TELLS ARMY TO CRUSH MILITIAS | False | By Ihsan A. Hijazi | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/man-in-the-news-experienced-politician-for-labor-post.html | MAN IN THE NEWS; EXPERIENCED POLITICIAN FOR LABOR POST | False | By Kenneth B. Noble | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/freeport-britoil.html | Freeport-Britoil | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/goetz-to-speak-to-grand-jury-defense-asserts.html | GOETZ TO SPEAK TO GRAND JURY, DEFENSE ASSERTS | False | By Marcia Chambers | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/dispute-at-walden.html | DISPUTE AT WALDEN | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/around-the-world-house-panel-approves-cambodia-rebel-funds.html | AROUND THE WORLD; House Panel Approves Cambodia Rebel Funds | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/lilco-earnings-climb-by-5.9-the-long-island-lighting.html | Lilco Earnings Climb by 5.9% The Long Island Lighting | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/business-digest-108968.html | BUSINESS DIGEST | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-put-bloated-dollar-on-an-import-tax-diet-108059.html | Put Bloated Dollar on an Import-Tax Diet | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-stock-exchange.html | SCOUTING; Stock Exchange | False | By Craig Wolff and Frank Litsky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/belgian-parliament-backs-deployment-of-missiles.html | BELGIAN PARLIAMENT BACKS DEPLOYMENT OF MISSILES | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/navy-faces-shortage-of-officers-to-run-submarines.html | NAVY FACES SHORTAGE OF OFFICERS TO RUN SUBMARINES | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/chinese-grain-exports.html | Chinese Grain Exports | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/airlines-dispute-computer-systems-fairness.html | AIRLINES DISPUTE COMPUTER SYSTEMS' FAIRNESS | False | By Irvin Molotsky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/helpful-hardware-stools-for-stepping-up.html | HELPFUL HARDWARE; STOOLS FOR STEPPING UP | False | By Daryln Brewer | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-wake-up-calls.html | SCOUTING; Wake-Up Calls | False | By Craig Wolff and Frank Litsky | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/some-units-to-open-on-a-limited-basis.html | SOME UNITS TO OPEN ON A LIMITED BASIS | False | By Gary Klott | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-study-of-american-catholics-is-misleading-107456.html | Study of American Catholics Is Misleading | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/ohio-say-bank-danger-in-82.html | OHIO SAY BANK DANGER IN '82 | False | By James Sterngold | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/at-home-in-brooklyn-photo-portraits.html | 'AT HOME IN BRROKLYN': PHOTO PORTRAITS | False | By Joseph Giovannini | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/itt-makes-sale-to-southern-bell.html | ITT Makes Sale To Southern Bell | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-2-of-3-are-lost-by-chiat-day.html | ADVERTISING; 2 of 3 Are Lost By Chiat/Day | False | By Philip H. Dougherty the Name of the Chiat/Day | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/ohio-thrift-merger-talk.html | Ohio Thrift Merger Talk | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-5000-indiana-voters-were-disenfranchised-107452.html | 5,000 Indiana Voters Were Disenfranchised | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/cosmic-particles-puzzle-scientists.html | COSMIC PARTICLES PUZZLE SCIENTISTS | False | By Walter Sullivan | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/leaving-office-do-not-pass-go.html | LEAVING OFFICE? DO NOT PASS GO | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/transactions-108884.html | Transactions | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/jamesway-corp-reports-earnings-for-qtr-to-feb-2.html | JAMESWAY CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/old-town-alexandria-eek-chic.html | OLD TOWN ALEXANDRIA: EEK! CHIC! | False | By Esther B. Fein | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/meese-favors-reducing-total-of-classified-data.html | MEESE FAVORS REDUCING TOTAL OF CLASSIFIED DATA | False | By Leslie Maitland Werner | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/cd-fund-rates-rise.html | C.D., FUND RATES RISE | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/head-of-fcc-indicates-no-bar-to-abc-merger.html | HEAD OF F.C.C. INDICATES NO BAR TO ABC MERGER | False | By Reginald Stuart | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/house-panel-jolts-reagan-s-mx-plan.html | HOUSE PANEL JOLTS REAGAN'S MX PLAN | False | By Steven V. Roberts | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/morgenthau-asks-for-a-subway-crime-unit.html | MORGENTHAU ASKS FOR A SUBWAY CRIME UNIT | False | By Joyce Purnick | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/theater/theater-the-mugger.html | THEATER: 'THE MUGGER' | False | By Herbert Mitgang | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/eastman-kodak-getting-eikonix.html | Eastman Kodak Getting Eikonix | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/sharpeville-25-years-later-recalls-a-fateful-day.html | SHARPEVILLE, 25 YEARS LATER, RECALLS A FATEFUL DAY | False | By Alan Cowell | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-letter-on-greenmail-fending-off-unwelcome-raiders-108095.html | Letter: On 'Greenmail' ; Fending Off Unwelcome Raiders | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-art-of-painting-a-surface-to-look-like-wood.html | THE ART OF PAINTING A SURFACE TO LOOK LIKE WOOD | False | By Daryln Brewer | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/murdoch-is-buying-50-of-fox.html | MURDOCH IS BUYING 50% OF FOX | False | By Richard W. Stevenson | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/a-hill-street-creator-is-leaving-show.html | A 'Hill Street' Creator Is Leaving Show | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/quotation-of-the-day-109366.html | Quotation of the Day | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/jim-walter-corp-reports-earnings-for-qtr-to-feb-28.html | JIM WALTER CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/baker-planning-study-of-currency-markets.html | Baker Planning Study Of Currency Markets | False | By Peter T. Kilborn | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nation-military-bases-to-comply-with-drinking-laws.html | AROUND THE NATION; Military Bases to Comply With Drinking Laws | False | AP | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/28-cubans-held-in-us-prison-are-deported-by-government.html | 28 Cubans Held in U.S. Prison Are Deported by Government | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/abroad-at-home-the-wasted-country.html | ABROAD AT HOME; THE WASTED COUNTRY | False | By Anthony Lewis | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/jose-de-rivera-is-dead-at-80-known-for-metal-sculptures.html | JOSE DE RIVERA IS DEAD AT 80; KNOWN FOR METAL SCULPTURES | False | By Douglas C. McGill | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/murphy-g-c-inc-reports-earnings-for-qtr-to-jan-31.html | MURPHY, G C INC reports earnings for Qtr to Jan 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/golfers-go-west-for-million-dollar-purse.html | Golfers Go West for Million-Dollar Purse | False | By Gordon S. White Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/players-the-bear-is-a-wildcat.html | PLAYERS; The Bear Is a Wildcat | False | By Malcolm Moran | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA LTD reports earnings for As of Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/reporter-s-notebook-chernenko-the-forgotten.html | REPORTER'S NOTEBOOK: CHERNENKO THE FORGOTTEN | False | By Seth Mydans | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/abortion-rights-group-starts-drive-to-combat-opposition.html | Abortion Rights Group Starts Drive to Combat Opposition | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/light-opera-of-manhattan.html | Light Opera of Manhattan | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/posner-agrees-to-sell-his-national-can-stake.html | POSNER AGREES TO SELL HIS NATIONAL CAN STAKE | False | By Robert J. Cole | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/technology-enhancing-phone-lines.html | Technology; Enhancing Phone Lines | False | By Andrew Pollack | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/sec-sues-accountant-for-esm.html | S.E.C. SUES ACCOUNTANT FOR E.S.M. | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/commission-urges-state-to-take-unclaimed-nickel-bottle-deposits.html | COMMISSION URGES STATE TO TAKE UNCLAIMED NICKEL BOTTLE DEPOSITS | False | By Jeffrey Schmalz | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/no-headline-108966.html | No Headline | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/soccer-group-picks-dale.html | Soccer Group Picks Dale | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/yank-morale-lifts-dale-berra.html | YANK MORALE LIFTS DALE BERRA | False | By Ira Berkow | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/supremem-court-roundup-inmates-plea-on-lethal-drug-rejected.html | SUPREMEM COURT ROUNDUP; INMATES PLEA ON LETHAL DRUG REJECTED | False | By Linda Greenhouse | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/business-people-pan-am-s-negotiator-no-stranger-to-strikes.html | BUSINESS PEOPLE; Pan Am's Negotiator No Stranger to Strikes | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/cuomo-s-budget-road-show-packs-house-at-a-way-stop.html | CUOMO'S BUDGET ROAD SHOW PACKS HOUSE AT A WAY STOP | False | By Edward A. Gargan, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/text-of-statement-by-friar.html | TEXT OF STATEMENT BY FRIAR | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/gulf-applied-names-geneen-harold-s-geneen-chairman.html | Gulf Applied Names Geneen Harold S. Geneen, chairman | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/southwestern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/a-philanthropist-with-a-taste-for-whimsy-visits-his-gifts.html | A PHILANTHROPIST WITH A TASTE FOR WHIMSY VISITS HIS GIFTS | False | By Sara Rimer | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-people-gesture-to-sparky-lyle.html | SPORTS PEOPLE; Gesture to Sparky Lyle | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/briefs-108863.html | BRIEFS | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/c-correction-109370.html | CORRECTION | False | | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/our-towns-crafting-boats-banjos-and-irrepressible-stories.html | OUR TOWNS; CRAFTING BOATS, BANJOS AND IRREPRESSIBLE STORIES | False | By Michael Norman | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-of-the-times-baseball-s-down-and-out-team.html | SPORTS OF THE TIMES; BASEBALL'S DOWN AND OUT TEAM | False | By Dave Anderson | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/british-earnings-climb.html | British Earnings Climb | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/sandinista-is-pressing-peace-plan.html | SANDINISTA IS PRESSING PEACE PLAN | False | By Larry Rohter | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/executive-changes-108879.html | EXECUTIVE CHANGES | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/girl-guest-at-white-house.html | Girl Guest at White House | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/janet-rutherfurd-dies-at-39-half-sister-of-mrs-onassis.html | Janet Rutherfurd Dies at 39; Half-Sister of Mrs. Onassis | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/market-place-taking-a-look-at-oil-stocks.html | Market Place; Taking A Look At Oil Stocks | False | By Vartanig G. Vartan | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/books/books-of-the-times-107419.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/l-on-small-talk-109523.html | On Small Talk | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/critic-s-notebook-in-its-porgy-the-met-out-broadways-broadway.html | CRITIC'S NOTEBOOK; IN ITS 'PORGY,' THE MET OUT-BROADWAYS BROADWAY | False | By Frank Rich | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/nets-triumph-knicks-beaten.html | NETS TRIUMPH; KNICKS BEATEN | False | By Michael Martinez | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/chronology-of-ohio-banking-crisis.html | Chronology of Ohio Banking Crisis | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/chemical-tie-to-cancer-hinted.html | CHEMICAL TIE TO CANCER HINTED | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/navratilova-beats-bonder-by-6-1-6-1.html | NAVRATILOVA BEATS BONDER BY 6-1, 6-1 | False | By Peter Alfano | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/jazz-preservation-hall.html | JAZZ:PRESERVATION HALL | False | By John S. Wilson | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-casey-wants-a-raise.html | BRIEFING; Casey Wants a Raise | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/forced-surgery-barred-to-get-bullet-in-suspect.html | FORCED SURGERY BARRED TO GET BULLET IN SUSPECT | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/the-region-faa-grounds-helicopter-service.html | THE REGION; F.A.A. Grounds Helicopter Service | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-new-breed-of-businesslike-young-architects.html | THE NEW BREED OF BUSINESSLIKE YOUNG ARCHITECTS | False | By Carol Vogel | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/movies/purchase-of-fox-raises-questions-about-the-studio-s-future.html | PURCHASE OF FOX RAISES QUESTIONS ABOUT THE STUDIO'S FUTURE | False | By Robert Lindsey | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/arms-talks-strategy-bargaining-ranges-widely.html | ARMS TALKS STRATEGY: BARGAINING RANGES WIDELY | False | By Leslie H. Gelb | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/for-craftsmana-bevy-of-workshops.html | FOR CRAFTSMAN,A BEVY OF WORKSHOPS | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-people-joe-frazier-to-fight.html | SPORTS PEOPLE; Joe Frazier to Fight? | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | MANOR CARE INC reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/woman-accuses-officer-on-anti-abortion-attack.html | WOMAN ACCUSES OFFICER ON ANTI-ABORTION ATTACK | False | By Ronald Sullivan | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/toys-r-us-net-advances-toys-r-us-country-s-largest-toy-specialty-retail-chain.html | Toys 'R' Us Net Advances Toys "R" Us Inc., the country's largest toy specialty retail chain, reported yesterday | False | | 1985-03-21 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/how-games-grew-in-us-history.html | HOW GAMES GREW IN U.S. HISTORY | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/officials-overestimate-smuggling-of-cocaine.html | Officials Overestimate Smuggling of Cocaine | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/johnson-is-upset-by-absentee-mets.html | Johnson Is Upset By Absentee Mets | False | By Joseph Durso | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-people-morris-to-get-review.html | SPORTS PEOPLE; Morris to Get Review | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-a-princely-performance.html | NEW YORK DAY BY DAY; A Princely Performance | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/reagan-news-session-to-be-on-tv-tonight.html | Reagan News Session To Be on TV Tonight | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/pillsbury-co-reports-earnings-for-qtr-to-feb-28.html | PILLSBURY CO reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/south-africans-debate-issues-on-abc-nightline.html | SOUTH AFRICANS DEBATE ISSUES ON ABC 'NIGHTLINE' | False | By John Corry | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-we-can-both-still-take-the-world-out-with-us-108060.html | WE CAN BOTH STILL TAKE THE WORLD OUT WITH US | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/outdoors-a-show-to-learn-about-deer.html | OUTDOORS; A SHOW TO LEARN ABOUT DEER | False | By Nelson Bryant | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/jury-empaneled-for-emigres-trial-on-spy-charges.html | JURY EMPANELED FOR EMIGRES TRIAL ON SPY CHARGES | False | By Judith Cummings | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/business-people-cuomo-nominates-state-banking-chief.html | BUSINESS PEOPLE ; Cuomo Nominates State Banking Chief | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/why-pay-less-teen-agers-would-subminimum-wage-alleviate-high-unemployment-among.html | Why Pay Less to Teen-agers? Would a subminimum wage alleviate high unemployment among teen-agers? The Reagan Administration thinks so. It plans to resubmit legislation to establish a "youth employment opportunity" wage for summer workers aged 19 and under. | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-march-3.html | HUNT MANUFACTURING CO reports earnings for Qtr to March 3 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/moscow-criticizes-senate-on-the-mx.html | MOSCOW CRITICIZES SENATE ON THE MX | False | By Serge Schmemann | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/contraceptives-women-s-choices.html | CONTRACEPTIVES WOMEN'S CHOICES | False | By Susan F. Rasky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/opera-boris-in-jersey.html | OPERA: 'BORIS' IN JERSEY | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-vienna-or-bust.html | BRIEFING; Vienna or Bust | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-a-poster-war.html | BRIEFING; A Poster War | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/edward-f-hamm-jr.html | EDWARD F. HAMM Jr. | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/gardening-the-curious-crassula-clan.html | GARDENING; THE CURIOUS CRASSULA CLAN | False | By Joan Lee Faust | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/south-and-east-clash-in-west.html | SOUTH AND EAST CLASH IN WEST | False | By William C. Rhoden | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/united-fire-casualty-co-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-jamboree-by-the-joffrey.html | THE DANCE: 'JAMBOREE' BY THE JOFFREY | False | By Anna Kisselgoff | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/may-department-stores-co-reports-earnings-for-qtr-to-feb-2.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Feb 2 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/baby-rattle-is-recalled.html | Baby Rattle Is Recalled | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/dispute-halts-london-paper.html | Dispute Halts London Paper | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/chairman-discusses-the-lessons.html | Chairman Discusses the Lessons | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/c-correction-109368.html | CORRECTION | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/winans-sees-ethics-violation.html | WINANS SEES ETHICS VIOLATION | False | By Fred R. Bleakley | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/french-output-down.html | French Output Down | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/long-island-lighting-co-reports-earnings-for-qtr-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/briefing-revolutionary.html | BRIEFING; Revolutionary | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/unusual-political-harmony-for-bach-s-300th.html | UNUSUAL POLITICAL HARMONY FOR BACH'S 300TH | False | By Bernard Holland | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/church-clears-south-african.html | CHURCH CLEARS SOUTH AFRICAN | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/death-penalty-and-halt-to-runoff-vote-advance.html | DEATH PENALTY AND HALT TO RUNOFF VOTE ADVANCE | False | By Maurice Carroll | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/excerpts-from-report-and-comments-on-company-s-inquiry.html | EXCERPTS FROM REPORT AND COMMENTS ON COMPANY'S INQUIRY | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/excerpts-from-paper-issued-by-the-vatican.html | EXCERPTS FROM PAPER ISSUED BY THE VATICAN | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/flower-people.html | Flower People | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/brazil-chief-has-new-operation.html | BRAZIL CHIEF HAS NEW OPERATION | False | By Alan Riding | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/flood-disaster-declared.html | Flood Disaster Declared | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/9000-year-old-objects-to-be-sold-at-israel-museum.html | 9,000-YEAR-OLD OBJECTS TO BE SOLD AT ISRAEL MUSEUM | False | By Rita Reif | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/gm-cuts-small-car-loan-rates.html | G.M. CUTS SMALL-CAR LOAN RATES | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-marriott-hotel-account-to-lewis-gilman.html | ADVERTISING; Marriott Hotel Account To Lewis, Gilman | False | By Philip H. Dougherty | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/vatican-criticizes-brazilian-backer-of-new-theology.html | VATICAN CRITICIZES BRAZILIAN BACKER OF NEW THEOLOGY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/around-the-world-troops-are-deployed-for-bangladesh-election.html | AROUND THE WORLD; Troops Are Deployed For Bangladesh Election | False | AP | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/around-the-world-taiwan-admiral-named-at-murder-trial.html | AROUND THE WORLD; Taiwan Admiral Named At Murder Trial | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-the-spice-of-strife.html | NEW YORK DAY BY DAY; The Spice of Strife | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/the-vice-presidency-jet-lag-or-no-jet-lag-bush-is-on-a-roll.html | THE VICE PRESIDENCY; JET LAG OR NO JET LAG, BUSH IS ON A ROLL | False | By Gerald M. Boyd | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/books-after-the-horror.html | Books: After the Horror | False | By Richard F. Shepard | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/a-market-of-just-a-mirage.html | A MARKET OF JUST A MIRAGE? | False | By Andrew Pollack | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-not-too-cuddly.html | SCOUTING; Not Too Cuddly | False | By Craig Wolff and Frank Litsky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/troops-are-called-out-in-bolivian-strike.html | TROOPS ARE CALLED OUT IN BOLIVIAN STRIKE | False | By Lydia Chavez | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/insider-reports.html | INSIDER REPORTS | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/pantry-pride-inc-reports-earnings-for-qtr-to-feb-9.html | PANTRY PRIDE INC reports earnings for Qtr to Feb 9 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/big-families-out-of-favor.html | BIG FAMILIES OUT OF FAVOR | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/credit-markets-rates-continue-to-decline.html | CREDIT MARKETS ; Rates Continue to Decline | False | By Michael Quint | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/compuscan-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUSCAN INC reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/pepitone-s-lawyer-denies-all-charges.html | Pepitone's Lawyer Denies All Charges | False | By Leonard Buder | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/c-correction-108938.html | CORRECTION | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/hers.html | HERS | False | By Francine Prose | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/photo-exhibit-of-swiss-design.html | PHOTO EXHIBIT OF SWISS DESIGN | False | By Joseph Giovanni | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-familiar-stranger-in-central-park.html | SCOUTING; Familiar Stranger In Central Park | False | By Craig Wolff and Frank Litsky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-on-truffles-and-truces.html | NEW YORK DAY BY DAY ; On Truffles and Truces | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/texas-air-forms-western-division.html | Texas Air Forms Western Division | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/new-chance-for-a-worthy-little-man.html | NEW CHANCE FOR A WORTHY LITTLE MAN | False | By Michael Katz | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/researchers-criticize-cbs-film-first-steps.html | RESEARCHERS CRITICIZE CBS FILM 'FIRST STEPS' | False | By Colin Campbell | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/the-un-today.html | The U.N. Today | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/opera-new-verdi-star.html | OPERA: NEW VERDI STAR | False | By Donal Henahan | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/hoyas-jackson-becomes-floor-leader.html | HOYAS' JACKSON BECOMES FLOOR LEADER | False | By Roy S. Johnson | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/man-is-convicted-in-the-rape-and-the-robbery-of-7-women.html | MAN IS CONVICTED IN THE RAPE AND THE ROBBERY OF 7 WOMEN | False | By Joseph P. Fried | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/scouting-it-s-his-job.html | SCOUTING; It's His Job | False | By Craig Wolff and Frank Litsky | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-posin.html | THE DANCE: POSIN | False | By Jennifer Dunning | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/currency-markets-gold-falls-dollar-rises-in-day-of-calm-trading.html | CURRENCY MARKETS ; Gold Falls, Dollar Rises In Day of Calm Trading | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/australia-a-coal-leader.html | Australia a Coal Leader | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/bridge-unexpected.html | Bridge:Unexpected | False | By Alan Truscott | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-in-southbury-conn-a-community-cares-107445.html | In Southbury, Conn., ; A Community Cares | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/argentine-warns-congress-about-debt-crisis.html | ARGENTINE WARNS CONGRESS ABOUT DEBT CRISIS | False | By Clyde H. Farnsworth | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/oil-minister-sees-stability.html | Oil Minister Sees Stability | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/avon-seeking-an-acquisition-by-reuters-avon-products-inc-said-it.html | Avon Seeking An Acquisition By Reuters Avon Products Inc. said it | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/tv-reviews-2-detective-series-have-premieres.html | TV REVIEWS; 2 DETECTIVE SERIES HAVE PREMIERES | False | By John J. O'Connor | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/essay-degrading-gracefully.html | ESSAY; DEGRADING GRACEFULLY | False | By William Safire | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/new-york-day-by-day-a-museum-for-touching.html | NEW YORK DAY BY DAY; A Museum for Touching | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/dole-reports-gop-senators-will-meet-reagan-on-budget.html | Dole Reports G.O.P. Senators Will Meet Reagan on Budget | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nationz-cancer-victim-s-siblings-may-have-been-found.html | AROUND THE NATIONZ; Cancer Victim's Siblings May Have Been Found | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/eaton-vance-corp-reports-earning-for-qtr-to-jan-31.html | EATON VANCE CORP reports earning for Qtr to Jan 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/raven-industries-reports-earning-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earning for Qtr to Jan 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/mortgage-growth-investors-reports-earnings-for-qtr-to-feb-28.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Feb 28 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/the-region-ban-is-appealed.html | THE REGION; Ban Is Appealed | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/reagn-plans-to-name-new-chief-for-agency.html | Reagan Plans to Name New Chief for Agency | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/4-men-indicted-by-grand-jury-on-si-in-credit-card-scheme.html | 4 MEN INDICTED BY GRAND JURY ON S.I. IN CREDIT CARD SCHEME | False | By Joseph Berger | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/argentine-official-presents-charges-against-9-ex-rulers.html | Argentine Official Presents Charges Against 9 Ex-Rulers | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/union-carbide-s-inquiry-indicates-errors-led-to-india-plant-disaster.html | UNION CARBIDE'S INQUIRY INDICATES ERRORS LED TO INDIA PLANT DISASTER | False | By Stuart Diamond, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/peru-may-order-emergency-to-curb-political-agitation.html | Peru May Order Emergency To Curb 'Political Agitation' | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/pan-am-says-union-will-defy-strike.html | PAN AM SAYS UNION WILL DEFY STRIKE | False | By Agis Salpukis | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/world/us-appeals-to-iran-to-forsake-a-military-solution.html | U.S. APPEALS TO IRAN TO FORSAKE A MILITARY SOLUTION | False | By Bernard Gwertzman | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/bankers-to-discuss-philippines.html | BANKERS TO DISCUSS PHILIPPINES | False | By Nicholas D. Kristof | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/the-region-legislators-upheld-on-10000-raise.html | THE REGION; Legislators Upheld On $10,000 Raise | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/market-off-despite-merger-rumors.html | Market Off Despite Merger Rumors | False | By John Crudele | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/ralph-f-colin-84-a-leader-of-art-dealers-organization.html | RALPH F. COLIN, 84, A LEADER OF ART DEALERS ORGANIZATION | False | By John Russell | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/rural-southern-towns-find-manufacturing-boom-fading.html | RURAL SOUTHERN TOWNS FIND MANUFACTURING BOOM FADING | False | By William E. Schmidt, Special To The New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/post-at-lincoln-center-is-offered-to-director.html | POST AT LINCOLN CENTER IS OFFERED TO DIRECTOR | False | By Samuel G. Freedman | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/agriculture-dept-eases-loan-rules.html | AGRICULTURE DEPT. EASES LOAN RULES | False | By Seth S. King | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/spending-up-income-rise-slows.html | SPENDING UP; INCOME RISE SLOWS | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/children-s-film-wins-acclaim-for-producer.html | CHILDREN'S FILM WINS ACCLAIM FOR PRODUCER | False | By Thomas J. Lueck, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-25.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 25 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/esm-failure-prompts-study-the-government-accounting.html | E.S.M. Failure Prompts Study The Government Accounting | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/l-we-can-both-still-take-the-world-out-with-us-109088.html | We Can Both Still Take The World Out With Us | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advanced-computer-techiques-inc-reports-earnings-for-year-to-dec-31.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Year to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/that-last-chance-in-the-middle-east.html | That 'Last Chance' in the Middle East | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/the-dance-ag-nature.html | THE DANCE: 'AG NATURE' | False | By Jack Anderson | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/volcker-pledges-support-to-ohio-thrift-units.html | VOLCKER PLEDGES SUPPORT TO OHIO THRIFT UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/advertising-controlling-production-expenses.html | Advertising; Controlling Production Expenses | False | By Philip H. Dougherty | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/opinion/how-soon-will-gorbachev-have-real-clout-hell-move-slowly.html | HOW SOON WILL GORBACHEV HAVE REAL CLOUT?; HE'LL MOVE SLOWLY | False | By Arkady N. Shevchenko | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-23.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Feb 23 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/cardis-corp-reports-earnings-for-qtr-to-jan-31.html | CARDIS CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/vibration-jolted-fatal-plane.html | Vibration Jolted Fatal Plane | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/us/around-the-nation-mississippi-teachers-return-after-pay-rise.html | AROUND THE NATION; Mississippi Teachers Return After Pay Rise | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/music-three-premieres-performed.html | MUSIC: THREE PREMIERES PERFORMED | False | By Will Crutchfield | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/home-beat-a-new-shape-in-sofas.html | HOME BEAT; A NEW SHAPE IN SOFAS | False | By Suzanne Slesin | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/nyregion/noxious-smoke-causes-1000-to-leave-homes.html | Noxious Smoke Causes 1,000 to Leave Homes | False | AP | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/gm-to-acquire-colonial-companies.html | G.M. TO ACQUIRE COLONIAL COMPANIES | False | By John Holusha | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/wickes-companies-reports-earnings-for-qtr-to-dec-31.html | WICKES COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/q-a-106682.html | Q&A | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/milky-finishes-give-an-authentic-look.html | MILKY FINISHES GIVE AN AUTHENTIC LOOK | False | By Michael Varese | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/the-bungalow-from-raj-to-california.html | THE BUNGALOW, FROM RAJ TO CALIFORNIA | False | By Paula Deitz | 1985-03-22 | TX 1-534712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/sports/sports-people-skiing-brouhaha.html | SPORTS PEOPLE; Skiing Brouhaha | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/arts/dance-sydney-troupe.html | DANCE: SYDNEY TROUPE | False | BY Anna Kisselgoff | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-feb-2.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Feb 2 | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-21 | 1985-03-21 | https://www.nytimes.com/1985/03/21/garden/l-small-talk-109533.html | SMALL TALK | False | | 1985-03-22 | TX 1-534712 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/scouting-baseball-adopts-open-door-policy.html | SCOUTING; Baseball Adopts Open-Door Policy | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rinaldi-topples-jordan.html | Rinaldi Topples Jordan | False | By Peter Alfano | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/midwest-regional-memphis-state-edges-eagles-georgetown-gains.html | MIDWEST REGIONAL; MEMPHIS STATE EDGES EAGLES; GEORGETOWN GAINS | False | By Gerald Eskenazi | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-compooter-browser.html | BRIEFING; Compooter Browser | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/bush-shifts-press-aide-and-adds-5-assistants.html | Bush Shifts Press Aide And Adds 5 Assistants | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/missile-strength-in-soviet-disputed.html | MISSILE STRENGTH IN SOVIET DISPUTED | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-special-aide-weighed-in-furor-on-chief-judge.html | AROUND THE NATION; Special Aide Weighed In Furor on Chief Judge | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/a-walker-s-guide-to-the-titled-west-side.html | A WALKER'S GUIDE TO THE TITLED WEST SIDE | False | By Richard F. Shepard | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/some-thrift-units-reopened-in-ohio.html | SOME THRIFT UNITS REOPENED IN OHIO | False | By Gary Klott, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/company-briefs-111331.html | COMPANY BRIEFS | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/navy-chief-sees-gain-in-space-shuttle-flight.html | NAVY CHIEF SEES GAIN IN SPACE SHUTTLE FLIGHT | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/where-is-mexico-s-pride.html | Where is Mexico's Pride? | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-why-charity-should-not-begin-in-washington-111824.html | Why Charity Should Not Begin in Washington | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/reagan-asserts-he-would-study-senate-s-budget.html | REAGAN ASSERTS HE WOULD STUDY SENATE'S BUDGET | False | By Gerald M. Boyd, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/no-headline-110287.html | No Headline | False | By Alan Truscott | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-afghans-protest-soviet-presence.html | NEW YORK DAY BY DAY; Afghans Protest Soviet Presence | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-book-bug-bites-burns.html | BRIEFING; Book Bug Bites Burns | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/tv-weekend-under-one-roof-new-comedy-on-channel-4.html | TV WEEKEND; 'Under One Roof,' New Comedy on Channel 4 | False | By Richard F. Shepard | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/credit-card-fraud-case.html | Credit Card Fraud Case | False | AP | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/sluggish-2.1-economic-growth-forecast-by-us-for-first-quarter.html | SLUGGISH 2.1% ECONOMIC GROWTH FORECAST BY U.S. FOR FIRST QUARTER | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/restaurants-chophouseclassics-on-west-36th-st.html | RESTAURANTS; Chophouseclassics on West 36th St. | False | By Bryan Miller | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/overland-express-inc-reports-earnings-for-qtr-to-dec-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/optimism-among-fox-executives.html | OPTIMISM AMONG FOX EXECUTIVES | False | By Aljean Harmetz | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/first-black-woman-elected-to-legislature-in-mississippi.html | First Black Woman Elected To Legislature in Mississippi | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/hi-port-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-sonics-lose-sikma.html | SPORTS PEOPLE; Sonics Lose Sikma | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-death-by-robot-brings-call-for-improved-safety.html | AROUND THE NATION; Death by Robot Brings Call for Improved Safety | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/labor-s-new-communicator-united-states-trade-representative-bill-brock-has-been.html | Labor's New Communicator As United States Trade Representative, Bill Brock has been resisting pressure for protectionism, much of it from organized labor. Yet when Mr. Brock was nominated on Wednesday as Secretary of Labor, it was the leaders of organized labor who cheered the most. "We have worked with him in many areas over the years," said Lane Kirkland, president of the A.F.L.-C.I.O. "While we have not always agreed, he has earned our respect." | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-bolivia-offers-to-accept-church-role-in-strike.html | AROUND THE WORLD; Bolivia Offers to Accept Church Role in Strike | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/boesky-said-to-buy-a-7-stake-in-cbs.html | Boesky Said to Buy A 7% Stake in CBS | False | By Isadore Barmash | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-feb-2.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/about-real-estate-a-conversion-s-impact-on-clinton-hill.html | ABOUT REAL ESTATE; A CONVERSION'S IMPACT ON CLINTON HILL | False | By Kirk Johnson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/22-drop-reported-in-crime-on-subways.html | 22% Drop Reported In Crime on Subways | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/statement-suppressed-in-case-on-spy-photos.html | Statement Suppressed In Case on Spy Photos | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONAL DATA CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-compooters.html | BRIEFING; Compooters | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/john-b-lis.html | JOHN B. LIS | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/glasson-up-by-1.html | GLASSON UP BY 1 | False | By Gordon S. White Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-lonnie-smith-in-scuffle.html | SPORTS PEOPLE; Lonnie Smith in Scuffle | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/alexander-s-inc-reports-earnings-for-16-wks-to-feb-9.html | ALEXANDER'S INC reports earnings for 16 wks to Feb 9 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-farmer-fined-341000-in-grain-elevator-raid.html | AROUND THE NATION; Farmer Fined $341,000 In Grain Elevator Raid | False | AP | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/g-r-i-corp-reports-earnings-for-qtr-to-nov-30.html | G R I CORP reports earnings for Qtr to Nov 30 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-24.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 24 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/big-board-short-interest-up-in-month-to-a-record.html | BIG BOARD SHORT INTEREST UP IN MONTH TO A RECORD | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/minimal-era-of-art-at-bard-college.html | MINIMAL ERA OF ART AT BARD COLLEGE | False | By Harold Faber | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/winnebago-industries-inc-reports-earnings-for-qtr-to-march-2.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to March 2 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/winans-denies-money-offer-prompted-a-column.html | Winans Denies Money Offer Prompted a Column | False | By Fred R. Bleakley | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/the-cbs-protest.html | The CBS Protest | False | By Joseph Berger | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/medical-care-international-reports-earnings-for-qtr-to-dec-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/apartheids-socalled-law.html | APARTHEID'S SO-CALLED LAW | False | By Elie Wiesel | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/books/publishing-doing-right-by-a-book.html | PUBLISHING: DOING RIGHT BY A BOOK | False | By Edwin McDowell | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/house-panel-again-lectures-strip-mine-regulators.html | HOUSE PANEL AGAIN LECTURES STRIP MINE REGULATORS | False | By Ben A. Franklin | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/mets-will-allow-johnson-a-tighter-grip.html | METS WILL ALLOW JOHNSON A TIGHTER GRIP | False | By Joseph Durso | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/walking-contests.html | Walking Contests | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-iraq-reports-an-assault-on-iranian-lines.html | AROUND THE WORLD; Iraq Reports an Assault On Iranian Lines | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/cable-officer-for-times-co.html | Cable Officer for Times Co. | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | HALLWOOD GROUP reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/cardiff-equities-corp-reports-earnings-for-year-to-march-31.html | CARDIFF EQUITIES CORP reports earnings for Year to March 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/finance-new-issues-200-million-state-mortgage-issue.html | FINANCE/ NEW ISSUES; $200 Million State Mortgage Issue | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/american-medical-international-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | ASTRO-MED INC reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/lifetime-communities-inc-reports-earnings-for-qtr-to-jan-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/nothing-to-talk-about-after-first-day-back.html | 'NOTHING TO TALK ABOUT' AFTER FIRST DAY BACK | False | By James Sterngold | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-choosing-chairmen-for-a-campaign.html | NEW YORK DAY BY DAY; Choosing Chairmen For a Campaign | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-celebrating-twain.html | BRIEFING; Celebrating Twain | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-hearst-picks-publisher-for-town-country.html | ADVERTISING; Hearst Picks Publisher For Town & Country | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/as-von-bulow-retrial-nears-tape-recordings-are-eagerly-sought.html | AS VON BULOW RETRIAL NEARS, TAPE RECORDINGS ARE EAGERLY SOUGHT | False | By Dudley Clendinen | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-duet-for-cello-and-french-horn.html | NEW YORK DAY BY DAY; Duet for Cello And French Horn | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/erazo-enters-the-race-for-city-council-president.html | ERAZO ENTERS THE RACE FOR CITY COUNCIL PRESIDENT | False | By Frank Lynn | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/sec-days-burroughs-overstated-its-earnings.html | S.E.C. DAYS BURROUGHS OVERSTATED ITS EARNINGS | False | By Nathaniel C. Nash | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/dining-out-guide-tribeca.html | Dining Out Guide: TriBeCa | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/credit-markets-interest-rates-move-down-money-falls-2.1-billion.html | CREDIT MARKETS ; Interest Rates Move Down; Money Falls $2.1 Billion | False | By Michael Quint | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/scouting-on-overtime.html | SCOUTING; On Overtime | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/4-charged-in-burning-of-the-lendl-mansion.html | 4 Charged in Burning Of the Lendl Mansion | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/boys-14-and-12-arrested-in-fire-at-a-warehouse.html | BOYS, 14 and 12, ARRESTED IN FIRE AT A WAREHOUSE | False | By Alfonso A. Narvaez | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-jan-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/pueblo-international-inc-reports-earnings-for-qtr-to-jan-26.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Jan 26 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/india-says-carbide-itself-is-responsible.html | INDIA SAYS CARBIDE ITSELF IS RESPONSIBLE | False | By Steven R. Weisman | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/marchers-in-istanbul-protest-sofia-s-rules-on-ethnic-turks.html | Marchers in Istanbul Protest Sofia's Rules on Ethnic Turks | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/heldor-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-ashe-is-honored.html | SPORTS PEOPLE; Ashe Is Honored | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/stanwood-corp-reports-earnings-for-16wks-to-dec-29.html | STANWOOD CORP reports earnings for 16wks to Dec 29 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/woolfolk-is-traded-to-oilers.html | WOOLFOLK IS TRADED TO OILERS | False | By Frank Litsky | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-28.html | EX-CELL-O CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/high-school-defense-buster.html | HIGH SCHOOL DEFENSE-BUSTER | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-city-is-within-its-rights-to-countersue-in-police-brutality-cases-109884.html | City Is Within Its Rights to Countersue in Police-Brutality Cases | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/base-ten-systems-inc-reports-earnings-for-qtr-to-jan-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/measurex-corp-reports-earnings-for-qtr-to-march-3.html | MEASUREX CORP reports earnings for Qtr to March 3 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/brokers-mortgage-service-reports-earnings-for-qtr-to-jan-31.html | BROKERS MORTGAGE SERVICE reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/bach-s-birthday-cake-some-weekend-slices.html | BACH'S BIRTHDAY CAKE: SOME WEEKEND SLICES | False | By Tim Page | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/nicaraguan-ex-rebel-is-accused-of-role-in-salvador-death-squads.html | NICARAGUAN EX-REBEL IS ACCUSED OF ROLE IN SALVADOR DEATH SQUADS | False | By Joel Brinkley | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/charming-shoppes-inc-reports-earnings-for-qtr-to-dec-31.html | CHARMING SHOPPES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/concept-inc-reports-earnings-for-qtr-to-feb-28.html | CONCEPT INC reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/mr-gandhi-s-almost-bright-start.html | Mr. Gandhi's Almost Bright Start | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/greek-celebration.html | Greek Celebration | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/lag-in-rail-safety-is-criticized.html | LAG IN RAIL SAFETY IS CRITICIZED | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/system-evil-shultz-says.html | System Evil, Shultz Says | False | By Bernard Gwertzman | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/scouting-dinnertime-chat.html | SCOUTING; Dinnertime Chat | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/business-people-an-independent-course-seen-for-dome-canada.html | BUSINESS PEOPLE; AN INDEPENDENT COURSE SEEN FOR DOME CANADA | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-a-view-of-news-manipulation.html | ART: A VIEW OF NEWS MANIPULATION | False | By Michael Brenson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/theater/broadway-lerner-and-carr-are-conjuring-up-my-man-godfrey.html | BROADWAY; Lerner and Carr are conjuring up My Man Godfrey.' | False | By Enid Nemy | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-i-want-taxes-raised-109886.html | 'I Want Taxes Raised' | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/tv-weekend-a-judy-garland-special-on-channel-13-tonight.html | TV WEEKEND; A JUDY GARLAND SPECIAL ON CHANNEL 13 TONIGHT | False | By John J. O'Connor | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-why-charity-should-not-begin-in-washington-109887.html | WHY CHARITY SHOULD NOT BEGIN IN WASHINGTON | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/saturn-bidders-swamp-gm-detroit-march-21-ap.html | Saturn Bidders Swamp G.M. DETROIT, March 21 (AP) - | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-shultz-directs-last-dragon.html | FILM: SHULTZ DIRECTS 'LAST DRAGON' | False | By Janet Maslin | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-greece-to-investigate-political-spying-charge.html | AROUND THE WORLD; Greece to Investigate Political-Spying Charge | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/vatican-and-friar-not-a-judgement-on-new-theology.html | VATICAN AND FRIAR: NOT A JUDGEMENT ON NEW THEOLOGY | False | By E. J. Dionne Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/finance-new-issues-moody-s-sees-losses-for-mortgage-insurers.html | FINANCE/NEW ISSUES ; Moody's Sees Losses For Mortgage Insurers | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/hh-robertson.html | H.H. Robertson | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-brontosaurus-stars-in-baby.html | FILM: BRONTOSAURUS STARS IN 'BABY' | False | By Vincent Canby | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/charles-a-siepmann-a-professor-and-early-critic-of-broadcasting.html | CHARLES A. SIEPMANN, A PROFESSOR AND EARLY CRITIC OF BROADCASTING | False | By Walter H. Waggoner | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/us-to-publicize-drug-smugglers.html | U.S. TO PUBLICIZE DRUG SMUGGLERS | False | By Leslie Maitland Werner | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/israelis-offer-little-insight-into-the-21-slain-terrorists.html | ISRAELIS OFFER LITTLE INSIGHT INTO THE 21 SLAIN 'TERRORISTS' | False | By Thomas L. Friedman | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/c-correction-111412.html | CORRECTION | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising/kalo-plans-to-acquire-2-cleworth-magazines.html | ADVERTISING; Kalo Plans to Acquire 2 Cleworth Magazines | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/k-tron-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/rodgers-and-kern-revivals-something-to-sing-about.html | RODGERS AND KERN REVIVALS: SOMETHING TO SING ABOUT | False | By | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/argentine-president-is-honored.html | ARGENTINE PRESIDENT IS HONORED | False | By Shirley Christian | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/germans-of-war-era-gone-reagn-asserts.html | Germans of War Era Gone, Reagan Asserts | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dominelli-pleads-guilty.html | Dominelli Pleads Guilty | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/foreign-affairs-tall-is-not-high.html | FOREIGN AFFAIRS; TALL IS NOT HIGH | False | By Flora Lewis | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/the-city-zaccaro-puts-off-license-hearing.html | THE CITY; Zaccaro Puts Off License Hearing | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-why-charity-should-not-begin-in-washington-111830.html | WHY CHARITY SHOULD NOT BEGIN IN WASHINGTON | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-more-tv-of-any-kind-won-t-help-johnny-read-111850.html | More TV of Any Kind Won't Help Johnny Read | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/fleet-of-foot-and-metal-detector.html | FLEET OF FOOT AND METAL DETECTOR | False | By Esther B. Fein | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/business-people-storer-is-expected-to-resist-challenge.html | BUSINESS PEOPLE ; Storer Is Expected To Resist Challenge | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/jupiter-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUPITER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/politburo-backs-gorbachev-policies.html | POLITBURO BACKS GORBACHEV POLICIES | False | By Seth Mydans | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/aviall-inc-reports-earnings-for-qtr-to-feb-28.html | AVIALL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/seagram-co-ltd-reports-earnings-for-year-to-jan-31.html | SEAGRAM CO LTD reports earnings for Year to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | MILTOPE GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/east-regional-memphis-state-edges-eagles-georgetown-gains.html | EAST REGIONAL; MEMPHIS STATE EDGES EAGLES; GEORGETOWN GAINS | False | By Roy S. Johnson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/afa-protective-systems-inc-reports-earnings-for-qtr-to-dec-31.html | AFA PROTECTIVE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/film-liv-ullmann-and-jeremy-irons-in-ibsen-s-wild-duck.html | FILM: LIV ULLMANN AND JEREMY IRONS IN IBSEN'S 'WILD DUCK' | False | By Vincent Canby | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/reliable-life-insurance-co-reports-earnings-for-year-to-dec-31.html | RELIABLE LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/clark-center-reception.html | Clark Center Reception | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/antique-auction.html | Antique Auction | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/china-s-political-fast-track-youth-is-on-the-inside.html | CHINA'S POLITICAL FAST TRACK: YOUTH IS ON THE INSIDE | False | By John F. Burns | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/donald-r-wright-78-was-california-justice.html | Donald R. Wright, 78; Was California Justice | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/national-homes-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/the-joint-chiefs-should-remain-joint.html | THE JOINT CHIEFS SHOULD REMAIN JOINT | False | By Thomas D. Bell Jr. | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/l-is-it-really-a-good-idea-to-prolong-dying-109883.html | Is It Really a Good Idea to Prolong Dying? | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/northeast-utilities.html | Northeast Utilities | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/inacomp-computer-centers-reports-earnings-for-qtr-to-feb-2.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Feb 2 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/briefing-musical-embassies.html | BRIEFING; Musical Embassies | False | By Marjorie Hunter and Warren Weaver Jr. | | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dow-up-2.98-points-as-volume-eases.html | Dow Up 2.98 Points As Volume Eases | False | By John Crudele | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/justice-dept-wants-information-network-on-white-collar-crime.html | JUSTICE DEPT. WANTS INFORMATION NETWORK ON WHITE-COLLAR CRIME | False | By David Burnham | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/gain-made-by-blacks-as-mayors.html | GAIN MADE BY BLACKS AS MAYORS | False | By Robert Pear | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/alexander-grant-is-digging-in.html | ALEXANDER GRANT IS DIGGING IN | False | By Steven Greenhouse | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/senate-gop-chiefs-to-meet-reagan-to-press-compromise-on-budget-cut.html | SENATE G.O.P. CHIEFS TO MEET REAGAN TO PRESS COMPROMISE ON BUDGET CUT | False | By Hedrick Smith | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | EAGLE TELEPHONICS reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/soviet-diplomat-shot-dead-in-new-delhi.html | SOVIET DIPLOMAT SHOT DEAD IN NEW DELHI | False | By Sanjoy Hazarika | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/continental-healthcare-system-reports-earnings-for-qtr-to-jan-31.html | CONTINENTAL HEALTHCARE SYSTEM reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/pop-jazz-magic-of-two-funny-improvisers.html | POP/JAZZ; MAGIC OF TWO FUNNY IMPROVISERS | False | By Stephen Holden | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/midwest-regional-oklahoma-and-georgia-tech-advance-in-ncaa.html | MIDWEST REGIONAL; OHLAHOMA AND GEORGIA TECH ADVANCE IN N.C.A.A. | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-seaver-stays-humble.html | SPORTS PEOPLE; Seaver Stays Humble | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/goldsmith-filing-on-zellerbach.html | Goldsmith Filing On Zellerbach | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/leopold-tyrmand-64-editor-who-emigrated-from-poland.html | Leopold Tyrmand, 64, Editor Who Emigrated From Poland | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/in-the-nation-justice-for-one.html | IN THE NATION; JUSTICE FOR ONE | False | By Tom Wicker | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/pan-am-buoyed-by-a-unions-move-to-return.html | PAN AM BUOYED BY A UNION'S MOVE TO RETURN | False | By Agis Salpukis | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/goetz-s-counsel-given-deadline-by-grand-jury.html | GOETZ'S COUNSEL GIVEN DEADLINE BY GRAND JURY | False | By Marcia Chambers | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/galaxy-oil-co-reports-earnings-for-qtr-to-dec-31.html | GALAXY OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rozier-gains-199-as-bulls-triumph.html | Rozier Gains 199 As Bulls Triumph | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-geneva-arms-envoys-to-form-work-groups.html | AROUND THE WORLD; Geneva Arms Envoys To Form Work Groups | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/dynamics-fugitive-accuser.html | DYNAMICS' FUGITIVE ACCUSER | False | By Wayne Biddle | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | KIDDIE PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/the-city-senators-urged-to-fill-us-bench.html | THE CITY; Senators Urged To Fill U.S. Bench | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/servamatic-systems-reports-earnings-for-qtr-to-jan-31.html | SERVAMATIC SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-victory-in-the-bronx-toasted-with-champagne.html | NEW YORK DAY BY DAY; Victory in the Bronx, Toasted With Champagne | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/sir-michael-redgrave-dead-head-of-acting-clan-was-77.html | SIR MICHAEL REDGRAVE DEAD; HEAD OF ACTING CLAN WAS 77 | False | By Albin Krebs | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/filibusters-mom-and-apple-pie.html | FILIBUSTERS, MOM AND APPLE PIE? | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/books/rizzoli-opens-new-shop.html | RIZZOLI OPENS NEW SHOP | False | By Edwin McDowell | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/expanded-playoffs-proposed-ap-major-league-owners-formally-proposed-today-that.html | Expanded Playoffs Proposed (AP) - Major league owners formally proposed today that baseball expand its league playoffs from five to seven games and asked for a speedy reply from the players' union. | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/filling-of-job-by-adams-is-challenged-by-cuomo.html | FILLING OF JOB BY ADAMS IS CHALLENGED BY CUOMO | False | By Jeffrey Schmalz | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/ruling-bars-state-policy-on-inserts-to-utility-bills.html | RULING BARS STATE POLICY ON INSERTS TO UTILITY BILLS | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/albany-moving-to-help-aged-pay-for-drugs.html | ALBANY MOVING TO HELP AGED PAY FOR DRUGS | False | By Edward A. Gargan, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/market-place-semiconductor-stocks-backed.html | Market Place ; Semiconductor Stocks Backed | False | By Vartanig G. Vartan | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/when-nothing-happens-and-they-call-it-news.html | WHEN NOTHING HAPPENS AND THEY CALL IT NEWS | False | By Martin Tolchin | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/israelis-kill-21-in-lebanon-sweep-2-members-of-cbs-crew-die.html | ISRAELIS KILL 21 IN LEBANON SWEEP; 2 MEMBERS OF CBS CREW DIE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/rrangers-defeated-again-by-flyers.html | RRANGERS DEFEATED AGAIN BY FLYERS | False | By Kevin Dupont | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/critics-pick-top-films-from-a-hugh-85-crop.html | CRITICS PICK TOP FILMS FROM A HUGH '85 CROP | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/ex-us-official-gets-two-years-for-bribery.html | Ex-U.S. Official Gets Two Years for Bribery | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/plan-for-miami-stadium-complex-draws-fire.html | PLAN FOR MIAMI STADIUM COMPLEX DRAWS FIRE | False | By Jon Nordheimer, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/key-rates-110232.html | Key Rates | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/oklahoma-and-georgia-tech-advance-in-ncaa.html | OKLAHOMA AND GEORGIA TECH ADVANCE IN N.C.A.A. | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/journalists-sport-red-to-catch-reagan-eye.html | Journalists Sport Red To Catch Reagan Eye | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/wriston-trade-post-held-likely.html | WRISTON TRADE POST HELD LIKELY | False | By Clyde H. Farnsworth | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-thomas-hart-benton-display-seeks-to-revive-debate-over-his-work.html | ART: THOMAS HART BENTON DISPLAY SEEKS TO REVIVE DEBATE OVER HIS WORK | False | By Grace Glueck | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/17-blacks-killed-by-police-gunfire-in-south-africa.html | 17 BLACKS KILLED BY POLICE GUNFIRE IN SOUTH AFRICA | False | By Alan Cowell , Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/gte-study-asks-changes-a-study-commissioned-by-the.html | GTE Study Asks Changes A study commissioned by the | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/comprehensive-care-corp-reports-earnings-for-qtr-to-feb-28.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-york-day-by-day-the-lines-are-very-busy.html | NEW YORK DAY BY DAY; The Lines Are Very Busy | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/new-haven-trying-to-keep-ailing-shubert-open.html | NEW HAVEN TRYING TO KEEP AILING SHUBERT OPEN | False | By James Brooke | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/comcast-corp-reports-earnings-for-qtr-to-dec-31.html | COMCAST CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-people-they-meet-again.html | SPORTS PEOPLE; They Meet Again | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/art-whitney-presents-its-biennial-exhibition.html | ART: WHITNEY PRESENTS ITS BIENNIAL EXHIBITION | False | By John Russell | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/plan-to-slow-ocean-oil-hunt.html | Plan to Slow Ocean Oil Hunt | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/opinion/the-editorial-notebook-old-clothes-new-and-old.html | The Editorial Notebook; Old Clothes, New and Old | False | JACK ROSENTHAL | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/co-hoedeman-films.html | Co Hoedeman Films | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/koch-outraged-by-probation-in-bribery.html | KOCH 'OUTRAGED' BY PROBATION IN BRIBERY | False | By Joyce Purnick | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/style/japanese-designers-lowers-hock-quotient.html | JAPANESE DESIGNERS LOWERS HOCK QUOTIENT | False | By Bernadine Morris, Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/around-the-nation-tampon-maker-offered-trade-on-damage-award.html | AROUND THE NATION; Tampon-Maker Offered Trade on Damage Award | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/a-firm-on-comex-is-closed.html | A FIRM ON COMEX IS CLOSED | False | By Daniel F. Cuff | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-american-who-swam-into-laos-is-released.html | AROUND THE WORLD; American Who Swam Into Laos Is Released | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/infotech-management-reports-earnings-for-qtr-to-jan-31.html | INFOTECH MANAGEMENT reports earnings for Qtr to Jan 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/golden-west-homes-reports-earnings-for-qtr-to-feb-25.html | GOLDEN WEST HOMES reports earnings for Qtr to Feb 25 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/everett-l-conklin77-created-floral-designs.html | Everett L.Conklin,77; Created Floral Designs | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/quotation-of-the-day-112034.html | Quotation of the Day | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-abc-effort-to-improve-tv-s-image.html | ADVERTISING; ABC Effort To Improve TVs Image | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/business-digest-friday-march-22-1985.html | BUSINESS DIGEST FRIDAY, MARCH 22, 1985 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/surge-is-on-to-form-betting-syndicates.html | SURGE IS ON TO FORM BETTING SYNDICATES | False | STEVEN CRIST ON HORSE RACING | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/style/doctors-cite-emetic-abuse.html | DOCTORS CITE EMETIC ABUSE | False | By Carol Lawson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/in-subways-a-cleaner-clean.html | IN SUBWAYS, A CLEANER CLEAN | False | By Suzanne Daley | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-rolling-stone-parody-is-scheduled-for-june.25.html | ADVERTISING; Rolling Stone Parody Is Scheduled for June 25 | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/belgium-standard-limited-reports-earnings-for-year-to-dec-31.html | BELGIUM STANDARD LIMITED reports earnings for Year to Dec 31 | False | | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/president-opposes-jobless-ais-sought-by-o-neill.html | PRESIDENT OPPOSES JOBLESS AIS SOUGHT BY ONEILL | False | By Steven V. Roberts | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/gaps-seen-in-report-on-bhopal.html | GAPS SEEN IN REPORT ON BHOPAL | False | By Thomas J. Lueck | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/economic-scene-fixing-world-s-money-system.html | Economic Scene ; Fixing World's Money System | False | By Leonard Silk | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/ballet-on-social-dancing.html | BALLET: ON SOCIAL DANCING | False | By Jennifer Dunning | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-dec-29.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/hanover-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HANOVER INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/six-sugar-plants-to-be-sold.html | Six Sugar Plants to Be Sold | False | By Richard W. Stevenson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/intermedics-inc-reports-earnings-for-qtr-to-feb-3.html | INTERMEDICS INC reports earnings for Qtr to Feb 3 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/dr-leonard-s-cottrell-jr-85-psychologist-and-professor.html | DR. LEONARD S. COTTRELL JR., 85, PSYCHOLOGIST AND PROFESSOR | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/carbide-works-to-reopen-us-plant.html | CARBIDE WORKS TO REOPEN U.S. PLANT | False | By Stuart Diamond | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/no-headline-111408.html | No Headline | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/antoine-reflects-on-truffaut.html | 'ANTOINE' REFLECTS ON TRUFFAUT | False | By Nan Robertson | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/executive-changes-110449.html | EXECUTIVE CHANGES | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/technical-tape-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL TAPE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/statements-on-killing.html | Statements on Killing | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/sports-of-the-times-a-tale-of-two-homes.html | SPORTS OF THE TIMES; A TALE OF TWO HOMES | False | By George Vecsey | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/30-charged-in-cocaine-case-total-under-indictment-is-98.html | 30 Charged in Cocaine Case; Total Under Indictment Is 98 | False | AP | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/the-un-today.html | The U.N. Today | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/us/reagan-says-time-is-ripe-for-talks-with-soviet-chief.html | REAGAN SAYS TIME IS RIPE FOR TALKS WITH SOVIET CHIEF | False | By Bernard Weinraub , Special To the New York Times | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/philharmonic-kubelik-and-bach.html | PHILHARMONIC: KUBELIK AND BACH | False | By Donal Henahan | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/world/around-the-world-dutch-war-criminal-is-banned-by-ireland.html | AROUND THE WORLD; Dutch War Criminal Is Banned by Ireland | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/music-taylor-and-sounds.html | MUSIC: TAYLOR AND SOUNDS | False | By Tim Page | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/depositor-bill-gains-on-coast.html | Depositor Bill Gains on Coast | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/auctions-mementoes-of-women.html | AUCTIONS; Mementoes of women. | False | By Rita Reif | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/mesa-petroleum-sues-unocal.html | Mesa Petroleum Sues Unocal | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/bellamy-faults-city-on-facilities-to-aid-homeless-mothers.html | BELLAMY FAULTS CITY ON FACILITIES TO AID HOMELESS MOTHERS | False | By Jesus Rangel | 1985-03-25 | TX 1-536202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Dec 31 | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/arts/heavenly-jazz-series.html | Heavenly Jazz Series | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/sports/islanders-and-devils-defeated.html | ISLANDERS AND DEVILS DEFEATED | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-22 | 1985-03-22 | https://www.nytimes.com/1985/03/22/nyregion/constance-ernst-bessie-67-letters-editor-at-newsweek.html | Constance Ernst Bessie, 67, Letters Editor at Newsweek | False | | 1985-03-25 | TX 1-536202 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/n-carolina-height-overcomes-auburn.html | N. CAROLINA HEIGHT OVERCOMES AUBURN | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/an-elbow-infection-sidelines-winfield.html | AN ELBOW INFECTION SIDELINES WINFIELD | False | By Murray Chass | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/quotation-of-the-day-114421.html | Quotation of the Day | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/palm-beach-inc-reports-earnings-for-qtr-to-dec-29.html | PALM BEACH INC reports earnings for Qtr to Dec 29 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/dr-aaron-feder-dies-internist-and-professor.html | Dr. Aaron Feder Dies; Internist and Professor | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ohio-thrift-units-paid-high-rates.html | OHIO THRIFT UNITS PAID HIGH RATES | False | By Leonard Sloane | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/federal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/joseph-versatile-for-ga-tech.html | JOSEPH VERSATILE FOR GA. TECH | False | By Roy S. Johnson | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/aids-victims-are-targets-of-new-rules-in-britain.html | AIDS VICTIMS ARE TARGETS OF NEW RULES IN BRITAIN | False | By Jo Thomas | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/bribe-cases-fail-to-yield-expected-prison-terms.html | BRIBE CASES FAIL TO YIELD EXPECTED PRISON TERMS | False | By Ralph Blumenthal | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/roger-gambill-is-dead-at-42-tenor-with-the-kingston-trio.html | Roger Gambill Is Dead at 42; Tenor With the Kingston Trio | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/joe-pass-in-concert.html | Joe Pass in Concert | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/kaufman-stake-in-quaker-state.html | Kaufman Stake In Quaker State | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-on-the-road.html | SCOUTING; On the Road | False | By Frank Litsky and Alex Yannis | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/balance-for-st-bart-s-three-year-effort-vestry-st-bartholomew-s-episcopal-church.html | A Balance for St. Bart's The three-year effort of the vestry of St. Bartholomew's Episcopal Church to demolish one of its landmark buildings at Park Avenue and 50th Street has produced a confrontation that New York City Hall should now energetically resolve by compromise. | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/around-nation-mine-workers-announce-pennsylvania-settlement-united-press.html | AROUND THE NATION ; Mine Workers Announce Pennsylvania Settlement By United Press International | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/key-rates-112803.html | Key Rates | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/observer-chipping-away-to-billions.html | OBSERVER; CHIPPING AWAY TO BILLIONS | False | By Russell Baker | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/french-diplomat-is-seized-in-beirut.html | FRENCH DIPLOMAT IS SEIZED IN BEIRUT | False | By Ihsan A. Hijazi , Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/navratilova-defeats-shriver.html | NAVRATILOVA DEFEATS SHRIVER | False | By Peter Alfano | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/dimis-inc-reports-earnings-for-year-to-dec-31.html | DIMIS INC reports earnings for Year to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/little-rock-a-symbol-again-the-resegregation-of-schools.html | LITTLE ROCK A SYMBOL AGAIN: THE RESEGREGATION OF SCHOOLS | False | By Roy Reed, Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/gull-inc-reports-earnings-for-qtr-to-feb-28.html | GULL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/speakes-view-on-trade-post-washington-march-22.html | Speakes View On Trade Post WASHINGTON, March 22 - | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/sandinista-government-viewed-as-leftist-hybrid.html | SANDINISTA GOVERNMENT VIEWED AS LEFTIST HYBRID | False | By Larry Rohter | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/de-gustibus-cooking-for-one-made-easier.html | DE GUSTIBUS; COOKING FOR ONE MADE EASIER | False | By Marian Burros | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/free-throws-key-as-wolfpack-wins.html | FREE THROWS KEY AS WOLFPACK WINS | False | By Malcolm Moran | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/atico-financial-corp-reports-earnings-for-qtr-to-dec-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/crisis-krasnoyarsk-president-reagan-negotiating-for-arms-control-yet-same-time.html | The Crisis at Krasnoyarsk President Reagan is negotiating for arms control yet at the same time, most recently in Quebec this week, accusing the Russians of violating the treaties they've already signed. | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/paris-collages-reflect-peking-artist-s-freedom.html | PARIS COLLAGES REFLECT PEKING ARTIST'S FREEDOM | False | By Richard Bernstein | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/mullin-and-berry-star-as-redmen-defeat-kentucky.html | MULLIN AND BERRY STAR AS REDMEN DEFEAT KENTUCKY | False | By William C. Rhoden | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-tilting-an-election.html | BRIEFING ; Tilting an 'Election' | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-jan-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-earth-wars.html | BRIEFING; Earth Wars | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/president-agrees-to-seek-an-accord-on-cuts-in-budget.html | PRESIDENT AGREES TO SEEK AN ACCORD ON CUTS IN BUDGET | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-the-animals-side-111829.html | ; The Animals' Side | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/around-the-world-army-rebel-fighting-called-heavy-in-ethiopia.html | AROUND THE WORLD ; Army-Rebel Fighting Called Heavy in Ethiopia | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/unr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/around-the-nation-tax-returns-trickling-in-as-deadline-grows-near.html | AROUND THE NATION ; Tax Returns Trickling In As Deadline Grows Near | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-letter-on-star-wars-a-new-age-of-deterrence-114468.html | Letter: On Star Wars ; 'A New Age of Deterrence' | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/jacobs-itt-talks-reported-irwin-l-jacobs-the-investor.html | Jacobs-ITT Talks Reported Irwin L. Jacobs, the investor, | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/bid-by-triangle-sign-of-resurgence.html | BID BY TRIANGLE SIGN OF RESURGENCE | False | By Jonathan P. Hicks | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/louisiana-women-gain.html | Louisiana Women Gain | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/harry-wolf-wed-to-amy-k-moss.html | Harry Wolf Wed To Amy K. Moss | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/eastgroup-properties-reports-earnings-for-qtr-to-feb-28.html | EASTGROUP PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/players-stewart-s-calming-influence.html | PLAYERS; STEWART'S CALMING INFLUENCE | False | By Malcolm Moran | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/february-prices-for-cunsumers-up-a-slim-0.3.html | FEBRUARY PRICES FOR CUNSUMERS UP A SLIM 0.3% | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/movies/film-a-new-friday-13th.html | FILM: A NEW 'FRIDAY 13TH' | False | By Vincent Canby | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/memphis-st-looks-to-turner.html | MEMPHIS ST. LOOKS TO TURNER | False | By Gerald Eskenazi | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/bridge-grand-national-teamsfinal-will-beplayedincitytoday.html | Bridge;Grand National TeamsFinal Will BePlayedinCityToday | False | By Alan Truscott | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-wounded-egos.html | SCOUTING; Wounded Egos | False | By Frank Litsky and Alex Yannis | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/memorialservicefordancer.html | MemorialServiceforDancer | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/oshawa-group-ltd-reports-earnings-for-qtr-to-jan-26.html | OSHAWA GROUP LTD reports earnings for Qtr to Jan 26 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-jan-31.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/american-electromedics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/sports-of-the-times-the-slugging-professor.html | SPORTS OF THE TIMES; THE SLUGGING PROFESSOR | False | By Ira Berkow | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/galoob-lewis-toys-o-reports-earnings-for-qtr-to-dec-31.html | GALOOB (LEWIS) TOYS (O) reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/red-wings-defeat-rangers.html | RED WINGS DEFEAT RANGERS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/molly-scott-repertory.html | Molly Scott Repertory | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/greensboro-triggers.html | GREENSBORO TRIGGERS | False | By Jack D. Novik | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/reagan-is-criticized-over-south-africa.html | REAGAN IS CRITICIZED OVER SOUTH AFRICA | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/high-death-rate-persisting-for-black-infants.html | HIGH DEATH RATE PERSISTING FOR BLACK INFANTS | False | By Robert Pear | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/interest-rates-move-higher.html | Interest Rates Move Higher | False | By Michael Quint | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/lion-resources-corp-reports-earnings-for-year-to-dec-31.html | LION RESOURCES CORP reports earnings for Year to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/care-plus-inc-reports-earnings-for-qtr-to-dec-31.html | CARE PLUS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/consumers-resist-choice-on-long-distance.html | CONSUMERS RESIST CHOICE ON LONG DISTANCE | False | By Lisa Belkin | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/un-troops-confront-israelis.html | U.N. Troops Confront Israelis | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/sports-people-morrison-in-hospital.html | SPORTS PEOPLE; Morrison in Hospital | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/warning-on-hepatitis-b-virus.html | WARNING ON HEPATITIS B VIRUS | False | By United Press International | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/orders-for-durables-slip.html | Orders for Durables Slip | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/man-in-the-news-new-regents-chairman-martin-charles-barrell.html | MAN IN THE NEWS; NEW REGENTS CHAIRMAN: MARTIN CHARLES BARRELL | False | By Gene I. Maeroff | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-we-need-to-be-firm-with-japan-111827.html | ; We Need to Be Firm With Japan | False | | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/national-shoes-inc-reports-earnings-for-qtr-to-feb-2.html | NATIONAL SHOES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/guide-to-information-on-equal-access-phone-plan.html | GUIDE TO INFORMATION ON EQUAL ACCESS PHONE PLAN | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/forstmann-in-pact-for-mcgraw.html | FORSTMANN IN PACT FOR MCGRAW | False | By Daniel F. Cuff | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-the-mayors-are-coming.html | BRIEFING ; The Mayors Are Coming | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/use-of-prescription-is-under-question.html | Use of Prescription Is Under Question | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/collaborative-research-inc-reports-earnings-for-qtr-to-march-2.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to March 2 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/patents-a-nuclear-blast-proof-antenna.html | Patents ; A Nuclear Blast-Proof Antenna | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-southern-charm.html | SCOUTING; Southern Charm | False | By Frank Litsky and Alex Yannis | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/patient-technology-reports-earnings-for-year-to-dec-31.html | PATIENT TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/local-costs-up-by-0.6.html | Local Costs Up by 0.6% | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/belden-blake-energy-reports-earnings-for-qtr-to-dec-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/consumer-saturday-warning-about-pills-for-getting-early-tan.html | CONSUMER SATURDAY; WARNING ABOUT PILLS FOR GETTING EARLY TAN | False | By Lisa Belkin | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-not-giving-up.html | SCOUTING; Not Giving Up | False | By Frank Litsky and Alex Yannis | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/j-h-alessi-wed-to-diane-caruso.html | J. H. Alessi Wed To Diane Caruso | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/cardio-pet-inc-reports-earnings-for-qtr-to-jan-31.html | CARDIO PET INC reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/theater/save-the-theaters-group-mourns-morosco.html | SAVE-THE-THEATERS GROUP MOURNS MOROSCO | False | By Enid Nemy | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/hudson-s-bay-co-reports-earnings-for-qtr-to-jan-31.html | HUDSON'S BAY CO reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/bernhard-goetz-s-double-exposure-bernhard-goetz-s-lawyers-argue-that-he-s-being.html | Bernhard Goetz's Double Exposure Bernhard Goetz's lawyers argue that he's being subjected to double jeopardy as the prosecutor resubmits the subway shootings to the grand jury. But what are the lawyers doing if not putting New Yorkers through the wringer a second time? | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/new-york-s-turtle-pace.html | NEW YORK'S TURTLE PACE | False | By Andrew Stein | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/a-low-key-low-cost-braniff.html | A LOW-KEY, LOW-COST BRANIFF | False | By Agis Salpukas | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/balance-computer-corp-reports-earnings-for-qtr-to-jan-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | KASLER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/tele-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/south-africa-orders-investigation-into-killing-of-18-blacks-by-police.html | SOUTH AFRICA ORDERS INVESTIGATION INTO KILLING OF 18 BLACKS BY POLICE | False | By Alan Cowell, Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/ruling-postponed-in-von-bulow-case.html | RULING POSTPONED IN VON BULOW CASE | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/style/ashford-and-simpson-living-their-love-songs.html | ASHFORD AND SIMPSON: LIVING THEIR LOVE SONGS | False | By Judy Klemesrud | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/penn-state-medical-team-is-ready-to-implant-6-mechanical-hearts.html | PENN STATE MEDICAL TEAM IS READY TO IMPLANT 6 MECHANICAL HEARTS | False | By Lawrence K. Altman | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/vann-resigns-as-chief-of-black-political-unit.html | Vann Resigns as Chief Of Black Political Unit | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/israel-s-iron-message.html | ISRAEL'S IRON MESSAGE | False | By Thomas L. Friedman, Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-will-new-plan-create-111832.html | ; Will New Plan Create | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/denver-and-salt-lake-a-tale-of-two-airports.html | DENVER AND SALT LAKE: A TALE OF TWO AIRPORTS | False | By Iver Peterson | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/transactions-113955.html | Transactions | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/texas-utilities-co-reports-earnings-for-qtr-to-feb-28.html | TEXAS UTILITIES CO reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/briefing-the-name-game.html | BRIEFING ; The Name Game | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/business-computing-international-reports-earnings-for-year-to-nov-30.html | BUSINESS COMPUTING INTERNATIONAL reports earnings for Year to Nov 30 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/charles-w-maclean-bishop-in-episcopal-diocese-is-dead.html | CHARLES W. MACLEAN, BISHOP IN EPISCOPAL DIOCESE, IS DEAD | False | By Walter H. Waggoner | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-dec-31.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/tv-20-20-examines-goetz-subway-shootings.html | TV: '20/20' EXAMINES GOETZ SUBWAY SHOOTINGS | False | By John Corry | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/teachers-in-arkansas-face-competency-testing-today.html | TEACHERS IN ARKANSAS FACE COMPETENCY TESTING TODAY | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/segmented-cigarette-market.html | SEGMENTED CIGARETTE MARKET | False | By Pamela G. Hollie | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/sports-people-pitino-to-providence.html | SPORTS PEOPLE; Pitino to Providence | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for Year to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/son-of-un-executive-charged-with-murder.html | Son of U.N. Executive Charged With Murder | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/boeing-cuts-price-of-748-pliers-but-contract-total-remains-same.html | BOEING CUTS PRICE OF $748 PLIERS, BUT CONTRACT TOTAL REMAINS SAME | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/2-new-bids-for-tull-steel-unit.html | 2 NEW BIDS FOR TULL STEEL UNIT | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/soviet-calls-for-missile-freeze.html | SOVIET CALLS FOR MISSILE FREEZE | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/polish-news-provided-and-made-by-jerzy-urban.html | POLISH NEWS: PROVIDED (AND MADE) BY JERZY URBAN | False | By Michael T. Kaufman | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/us-negotiator-lobby-for-mxwashington-march-22-upi-president-reagan-has-recalled.html | U.S. Negotiator to Lobby for MXWASHINGTON, March 22 (UPI) - President Reagan has recalled Max M. Kampelman, the chief United States arms negotiator, from the Geneva talks to try to persuade the House of Representatives to approve 21 MX missiles and "stand united at Geneva," the White House announced today. | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/scouting-quick-rewrite-of-record-books.html | SCOUTING; Quick Rewrite Of Record Books | False | By Frank Litsky and Alex Yannis | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/president-of-cartier-denies-charges-against-2-managers.html | President of Cartier Denies Charges Against 2 Managers | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/c-corrections-114443.html | CORRECTIONS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-a-missing-giant-is-hailed-in-harlem.html | NEW YORK DAY BY DAY; A Missing 'Giant' Is Hailed in Harlem | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/cowles-stake-seen-as-gannett-target.html | Cowles Stake Seen As Gannett Target | False | By Lee Daniels | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-always-a-silver-lining.html | NEW YORK DAY BY DAY; Always a Silver Lining | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-balanced-budget-is-law-114759.html | Balanced Budget Is Law | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-stopping-the-violence-that-drugs-are-doing-inside-schools-111831.html | ; Stopping the Violence That Drugs Are Doing Inside Schools | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/israelis-reportedly-round-up-300-in-lebanese-shiite-village.html | ISRAELIS REPORTEDLY ROUND UP 300 IN LEBANESE SHIITE VILLAGE | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/stage-eddie-murphy-at-radio-city.html | STAGE: EDDIE MURPHY AT RADIO CITY | False | By Richard Grenier | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/your-money.html | YOUR MONEY | False | By Leonard Sloane | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/ex-blazers-lead-nuggets-over-nets.html | EX-BLAZERS LEAD NUGGETS OVER NETS | False | By Sam Goldaper | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ohio-thrift-reopenings-set-on-a-limited-basis.html | OHIO THRIFT REOPENINGS SET ON A LIMITED BASIS | False | By Gary Klott | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/cache-inc-reports-earnings-for-qtr-to-dec-31.html | CACHE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-28.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/around-the-nation-friars-join-movement-offering-haven-to-aliens.html | AROUND THE NATION ; Friars Join Movement Offering Haven to Aliens | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/business-digest-saturday-march-23-1985.html | Business Digest; SATURDAY, MARCH 23, 1985 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/mingus-dynasty.html | Mingus Dynasty | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/major-detours-listed.html | MAJOR DETOURS LISTED | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/aw-computer-systems-inc-reports-earnings-for-year-to-dec-31.html | AW COMPUTER SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/dance-after-venice-premiere-from-sydney.html | DANCE: 'AFTER VENICE,' PREMIERE FROM SYDNEY | False | By Anna Kisselgoff | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/watson-leads-by-3-in-las-vegas-golf.html | Watson Leads by 3 In Las Vegas Golf | False | By Gordon S. White Jr. | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/avondale-mills-reports-earnings-for-qtr-to-feb-24.html | AVONDALE MILLS reports earnings for Qtr to Feb 24 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/c-corrections-114446.html | CORRECTIONS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/advanced-logic-systems-reports-earnings-for-qtr-to-feb-28.html | ADVANCED LOGIC SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/c-corrections-113621.html | CORRECTIONS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/andersen-loses-suit-by-hanover.html | Andersen Loses Suit by Hanover | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-feb-2.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/passenger-takes-over-after-pilot-is-stricken.html | Passenger Takes Over After Pilot Is Stricken | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/tektronix-inc-reports-earnings-for-qtr-to-march-2.html | TEKTRONIX INC reports earnings for Qtr to March 2 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | SYMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-jan-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/jackson-gains-in-state-playoffs.html | Jackson Gains In State Playoffs | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/hultz-considers-meeting-on-mideast.html | HULTZ CONSIDERS MEETING ON MIDEAST | False | By Bernard Gwertzman | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/6-are-charged-in-a-conspiracy-to-cunterfeit.html | 6 ARE CHARGED IN A CONSPIRACY TO CUNTERFEIT | False | By Joseph P. Fried | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/va-mortgage-rate-up-to-13-washington-march-22.html | V.A. Mortgage Rate Up to 13% WASHINGTON, March 22 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/sports-people-dual-title.html | SPORTS PEOPLE; Dual Title | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/knicks-top-pacers-as-king-scores-45.html | KNICKS TOP PACERS AS KING SCORES 45 | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/no-headline-113917.html | No Headline | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/mets-expos-reunion.html | Mets-Expos Reunion | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/mayor-stumps-unofficially-in-harlem.html | MAYOR STUMPS, UNOFFICIALLY, IN HARLEM | False | By Joyce Purnick | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/schools-struggle-with-new-law-giving-access-to-religious-clubs.html | SCHOOLS STRUGGLE WITH NEW LAW GIVING ACCESS TO RELIGIOUS CLUBS | False | By Ron Suskind | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/pan-am-flight-aides-return.html | PAN AM FLIGHT AIDES RETURN | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/griffin-technology-reports-earnings-for-qtr-to-jan-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/parisian-inc-reports-earnings-for-qtr-to-feb-2.html | PARISIAN INC reports earnings for Qtr to Feb 2 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/answers.html | ANSWERS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/dramatic-sign-off-for-hall.html | DRAMATIC SIGN-OFF FOR HALL | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ibm-now-says-profits-will-decline-in-quarter.html | I.B.M. NOW SAYS PROFITS WILL DECLINE IN QUARTER | False | By Eric N. Berg | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-under-21-s-don-t-go-to-rock-clubs-to-drink-111834.html | ; Under-21's Don't Go to Rock Clubs to Drink | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/3-new-tax-breaks-offered-by-cuomo-for-state-budget.html | 3 NEW TAX BREAKS OFFERED BY CUOMO FOR STATE BUDGET | False | By Maurice Carroll, Special To the New York Times | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/editors-note-114415.html | EDITORS' NOTE | False | | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/arts/carnegie-hall-workers-seize-wpix-tv-tape.html | Carnegie Hall Workers Seize WPIX-TV Tape | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/new-york-day-by-day-time-for-reflection.html | NEW YORK DAY BY DAY; Time for Reflection | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/goetz-s-lawyers-try-to-get-message-across-to-grand-jurors.html | GOETZ'S LAWYERS TRY TO GET MESSAGE ACROSS TO GRAND JURORS | False | By Marcia Chambers | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/computone-systsms-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUTONE SYSTSMS INC reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/sports/moxness-leads-by-3.html | Moxness Leads by 3 | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/israel-defends-action-involving-cbs.html | ISRAEL DEFENDS ACTION INVOLVING CBS | False | By Joseph Berger | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/fanon-courier-usa-reports-earnings-for-qtr-to-jan-31.html | FANON-COURIER U.S.A. reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/vernitron-corp-reports-earnings-for-qtr-to-dec-31.html | VERNITRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/dr-philip-reichert.html | DR. PHILIP REICHERT | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/books/books-of-the-times-edwardian-england.html | Books of The Times; Edwardian England | False | By Michiko Kakutani | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/pizza-inn-inc-reports-earnings-for-qtr-to-dec-31.html | PIZZA INN INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/credo-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/basses-in-cookie-deal.html | Basses in Cookie Deal | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/fdp-corp-reports-earnings-for-qtr-to-feb-28.html | FDP CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/around-the-world-islands-leader-resigns-after-us-drug-arrest.html | AROUND THE WORLD ; Islands' Leader Resigns After U.S. Drug Arrest | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/mexico-and-us-to-discuss-drugs.html | MEXICO AND U.S. TO DISCUSS DRUGS | False | AP | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/world/mutiny-is-reported-on-a-chinese-ship-off-korea.html | MUTINY IS REPORTED ON A CHINESE SHIP OFF KOREA | False | By Susan Chira | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/patents-system-to-protect-offshore-oil-rigs.html | PATENTS ; System to Protect Offshore Oil Rigs | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/briefs-114183.html | BRIEFS | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/dow-slips-by-0.77-point-despite-merger-fervor.html | DOW SLIPS BY 0.77 POINT DESPITE MERGER FERVOR | False | By John Crudele | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/a-night-spent-under-the-city.html | A NIGHT SPENT UNDER THE CITY | False | By Sal F. Albanese | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/opinion/l-phoenix-heart-and-fda-shortcomings-11828.html | ; ; Phoenix Heart and F.D.A. Shortcomings | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-31.html | DAHLBERG INC reports earnings for Qtr to Dec 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/winter-jack-inc-reports-earnings-for-qtr-to-jan-5.html | WINTER, JACK INC reports earnings for Qtr to Jan 5 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/us/working-profile-les-aspin-mx-finds-an-improbable-champion.html | WORKING PROFILE: LES ASPIN; MX FINDS AN IMPROBABLE CHAMPION | False | By Jonathan Fuerbringer | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/movies/screen-porky-s-revenge.html | SCREEN: 'PORKY'S REVENGE' | False | By Janet Maslin | 1985-03-26 | TX 1-536226 |
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/nyregion/as-the-subways-are-rebuilt-riders-face-4-years-of-delays-and-detours.html | AS THE SUBWAYS ARE REBUILT, RIDERS FACE 4 YEARS OF DELAYS AND DETOURS | False | By Suzanne Daley | 1985-03-26 | TX 1-536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-23 | 1985-03-23 | https://www.nytimes.com/1985/03/23/business/applied-circuit-technology-reports-earnings-for-qtr-to-jan-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1985-03-26 | TX 1-536226 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-what-every-database-needs-a-manager.html | THE COMPUTER; WHAT EVERY DATABASE NEEDS: A MANAGER | False | By Vukani Magubane | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-to-plant-or-not-to-plant.html | PROSPECTS; To Plant or Not to Plant? | False | By Susan F. Rasky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-s-fight-on-speeding-crowds-its-court-calendars.html | CONNECTICUT'S FIGHT ON SPEEDING CROWDS ITS COURT CALENDARS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-clouded-new-erafor-brazil.html | THE WORLD; Clouded New EraFor Brazil | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-cromwell-s-career-097735.html | Cromwell's Career | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/36-food-outlets-listed-for-health-violations.html | 36 FOOD OUTLETS LISTED FOR HEALTH VIOLATIONS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/bookshelf.html | BOOKSHELF | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/legacies-of-the-octagon-movement.html | LEGACIES OF THE OCTAGON MOVEMENT | False | By Alastair Gordon | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/long-branch-plans-an-ambitious-revival.html | LONG BRANCH PLANS AN AMBITIOUS REVIVAL | False | By Anthony Depalma | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/speaking-personally-tear-outs-pull-outs-fill-outs-how-can-we-read.html | SPEAKING PERSONALLY; TEAR-OUTS, PULL-OUTS, FILL-OUTS - HOW CAN WE READ? | False | By Joyce S. Anderson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/l-debating-the-film-of-orwell-s-1984-109766.html | DEBATING THE FILM OF ORWELL'S '1984' | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/china-asks-return-of-boat.html | China Asks Return of Boat | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/looking-the-part.html | LOOKING THE PART | False | By John Vinocur | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/retiring-coaches-have-roots-in-basketball-s-simpler-past.html | RETIRING COACHES HAVE ROOTS IN BASKETBALL'S SIMPLER PAST | False | By Sam Goldaper | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/headliners-burford-s-bill.html | HEADLINERS; Burford's Bill | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/remaking-afghanistan-in-the-soviet-image.html | REMAKING AFGHANISTAN IN THE SOVIET IMAGE | False | By Richard Bernstein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/numismatics-coinage-proposals-will-honor-miss-liberty.html | NUMISMATICS; COINAGE PROPOSALS WILL HONOR MISS LIBERTY | False | By Ed Reiter | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-097750.html | IN SHORT: NONFICTION | False | By Edward Cowan | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/10-years-later-lessons-of-the-vietnam-war.html | 10 YEARS LATER, LESSONS OF THE VIETNAM WAR | False | By Allan E. Goodman and Seth P. Tillman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/l-on-coaching-and-teaching-116108.html | On Coaching And Teaching | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-portuguese-fare-south-of-newark.html | DINING OUT; PORTUGUESE FARE SOUTH OF NEWARK | False | By Valerie Sinclair | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/home-clinic-repairing-a-washerless-faucet.html | HOME CLINIC: REPAIRING A WASHERLESS FAUCET | False | By Bernard Gladstone | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/new-ocean-race-to-be-held-in-fall.html | New Ocean Race To Be Held in Fall | False | By Barbara Lloyd | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/nancy-gifford-is-engaged-to-thomas-j-hallowell.html | Nancy Gifford Is Engaged to Thomas J. Hallowell | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/jersey-sentenced-15000-in-84-to-a-milllion-hours-of-service.html | JERSEY SENTENCED 15,000 IN '84 TO A MILLLION HOURS OF SERVICE | False | AP | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/elizabeth-wiener-planning-to-wed.html | Elizabeth Wiener Planning to Wed | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/new-and-improved-lives.html | NEW AND IMPROVED LIVES | False | By Jay McInerney | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/suffolk-life-paper-set-for-expansion.html | SUFFOLK LIFE PAPER SET FOR EXPANSION | False | By Diane Ketcham | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/jennifer-kidwell-to-marry-in-june.html | Jennifer Kidwell To Marry in June | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-media-moves-abc-sells-murdoch-buys.html | IDEAS & TRENDS ; Media Moves:ABC Sells,Murdoch Buys | False | By Walter Goodman and Katherine Roberts | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pollon-leaving-music-conservatory-post.html | POLLON LEAVING MUSIC CONSERVATORY POST | False | By Roberta Hershenson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-ways-to-avoid-court-delays-104144.html | Ways to Avoid Court Delays | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/belgium-shakes-a-nuclear-allergy.html | Belgium Shakes a Nuclear Allergy | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/pine-circle-first-in-widener.html | Pine Circle First in Widener | False | By Steven Crist | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/stage-view-when-the-political-message-is-submerged.html | STAGE VIEW; WHEN THE POLITICAL MESSAGE IS SUBMERGED | False | By Rosette C. Lamont | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-ferryboats-115210.html | Ferryboats | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-officer-arrestedin-hit-run-death.html | THE REGION; Officer ArrestedIn Hit-Run Death | False | By Alan Finder and Albert Scardino | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/food-a-root-of-goodness.html | FOOD; A ROOT OF GOODNESS | False | By Craig Claiborne and Pierre Franey | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/topics-long-runs.html | Topics ; Long Runs | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gandhi-in-punjab-promises-program-to-revitalize-state.html | Gandhi, in Punjab, Promises Program to Revitalize State | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/outdoors-angler-s-roost-a-lure-to-the-end.html | OUTDOORS; ANGLER'S ROOST A LURE TO THE END | False | By Nelson Bryant | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/polo-shirts-the-new-breed.html | POLO SHIRTS-THE NEW BREED | False | By Abbott Combes | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/cotto-battles-to-come-home.html | Cotto Battles to Come 'Home' | False | By Murray Chass | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/tv-view-using-fear-and-affection-to-quell-drug-abuse.html | TV VIEW; USING FEAR AND AFFECTION TO QUELL DRUG ABUSE | False | By John Corry | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-a-dramatic-space-in-mount-kisco.html | DINING OUT; A DRAMATIC SPACE IN MOUNT KISCO | False | By M. H. Reed | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/elizabeth-c-orbe-engaged-to-vincent-r-fischer.html | Elizabeth C. Orbe Engaged to Vincent R. Fischer | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/an-urge-more-vital-than-sex.html | AN URGE MORE VITAL THAN SEX | False | By Michael Vincent Miller | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/us-weapons-ties-have-mulroney-on-the-defensive.html | U.S. WEAPONS TIES HAVE MULRONEY ON THE DEFENSIVE | False | By Christopher Wren | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-the-sidewalks-of-new-york-indoors.html | TRAVEL NOTES ON NEW YORK; THE SIDEWALKS OF NEW YORK -- INDOORS | False | By Paul Goldberger | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/a-great-game-needs-help.html | A GREAT GAME NEEDS HELP | False | By Richard O'Connor | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/stage-crossing-the-bar.html | STAGE: 'CROSSING THE BAR' | False | By Mel Gussow | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-old-habits-don-t-die-they-don-t-even-fade-away.html | WESTCHESTER OPINION; OLD HABITS DON'T DIE, THEY DON'T EVEN FADE AWAY | False | By Jocelyn S. Reznick | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/on-language-new-name-for-star-wars.html | On Language; NEW NAME FOR 'STAR WARS' | False | By William Safire | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-medicare-s-broken-promise-109773.html | Medicare's Broken Promise | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/9-are-hurt-as-gun-battle-flares-on-dance-floor-of-a-social-club.html | 9 ARE HURT AS GUN BATTLE FLARES ON DANCE FLOOR OF A SOCIAL CLUB | False | By Fay S. Joyce | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/l-debating-the-film-of-orwell-s-1984-109764.html | DEBATING THE FILM OF ORWELL'S '1984' | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/lynn-piccirillo-is-engaged.html | Lynn Piccirillo Is Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/next-magnitizdat.html | NEXT, MAGNITIZDAT | False | By Jeri Laber | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/47000-corvettes-recalled.html | 47,000 Corvettes Recalled | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/administration-seeks-a-stronger-lock-on-classified-files.html | ADMINISTRATION SEEKS A STRONGER LOCK ON 'CLASSIFIED' FILES | False | By Stuart Taylor Jr. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gemayel-meets-assad-on-lebanese-christian-revolt.html | GEMAYEL MEETS ASSAD ON LEBANESE CHRISTIAN REVOLT | False | By Ihsan A. Hijazi | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/postings-development-pushes-north.html | POSTINGS; DEVELOPMENT PUSHES NORTH | False | By Shawn G. Kennedy | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/quality-assets.html | QUALITY ASSETS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/sudan-lets-us-fly-800-ethiopia-jews-to-israeli-refuge.html | SUDAN LETS U.S. FLY 800 ETHIOPIA JEWS TO ISRAELI REFUGE | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/why-walkouts-don-t-work-as-they-used-to.html | WHY WALKOUTS DON'T WORK AS THEY USED TO | False | By Kenneth B. Noble | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/hall-goes-out-in-good-humor.html | HALL GOES OUT IN GOOD HUMOR | False | By Malcolm Moran | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/marjorie-rawl-arnold-plans-to-marry-may-17.html | Marjorie Rawl Arnold Plans to Marry May 17 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-canada-s-new-economic-clout-109793.html | Canada's New Economic Clout | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gulf-battle-a-winner-but-no-victor.html | GULF BATTLE: A WINNER, BUT NO VICTOR | False | By Charles Mohr | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/cemetery-for-veterans-to-open-in-fall.html | CEMETERY FOR VETERANS TO OPEN IN FALL | False | By Albert J. Parisi | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/movies/film-view-cynicism-is-souring-today-s-comedies.html | FILM VIEW; CYNICISM IS SOURING TODAY'S COMEDIES | False | By Vincent Canby | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/engineering-for-manufacturing-design-a-glittering-new-glamour.html | ENGINEERING; FOR MANUFACTURING DESIGN, A GLITTERING NEW GLAMOUR | False | By John Holusha | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/gardening-some-springplanting-problems.html | GARDENING; SOME SPRING-PLANTING PROBLEMS | False | By Carl Totemeier | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE ; | False | By Frank Emblen | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-harsh-voice-of-the-french-right.html | THE HARSH VOICE OF THE FRENCH RIGHT | False | By John Vinocur | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-rangers-coach-with-soft-touch.html | A RANGERS COACH WITH 'SOFT' TOUCH | False | By Lynne Ames | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/genealogy-by-the-busload.html | GENEALOGY BY THE BUSLOAD | False | By Richard D. Lyons | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-fighting-city-hall.html | WESTCHESTER JOURNAL; FIGHTING CITY HALL | False | By Gary Kriss | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/7-die-as-unrest-flares-up-anew-in-south-africa.html | 7 DIE AS UNREST FLARES UP ANEW IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116118.html | CRITICS' CHOICES | False | By Jennifer Dunning Broadcast Tv | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/after-the-ohio-bank-run-extend-federal-insurance-to-all-banks.html | AFTER THE OHIO BANK RUN; EXTEND FEDERAL INSURANCE TO ALL BANKS | False | and R. RICHARDSON PETTIT | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-new-team-checks-in-at-the-great-wall-hotel.html | A NEW TEAM CHECKS IN AT THE GREAT WALL HOTEL | False | By John F. Burns | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-court-lifts-lidon-pac-money.html | THE NATION; Court Lifts LidOn PAC Money | False | By Michael Wright and Caroline Rand Herron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/diane-cats-engaged-to-marry-mark-maas-in-june.html | Diane Cats Engaged to Marry Mark Maas in June | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-backs-and-beds-115263.html | Backs and Beds | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-sipping-and-snacking.html | TRAVEL NOTES ON NEW YORK; SIPPING AND SNACKING | False | By Bryan Miller | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-rites-of-springalbany-style.html | THE REGION; Rites of Spring,Albany-Style | False | By Alan Finder and Albert Scardino | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction-114763.html | IN SHORT: FICTION | False | By Wendy Smith Walk Me To the Distance. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/quotation-of-the-day-116079.html | Quotation of the Day | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/villanova-is-facing-matchup-problems.html | VILLANOVA IS FACING MATCHUP PROBLEMS | False | By Michael Martinez | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/l-quay-completed-114941.html | Quay Completed | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-denver.html | CITY STYLES; DENVER | False | By Iver Peterson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/castle-evidence-disputed.html | 'CASTLE' EVIDENCE DISPUTED | False | By Donald Janson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-no-to-jobless-aid.html | THE NATION; 'No' to Jobless Aid | False | By Michael Wright and Caroline Rand Herron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/morgenthau-struggles-with-the-goetz-case-and-his-critics.html | MORGENTHAU STRUGGLES WITH THE GOETZ CASE - AND HIS CRITICS | False | By Marcia Chambers | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/stamps-flag-day-spurs-an-issue-featuring-the-capitol.html | STAMPS; FLAG DAY SPURS AN ISSUE FEATURING THE CAPITOL | False | By Richard L. Sine | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-the-battery-gets-a-new-lease-on-life-by-elizabeth-llorente.html | EMERGING CAREERS; THE BATTERY GETS A NEW LEASE ON LIFE By Elizabeth Llorente | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/major-news-in-summary-for-israelgetting-out-isthe-hard-part.html | MAJOR NEWS IN SUMMARY; For Israel,Getting Out IsThe Hard Part | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/julia-joseph-plans-to-wed-executive.html | JULIA JOSEPH PLANS TO WED EXECUTIVE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/gorbachev-retires-veteran-minister-of-power.html | GORBACHEV RETIRES VETERAN MINISTER OF POWER | False | By Serge Schmemann | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/new-noteworthy.html | New & Noteworthy | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-on-the-budgetagreement-totry-to-agree.html | THE NATION; On the Budget,Agreement toTry to Agree | False | By Michael Wright and Caroline Rand Herron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-curators-give-it-back-to-the-indians-112494.html | CURATORS, GIVE IT BACK TO THE INDIANS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/plan-to-preserve-low-cost-rooms-troubles-hoteliers.html | PLAN TO PRESERVE LOW-COST ROOMS TROUBLES HOTELIERS | False | By Alan S. Oser | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/a-passionate-scholar-hopes-to-mix-art-and-tv.html | A PASSIONATE SCHOLAR HOPES TO MIX ART AND TV | False | By William Zimmer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/violin-virtuosos-come-in-many-styles.html | VIOLIN VIRTUOSOS COME IN MANY STYLES | False | By Edward Schneider | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/reindeer-country-beckons-skiers.html | REINDEER COUNTRY BECKONS SKIERS | False | By Ruth Robinson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-sampling-the-atriums.html | TRAVEL NOTES ON NEW YORK ; SAMPLING THE ATRIUMS | False | By Andrea Israel | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/correction-097776.html | Correction | False | | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/baseball-a-starter-yearning-to-relieve.html | Baseball; A STARTER YEARNING TO RELIEVE | False | MURRAY CHASS | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-telecommuters-say-theres-no-workplace-like-home.html | THE COMPUTER ; TELECOMMUTERS SAY THERE'S NO WORKPLACE LIKE HOME | False | By Katya Goncharoff | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/bridging-the-races.html | BRIDGING THE RACES | False | By Claude Sitton | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/postings-a-victorian-centerpiece.html | POSTINGS; A VICTORIAN CENTERPIECE | False | | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/about-men-a-female-best-friend.html | ABOUT MEN ; A FEMALE BEST FRIEND | False | By Michael E. McGill | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-oliver-twist.html | RECENT RELEASES; Oliver Twist | False | By Glenn Collins | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-eliminate-teachers-colleges-114830.html | Eliminate Teachers' Colleges | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/fare-of-the-country-as-french-as-tarte-tatin.html | FARE OF THE COUNTRY; AS FRENCH AS TARTE TATIN | False | By Patricia Wells | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/teaching-arts-instead-of-accounting.html | TEACHING ARTS INSTEAD OF ACCOUNTING | False | By Philip S. Gutis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/headliners-woman-her-dogsadversity-has-its-advantages-even-if-you-are-mushing.html | HEADLINERS; A Woman and Her DogsAdversity has its advantages, even if you are mushing a dog team 1,135 miles from Anchorage to Nome, Alaska. | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/personal-computer-barcodes-come-into-their-own.html | PERSONAL COMPUTER; 'BARCODES COME INTO THEIR OWN | False | By Erik Sandberg-Diment | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-medicare-s-broken-promise-109789.html | MEDICARE'S BROKEN PROMISE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-laser-related-jobs-are-among-fastest-growing.html | EMERGING CAREERS; LASER-RELATED JOBS ARE AMONG FASTEST GROWING | False | By Nancy Rubin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/2-ghosts-and-a-composer.html | 2 GHOSTS AND A COMPOSER | False | By Janice Eidus | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-the-fragile-rain-forest.html | IN SHORT: NONFICTION; THE FRAGILE RAIN FOREST | False | By Ellen W. Chu | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-a-public-tv-auction.html | IDEAS & TRENDS; A Public TV Auction? | False | By Walter Goodman and Katherine Roberts | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-people-inquiry-ordered.html | SPORTS PEOPLE; Inquiry Ordered | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-effort-reduces-paper-work.html | STATE EFFORT REDUCES PAPER WORK | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/reality-by-the-numbers.html | REALITY BY THE NUMBERS | False | By James Schmidt | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/june-wedding-set-for-dr-levenson.html | June Wedding Set For Dr. Levenson | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-canada-s-new-economic-clout-109794.html | CANADA'S NEW ECONOMIC CLOUT | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-for-the-women-still-a-long-way-to-go.html | THE MARKET; FOR THE WOMEN, STILL A LONG WAY TO GO | False | By Peggy Schmidt | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-rod-stewart.html | RECENT RELEASES; Rod Stewart: | False | By Jon Pareles | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mona Simpson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/verbatim-last-words.html | VERBATIM: LAST WORDS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/rightist-is-slain-in-el-salvador.html | RIGHTIST IS SLAIN IN EL SALVADOR | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/the-birth-and-slow-acceptance-of-joe-egg.html | THE BIRTH AND SLOW ACCEPTANCE OF 'JOE EGG' | False | By Benedict Nightingale London | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/crafts-textile-displays-in-the-spotlight-at-state-museum-rutgers-camden.html | CRAFTS; TEXTILE DISPLAYS IN THE SPOTLIGHT AT STATE MUSEUM, RUTGERS-CAMDEN | False | By Patricia Malarcher | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-people-out-of-hand-a-former-teammate-of-blue-s.html | SPORTS PEOPLE; 'Out of Hand' A former teammate of Blue's, | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/recent-releases-manhattan.html | RECENT RELEASES; Manhattan | False | By Janet Maslin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/cultural-centers-offering-unusual-settings-for-parties.html | CULTURAL CENTERS OFFERING UNUSUAL SETTINGS FOR PARTIES | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/if-the-sea-were-intelligent.html | IF THE SEA WERE INTELLIGENT | False | By Jonathan Culler | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/afloat-in-an-exotic-wilderness.html | AFLOAT IN AN EXOTIC WILDERNESS | False | By Alan Riding | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/the-theater-agony.html | THE THEATER: 'AGONY' | False | By Richard F. Shepard | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/there-s-a-lot-of-life-left-in-the-endangered-species-act.html | THERE'S A LOT OF LIFE LEFT IN THE ENDANGERED SPECIES ACT | False | By Philip Shabecoff | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/wine-the-petit-chateau.html | WINE; THE PETIT CHATEAU | False | By Frank J. Prial | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/shopper-s-world-indian-art-from-the-northwest.html | SHOPPER'S WORLD; INDIAN ART FROM THE NORTHWEST | False | By Susan Herrmann Loomis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/opea-the-nose-by-dmitri-shostakovich.html | OPEA: 'THE NOSE,' BY DMITRI SHOSTAKOVICH | False | By Bernard Holland | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/camera-a-practical-approach-gets-close-to-the-subject.html | CAMERA; A PRACTICAL APPROACH GETS CLOSE TO THE SUBJECT | False | By Lou Jacobs | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-medicare-s-broken-promise-109782.html | MEDICARE'S BROKEN PROMISE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-great-addiction.html | THE GREAT ADDICTION | False | By Veronica Geng | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-journal-106590.html | LONG ISLAND JOURNAL | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/savings-by-navy-posing-a-problem.html | SAVINGS BY NAVY POSING A PROBLEM | False | By Richard Halloran | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-opinion-constitutional-convention-some-legislators-are-willing-take.html | NEW JERSEY OPINION; CONSTITUTIONAL CONVENTION: SOME LEGISLATORS ARE WILLING TO TAKE THE RISK | False | By Sanford Weinreb | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/italy-s-communists-often-speak-strange-dialectic.html | ITALY'S COMMUNISTS OFTEN SPEAK STRANGE DIALECTIC | False | By E. J. Dionne Jr. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/news-summary-116077.html | NEWS SUMMARY; | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/foyt-wollek-wins-sebring.html | Foyt-Wollek Wins Sebring | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/imprudence-decision-impact-on-lilco-uncertain.html | IMPRUDENCE DECISION: IMPACT ON LILCO UNCERTAIN | False | By Matthew L Wald | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-the-new-modern-times-cars-by-the-computer.html | EMERGING CAREERS; THE NEW MODERN TIMES: CARS BY THE COMPUTER | False | By Marshall Schuon | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/dance-view-the-cunningham-company-enters-a-new-phase.html | DANCE VIEW; THE CUNNINGHAM COMPANY ENTERS A NEW PHASE | False | By Anna Kisselgoff | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-westchesterthat-special-someone.html | ABOUT WESTCHESTER/THAT SPECIAL SOMEONE | False | By Lynne Ames | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/patricia-wilcock-engaged-to-marry-stephen-schram.html | Patricia Wilcock Engaged to Marry Stephen Schram | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-hanging-out-with-horses-109694.html | Hanging Out With Horses | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/world-cup-mark-tied-by-luxembourg-skier.html | World Cup Mark Tied By Luxembourg Skier | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/headliners-you-coulda-made-us-proud-as-anyone-can-tell-you.html | Headliners ; 'You Coulda Made Us Proud'As anyone can tell you, | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/l-big-oil-115048.html | Big Oil | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/personal-finance-protecting-your-pension-and-spouse.html | PERSONAL FINANCE; PROTECTING YOUR PENSION-AND SPOUSE | False | By Deborah Rankin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/whys-and-wherefores-of-deposit-insurance.html | WHYS AND WHEREFORES OF DEPOSIT INSURANCE | False | By Robert A. Bennett | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/l-big-oil-115040.html | Big Oil | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-computers-freeing-nurses-to-focus-on-care.html | EMERGING CAREERS; COMPUTERS FREEING NURSES TO FOCUS ON CARE | False | By Sharon Johnson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/l-no-headline-116106.html | No Headline | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/scott-janzen-wed-to-sara-gordon.html | Scott Janzen Wed To Sara Gordon | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/rookies-dreams-thrive-in-the-sun-of-young-season.html | ROOKIES DREAMS THRIVE IN THE SUN OF YOUNG SEASON | False | By Joseph Durso | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-fair-and-simple-tax-112488.html | Fair and Simple Tax | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/cad-cam-s-pioneer-bets-it-all.html | CAD/CAM'S PIONEER BETS IT ALL | False | By Eric N. Berg | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/healing-through-the-art-of-dance.html | HEALING THROUGH THE ART OF DANCE | False | BY Rachelle Depalma | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/cambodian-refugees-have-a-new-problem-bandits.html | CAMBODIAN REFUGEES HAVE A NEW PROBLEM: BANDITS | False | By Barbara Crossette | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-boston.html | CITY STYLES; BOSTON | False | By Susan Diesenhouse | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/paperback-best-sellers-march-24-1985fiction-1.html | PAPERBACK BEST SELLERS March 24, 1985Fiction*1 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-many-things-make-living-villaage-better-than-living-somewhere.html | WESTCHESTER OPINION; MANY THINGS MAKE LIVING IN A VILLAGE BETTER THAN LIVING SOMEWHERE ELSE | False | By James C. Tanner Jr. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-san-francisco.html | CITY STYLES ; SAN FRANCISCO | False | By Robert Lindsay | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/golden-cities-of-minas-gerias.html | GOLDEN CITIES OF MINAS GERIAS | False | By Fernando Sabino | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/casinos-seek-curb-on-oversaturation.html | CASINOS SEEK CURB ON OVERSATURATION | False | By Carlo M. Sardella | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-who-would-speak-up-114883.html | Who Would Speak Up | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/c-corrections-109243.html | CORRECTIONS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-islanders-stony-brook-scientist-honored-in-taiwan-investigates-the-gene.html | LONG ISLANDERS; STONY BROOK SCIENTIST, HONORED IN TAIWAN, INVESTIGATES THE GENE | False | By Lawrence Van Gelder | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/katherine-reynolds-engaged.html | Katherine Reynolds Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/if-you-re-thinking-of-living-in-ridgewood.html | IF YOU'RE THINKING OF LIVING IN RIDGEWOOD | False | By Beth Sherman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-units-at-odds-on-latchkey-role.html | STATE UNITS AT ODDS ON 'LATCHKEY' ROLE | False | By Patrick Ragosta | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/postings-letting-in-more-light.html | POSTINGS; LETTING IN MORE LIGHT | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/elsa-reckman-kerr-ex-dean-of-women-at-school-in-beirut.html | ELSA RECKMAN KERR, EX-DEAN OF WOMEN AT SCHOOL IN BEIRUT | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/many-in-poll-prefer-small-towns.html | MANY IN POLL PREFER SMALL TOWNS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/politics-wiley-s-campaign-for-the-nomination-focuses-on-drift.html | POLITICS: WILEY'S CAMPAIGN FOR THE NOMINATION FOCUSES ON 'DRIFT' | False | By Joseph F. Sullivan | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/best-sellers-march-24-1985.html | BEST SELLERS March 24, 1985 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-courts-the-law-and-children-s-rights.html | THE COURTS, THE LAW AND CHILDREN'S RIGHTS | False | By Susan F. Rasky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/report-examines-health-problems-in-new-jersey.html | REPORT EXAMINES HEALTH PROBLEMS IN NEW JERSEY | False | By Joseph F. Sullivan | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/every-man-for-himself.html | EVERY MAN FOR HIMSELF | False | By Enid Nemy | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/bills-seek-to-protect-aquifer.html | BILLS SEEK TO PROTECT AQUIFER | False | By Susan Kellam | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-an-artistic-tradition-that-lives-on-112496.html | ; An Artistic Tradition That Lives On | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-greenwich-artist-builds-her-career-in-art-furniture.html | A GREENWICH ARTIST BUILDS HER CAREER IN 'ART FURNITURE' | False | By Ruth Robinson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-every-region-gets-into-the-technology-act.html | THE MARKET ; EVERY REGION GETS INTO THE TECHNOLOGY ACT | False | By Nicholas D. Kristof | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-fiction-097737.html | IN SHORT: FICTION | False | By Janice Eidus A Green Journey. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-in-pivotal-role-on-us-deficit.html | STATE IN PIVOTAL ROLE ON U.S DEFICIT | False | By Richard L Madden | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/laughter-with-a-rock-beat.html | LAUGHTER WITH A ROCK BEAT | False | By John Rockwell | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/recent-sales-114897.html | Recent Sales | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-fire-unit-sought.html | WESTCHESTER JOURNAL; FIRE UNIT SOUGHT | False | By Tessa Melvin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/using-the-mx-as-a-lever-on-moscow-and-vice-versa.html | USING THE MX AS A LEVER ON MOSCOW, AND VICE VERSA | False | By Hedrick Smith | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/us-losing-ground-in-electronics.html | U.S. LOSING GROUND IN ELECTRONICS | False | By Thomas C. Hayes | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/robin-ann-cole-to-marry-william-porter-jr-in-may.html | Robin Ann Cole to Marry William Porter Jr. in May | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-a-gardener-s-quandary.html | CONNECTICUT OPINION; A GARDENER'S QUANDARY | False | By Kitty Florey | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/c-correction-114912.html | CORRECTION | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-my-sincere-pledge-a-neat-basement.html | LONG ISLAND OPINION; MY SINCERE PLEDGE: A NEAT BASEMENT | False | By Ellen Stein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/tentative-agreement-is-reached-in-pan-am-strike.html | TENTATIVE AGREEMENT IS REACHED IN PAN AM STRIKE | False | By Wolfgang Saxon | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-citing-cost-of-upkeep-plans-to-sell-mountain-camp.html | STATE, CITING COST OF UPKEEP, PLANS TO SELL MOUNTAIN CAMP | False | By Harold Faber | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dispute-could-halt-ridesharing-vans.html | DISPUTE COULD HALT RIDE-SHARING VANS | False | By Doris Meadows | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/tides-of-war-sweep-town-in-nicaragua.html | TIDES OF WAR SWEEP TOWN IN NICARAGUA | False | By Larry Rohter | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/week-in-business-carbide-explains-disaster-at-bhopal.html | WEEK IN BUSINESS; CARBIDE EXPLAINS DISASTER AT BHOPAL | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/democrats-issue-orourke-report-card.html | DEMOCRATS ISSUE O'ROURKE 'REPORT CARD' | False | By Gary Kriss | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/who-watered-the-whiskey.html | WHO WATERED THE WHISKEY? | False | By Ross Thomas | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/an-adventure-in-science.html | AN ADVENTURE IN SCIENCE | False | By Richard A. Muller | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/repealing-dated-laws-the-navel-could-show.html | REPEALING DATED LAWS; THE NAVEL COULD SHOW | False | By Joyce Purnick | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-nation-mississippiback-to-school.html | THE NATION; Mississippi Back to School | False | By Michael Wright and Caroline Rand Herron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-towns-need-aid-for-local-roads.html | CONNECTICUT OPINION; TOWNS NEED AID FOR LOCAL ROADS | False | By William A. Collins | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/miss-black-plans-a-june-wedding.html | Miss Black Plans A June Wedding | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/antiques-bowls-by-any-name-had-many-uses.html | ANTIQUES; BOWLS BY ANY NAME HAD MANY USES | False | By Frances Phipps | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/paige-fronapfel-to-wed-june-22.html | Paige Fronapfel To Wed June 22 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-urged-to-guide-investments-by-schools.html | STATE URGED TO GUIDE INVESTMENTS BY SCHOOLS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/ciba-geigy-data-subpoenaed.html | CIBA-GEIGY DATA SUBPOENAED | False | By Leo H. Carney | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-frank-lloyd-wright-we-ll-keep-the-porch-103985.html | Frank Lloyd Wright, We'll Keep the Porch | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-spirit-of-the-60s-revisited-in-show.html | ART; SPIRIT OF THE 60'S REVISTED IN SHOW | False | By Phyllis Braff | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/rosemary-ackerman-to-wed-andrew-rupp.html | Rosemary Ackerman To Wed Andrew Rupp | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-debugging-etymologies-114833.html | Debugging Etymologies | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-of-the-times-long-way-from-the-garden.html | SPORTS OF THE TIMES; Long Way from the Garden | False | By George Vecsey | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/board-gets-revised-plan-on-charges-for-carters.html | BOARD GETS REVISED PLAN ON CHARGES FOR CARTERS | False | By Franklin Whitehouse | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-polio-victims-react-to-doctor-s-comments-114709.html | Polio Victims React To Doctor's Comments | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-decidedly-different-tax-debate.html | A DECIDEDLY DIFFERENT TAX DEBATE | False | By David E. Rosenbaum | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/exotic-languages-spoken-at-yale.html | EXOTIC LANGUAGES SPOKEN AT YALE | False | By Sarah Oates | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/the-art-of-packing.html | THE ART OF PACKING | False | By R. W. Apple Jr. | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/l-debating-the-film-of-orwell-s-1984-109778.html | DEBATING THE FILM OF ORWELL'S '1984' | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-a-new-beginning-at-the-hudson-explores-recent-past.html | ART; 'A NEW BEGINNING' AT THE HUDSON EXPLORES RECENT PAST | False | By William Zimmer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116115.html | CRITIC'S CHOICES | False | By John Rockwell Music | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/usoc-to-seek-more-tests-for-drugs.html | U.S.O.C. TO SEEK MORE TESTS FOR DRUGS | False | By Michael Goodwin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-medicare-s-broken-promise-109776.html | MEDICARE'S BROKEN PROMISE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/future-uncertain-sikhs-camp-at-golden-temple.html | FUTURE UNCERTAIN, SIKHS CAMP AT GOLDEN TEMPLE | False | By Sanjoy Hazarika | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-bhopal-s-fatalchain-of-events.html | THE WORLD; Bhopal's FatalChain of Events | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-the-courage-of-smokers-114466.html | The Courage Of Smokers | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/children-s-books-097780.html | CHILDREN'S BOOKS | False | By Robert Wool | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-what-constitutes-help-for-the-retarded-114605.html | What Constitutes Help For The Retarded? | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/childrens-funding-termed-stingy.html | CHILDREN'S FUNDING TERMED STINGY | False | By Pete Mobilia | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/chinese-flier-jailed-in-1949-wins-redress.html | CHINESE FLIER, JAILED IN 1949, WINS REDRESS | False | By John F. Burns | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/miss-fruchtman-plans-to-wed-in-september.html | Miss Fruchtman Plans To Wed in September | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/bail-denied-in-clinic-blasts.html | Bail Denied in Clinic Blasts | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-of-the-times-champs-without-ewing.html | SPORTS OF THE TIMES; CHAMPS WITHOUT EWING | False | By Dave Anderson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/4-poisoned-by-mushrooms.html | 4 Poisoned by Mushrooms | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/gorbachev-at-first-glance.html | GORBACHEV AT FIRST GLANCE | False | By Mark Uhlig | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/c-correction-116080.html | CORRECTION | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/in-the-marais-boutiques-create-a-fashion-district.html | IN THE MARAIS, BOUTIQUES CREATE A FASHION DISTRICT | False | By Anne-Marie Schiro, Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/trial-set-in-writer-s-death.html | Trial Set in Writer's Death | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/in-centerport-a-battle-over-change.html | IN CENTERPORT, A BATTLE OVER CHANGE | False | By John Rather | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/navratilova-tops-mandlikova.html | NAVRATILOVA TOPS MANDLIKOVA | False | By Peter Alfano | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-reserch-and-development-a-record-pace.html | THE MARKET; RESERCH AND DEVELOPMENT: A RECORD PACE | False | By Nicole Simmons | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/joanne-kazar-marries-ronald-harlan-falcon.html | Joanne Kazar Marries Ronald Harlan Falcon | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/when-vienna-was-culture-s-crucible.html | WHEN VIENNA WAS CULTURE'S CRUCIBLE | False | By Paul Hofmann | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/c-corrections-114651.html | CORRECTIONS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/food-adding-character-to-versatile-chicken.html | FOOD; ADDING CHARACTER TO VERSATILE CHICKEN | False | By Moira Hodgson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/art-john-qa-ward-s-sculptures-at-the-met.html | ART: JOHN Q.A. WARD'S SCULPTURES AT THE MET | False | By Vivien Raynor | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/sound-a-flat-loudspeaker-delivers-well-rounded-music.html | SOUND; A FLAT LOUDSPEAKER DELIVERS WELL-ROUNDED MUSIC | False | By Hans Fantel | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/breaking-away-for-weekends.html | BREAKING AWAY FOR WEEKENDS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/caretaker-who-launched-a-revolution.html | 'CARETAKER' WHO LAUNCHED A REVOLUTION | False | By Xavier Rynne | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-trattoria-in-the-family-style.html | DINING OUT; TRATTORIA IN THE FAMILY STYLE | False | By Patricia Brooks | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-not-always-in-a-wheelchair.html | LONG ISLAND OPINION; NOT ALWAYS IN A WHEELCHAIR | False | By M. Gillette Jones | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/needlepoint-kneelers-in-norwalk-church.html | NEEDLEPOINT KNEELERS IN NORWALK CHURCH | False | By Eleanor Charles | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/a-selfhelp-group-for-helping-hands.html | A SELF-HELP GROUP FOR HELPING HANDS | False | By Gitta Morris | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/around-the-world-nicaraguan-leader-reports-aid-offers.html | AROUND THE WORLD ; Nicaraguan Leader Reports Aid Offers | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/soil-threat-persists.html | SOIL THREAT PERSISTS | False | By Albert J. Parisi | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jacqueline Austin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/susan-flanagin-a-lawyer-and-karl-maier-marry.html | Susan Flanagin, a Lawyer, and Karl Maier Marry | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/indifferent-luck-and-hungry-gods.html | INDIFFERENT LUCK AND HUNGRY GODS | False | By Russell Banks. 366 Pp. New York: Harper & Row. $17.95. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/nation-draft-resisters-losethe-free-speech-18-avowed-resisters-draft.html | THE NATION; Draft Resisters LoseThe free speech of 18 avowed resisters to draft registration was not violated, the Court said in another 7-to-2 opinion, when they were singled out for prosecution. | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/around-the-world-burma-reports-killing-1870-rebels-in-year.html | AROUND THE WORLD ; Burma Reports Killing 1,870 Rebels in Year | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-the-home-robot-is-still-in-toddler-stage.html | THE COMPUTER; THE HOME ROBOT IS STILL IN TODDLER STAGE | False | By Mark Sherman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/some-contra-leaders-are-their-own-worst-enemies.html | SOME CONTRA LEADERS ARE THEIR OWN WORST ENEMIES | False | By James Lemoyne | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/washington-checking-the-mirth-rate.html | WASHINGTON; CHECKING THE MIRTH RATE | False | By James Reston | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/sunday-observer-longing-for-an-oater.html | SUNDAY OBSERVER; Longing for an Oater | False | By Russell Baker | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-seeking-pleasures-in-show-of-77-works.html | ART; SEEKING PLEASURES IN SHOW OF 77 WORKS | False | By Helen A. Harrison | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-review-12-monologues-on-being-a-woman.html | THEATER REVIEW; 12 MONOLOGUES ON BEING A WOMAN | False | By Leah D. Frank | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/major-news-in-summary-more-blacks-diein-south-africa.html | MAJOR NEWS IN SUMMARY; More Blacks DieIn South Africa | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-the-check-isn-t-in-the-mail.html | PROSPECTS; The Check Isn't in the Mail | False | By Susan F. Rasky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/q-a-with-landlords-advocate.html | Q. & A. WITH LANDLORD'S ADVOCATE | False | By Dee Wedemeyer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/chess-some-players-let-cats-out-of-bags.html | CHESS; SOME PLAYERS LET CATS OUT OF BAGS | False | By Robert Byrne | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/execution-as-an-act-of-intimacy.html | EXECUTION AS AN ACT OF INTIMACY | False | By Frederic Morton | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/john-corroon-jr-insurance-executive-to-marry-julie-beth-baker-on-may-24.html | John Corroon Jr., Insurance Executive, To Marry Julie Beth Baker on May 24 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/trial-by-afternoon-tea-in-london.html | TRIAL BY AFTERNOON TEA IN LONDON | False | By Israel Shenker | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/major-news-in-summary-brock-chosenfor-labor-job.html | MAJOR NEWS IN SUMMARY; Brock ChosenFor Labor Job | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/the-dance-americana-by-marleen-pennison.html | THE DANCE: AMERICANA BY MARLEEN PENNISON | False | By Anna Kisselgoff | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/talking-co-op-boards-dealing-with-the-investors.html | Talking Co-op Boards; Dealing With the Investors | False | By Andree Brooks | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/california-addicts-use-legal-synthetic-narcotics.html | CALIFORNIA ADDICTS USE LEGAL, SYNTHETIC NARCOTICS | False | By Sandra Blakeslee | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/art-architect-as-artist-desolate-abstract-ambiguous-images.html | ART ; ARCHITECT AS ARTIST: DESOLATE, ABSTRACT AMBIGUOUS IMAGES | False | By Vivien Raynor | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/l-debating-the-film-of-orwell-s-1984-104864.html | DEBATING THE FILM OF ORWELL'S '1984' | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-dallas.html | CITY STYLES; DALLAS | False | By Frances Frank Marcus | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-screenings-for-medicare-called-rationing-of-care.html | NEW SCREENINGS FOR MEDICARE CALLED 'RATIONING' OF CARE | False | By Sandra Friedland | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-atlanta.html | CITY STYLES; ATLANTA | False | By William E. Schmidt | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/antiques-art-deco-works-to-relish.html | ANTIQUES; ART DECO WORKS TO RELISH | False | By Rita Reif | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-market-a-down-time-in-technological-industries.html | THE MARKET; A DOWN TIME IN TECHNOLOGICAL INDUSTRIES | False | By William R. Greer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/miss-plank-weds-harrison-higgins.html | Miss Plank Weds Harrison Higgins | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/bergen-priest-fights-eviction.html | BERGEN PRIEST FIGHTS EVICTION | False | By Ben Smith | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/managing-the-mets-the-future-is-now-109699.html | MANAGING THE METS: THE FUTURE IS NOW | False | By Bruce Weber | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-eulogy-for-ma-bell-keep-the-courts-out-of-regulation.html | A EULOGY FOR MA BELL; KEEP THE COURTS OUT OF REGULATION | False | By Paul W. MacAvoy | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/4-day-week-at-ski-factory-wins-praise.html | 4-DAY WEEK AT SKI FACTORY WINS PRAISE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/plains-soil-erosion-worst-in-4-years-official-says.html | Plains Soil Erosion Worst In 4 Years, Official Says | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dr-hc-taylor-jr-gynecologist-dies.html | DR. H.C. TAYLOR JR., GYNECOLOGIST, DIES | False | By Peter Kerr | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/a-pocket-talisman.html | A POCKET TALISMAN | False | By Jeff Shear | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-what-it-takes-to-make-a-greek-anti-american-112493.html | What It Takes to Make a Greek Anti-American | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-view-zeffirelli-s-crowds-overwhelm-tosca.html | MUSIC VIEW; ZEFFIRELLI'S CROWDS OVERWHELM 'TOSCA' | False | By Donal Henahan | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-advisory-texas-hill-country-machu-picchu-trek.html | TRAVEL ADVISORY; TEXAS HILL COUNTRY, MACHU PICCHU TREK | False | By Lawrence Van Gelder | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/living-with-a-blueberry-patch.html | LIVING WITH A BLUEBERRY PATCH | False | By Patricia Taylor | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/watson-leading-by-shot.html | Watson Leading By Shot | False | By Gordon S. White Jr. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/brazilian-city-with-african-echoes.html | BRAZILIAN CITY WITH AFRICAN ECHOES | False | By Marlise Simons | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-problem-solving-is-too-self-indulgent.html | CONNECTICUT OPINION; PROBLEM SOLVING IS TOO SELF-INDULGENT | False | By Judith Marks-White | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/l-mullin-worthy-of-his-honors-116107.html | Mullin Worthy Of His Honors | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/jerseyans-sparkle-in-harlem.html | JERSEYANS SPARKLE IN 'HARLEM' | False | By Alvin Klein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/plans-to-build-along-raritan-gather-speed.html | PLANS TO BUILD ALONG RARITAN GATHER SPEED | False | By Marian Courtney | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/caytha-soling-engaged-to-m-i-jentis.html | Caytha Soling Engaged to M. I. Jentis | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-meet-the-headhunters-of-the-silicon-jungle.html | CAREER DEVELOPMENT; MEET THE 'HEADHUNTERS' OF THE SILICON JUNGLE | False | By Martin Porter and van Wallach | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/l-debating-the-film-of-orwell-s-1984-109775.html | DEBATING THE FILM OF ORWELL'S '1984' | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/q-and-a-114939.html | Q AND A | False | By Dee Wedemeyer Bias In Multiple-Dwellings Question: | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116116.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/doctors-debate-surgery-s-place-in-the-maternity-ward.html | DOCTORS DEBATE SURGERY'S PLACE IN THE MATERNITY WARD | False | By Sandra Blakeslee | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-lively-arts-trio-plays-now-chamber-music.html | THE LIVELY ARTS; TRIO PLAYS 'NOW' CHAMBER MUSIC | False | By Barbara Delatiner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-needed-experts-to-service-our-electronic-way-of-life.html | EMERGING CAREERS; NEEDED: EXPERTS TO SERVICE OUR ELECTRONIC WAY OF LIFE | False | By Barbara Aarsteinsen | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/museum-gets-first-stae-aid.html | MUSEUM GETS FIRST STAE AID | False | By Franklin Whitehouse | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/bach-at-300-words-notes-and-numbers.html | BACH AT 300 WORDS, NOTES AND NUMBERS | False | By James A. Winn | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/first-you-get-a-sheep.html | FIRST, YOU GET A SHEEP | False | By Charlotte Libov | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/flower-show-stirs-memories-of-past-exhibitions.html | FLOWER SHOW STIRS MEMORIES OF PAST EXHIBITIONS | False | By Gary Kriss | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/general-dynamics-faces-cost-query.html | GENERAL DYNAMICS FACES COST QUERY | False | By Wayne Biddle | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/defense-rests-in-puerto-rico-police-perjury-case.html | DEFENSE RESTS IN PUERTO RICO POLICE PERJURY CASE | False | By Manuel Suarez | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/ann-worth-oberrender-plans-to-wed-nicholas-blancke-noyes-bank-officer.html | Ann Worth Oberrender Plans to Wed Nicholas Blancke Noyes, Bank Officer | False | | | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/koreans-hold-chinese-boat-on-which-6-died.html | KOREANS HOLD CHINESE BOAT ON WHICH 6 DIED | False | By Clyde Haberman, Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/sioux-pastor-seeks-youth-center-aid.html | SIOUX PASTOR SEEKS YOUTH CENTER AID | False | By Virginia Gonci | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/marketing-third-ave-as-a-chic-address.html | MARKETING THIRD AVE. AS A CHIC ADDRESS | False | By Michael Decourcy Hinds | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/engineering-outlook-is-rewarding-for-most-specialties.html | ENGINEERING; OUTLOOK IS REWARDING FOR MOST SPECIALTIES | False | By William Serrin | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/columbia-fencer-wins.html | Columbia Fencer Wins | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/darling-hit-hard-again.html | Darling Hit Hard Again | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/data-update.html | Data Update | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/mayor-s-race-starts-early-in-yonkers.html | MAYOR'S RACE STARTS EARLY IN YONKERS | False | By James Feron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-washington.html | CITY STYLES ; WASHINGTON | False | By Barbara Gamarekian | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/talk-philadelphia-civilized-becoming-byword-city-shakes-its-down-tubes-image.html | THE TALK OF PHILADELPHIA; 'CIVILIZED' BECOMING BYWORD AS A CITY SHAKES ITS 'DOWN THE TUBES' IMAGE | False | By William K. Stevens | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/canada-s-senate-either-way-it-is-criticized.html | CANADA'S SENATE: EITHER WAY, IT IS CRITICIZED | False | By Christopher S. Wren | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/fashion-road-to-the-top.html | FASHION; ROAD TO THE TOP | False | By June Weir | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/music-chamber-groups-have-full-schedule.html | MUSIC; CHAMBER GROUPS HAVE FULL SCHEDULE | False | By Robert Sherman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/us-approves-funds-to-pay-democrats-campaign-debts.html | U.S. Approves Funds to Pay Democrats' Campaign Debts | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-backs-and-beds-115278.html | Backs and Beds | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/crime-097768.html | CRIME | False | By Newgate Callendar | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/northwest-territories-ponders-itself-as-two.html | NORTHWEST TERRITORIES PONDERS ITSELF AS TWO | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-moon-tax-term.html | FOLLOW-UP ON THE NEWS; Moon Tax Term | False | By Richard Haitch | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/the-eyes-of-the-beholder.html | The Eyes of the Beholder | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/antiques-for-antiquers-a-silent-auction.html | ANTIQUES; FOR ANTIQUERS, A 'SILENT AUCTION' | False | By Muriel Jacobs | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/denny-farrell-is-running-but-not-along-the-expected-route.html | DENNY FARRELL IS RUNNING, BUT NOT ALONG THE EXPECTED ROUTE | False | By Frank Lynn | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/center-counsels-disabled.html | CENTER COUNSELS DISABLED | False | By Joan Potter | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-what-s-in-a-street-name.html | CONNECTICUT OPINION; WHAT'S IN A (STREET) NAME? | False | By Rikki Kanner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/data-bank-march-24-1985.html | Data Bank; March 24, 1985 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/industrialist-gives-5-million-grant-for-biomedical-research.html | INDUSTRIALIST GIVES $5 MILLION GRANT FOR BIOMEDICAL RESEARCH | False | By Kathleen Teltsch | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/term-of-crime-unit-extended.html | Term of Crime Unit Extended | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/state-starts-taking-stock-of-timber-supply.html | STATE STARTS TAKING STOCK OF TIMBER SUPPLY | False | By Robert A. Hamilton | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/abroad-at-home-what-can-we-do.html | ABROAD AT HOME; WHAT CAN WE DO? | False | By Anthony Lewis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-the-computer-as-a-job-matchmaker.html | CAREER DEVELOPMENT; THE COMPUTER AS A JOB MATCHMAKER | False | By Alison Cowan | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-technologists-thrive-in-financial-world.html | EMERGING CAREERS; TECHNOLOGISTS THRIVE IN FINANCIAL WORLD | False | By Michael Blumstein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/ellen-lubell-weds-dr-david-nathan.html | Ellen Lubell Weds Dr. David Nathan | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/how-alex-katz-puts-power-on-canvas.html | HOW ALEX KATZ PUTS POWER ON CANVAS | False | By Douglas C. McGill | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-fading-entrepreneur.html | THE FADING ENTREPRENEUR | False | By Ira C. Magaziner | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/in-short-nonfiction-nobody-plastic-is-alien-to-him.html | IN SHORT: NONFICTION; NOBODY PLASTIC IS ALIEN TO HIM | False | By Sara Laschever | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/game-crucial-for-2-2-generals.html | Game Crucial for 2-2 Generals | False | By William N. Wallace | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/critics-choices-116119.html | CRITICS CHOICES | False | By John Russell Art | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/improving-safety-at-construction-projects.html | IMPROVING SAFETY AT CONSTRUCTION PROJECTS | False | By Gene Rondinaro | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pelham-art-center-readies-expansion.html | PELHAM ART CENTER READIES EXPANSION | False | By Ian T. MacAuley | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/free-car-rides-stir-protests.html | Free Car Rides Stir Protests | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/the-lure-of-space-draws-142-teachers-to-nasa-contest.html | THE LURE OF SPACE DRAWS 142 TEACHERS TO NASA CONTEST | False | By Peggy McCarthy | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-strange-campaign-against-social-security-116105.html | Strange Campaign Against Social Security | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/susan-m-keller-to-wed-in-june.html | Susan M. Keller To Wed in June | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/colorful-jackets.html | COLORFUL JACKETS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-assails-city-s-nuclear-shipment-plan.html | CONNECTICUT ASSAILS CITY'S NUCLEAR-SHIPMENT PLAN | False | By Richard L Madden | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/pancho-villa-posts-3-3-4-length-victory.html | PANCHO VILLA POSTS 3 3/4-LENGTH VICTORY | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-rome-issuesa-reprimand.html | IDEAS & TRENDS; Rome IssuesA Reprimand | False | By Walter Goodman and Katherine Roberts | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/having-their-last-good-time.html | HAVING THEIR LAST GOOD TIME | False | By Max Apple | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/melanie-rosen-bride-of-mitchell-j-brooks.html | Melanie Rosen Bride Of Mitchell J. Brooks | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/art-view-19th-century-sculpture-as-seen-by-a-noble-spirit.html | ART VIEW; 19TH-CENTURY SCULPTURE AS SEEN BY A NOBLE SPIRIT | False | By John Russell | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/adrienne-hall-is-engaged.html | Adrienne Hall Is Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/pakistan-s-parliament-reopens-after-8-years.html | Pakistan's Parliament Reopens After 8 Years | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/l-defense-expenditures-116104.html | Defense Expenditures | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/european-farmers-protest.html | European Farmers Protest | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/consumer-rates.html | CONSUMER RATES | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/postings-built-in-high-tech.html | POSTINGS; BUILT-IN HIGH TECH | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/ideas-trends-the-price-ofan-act-of-mercy.html | IDEAS & TRENDS; The Price ofAn Act of Mercy | False | By Walter Goodman and Katherine Roberts | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/black-driver-plans-to-be-firts-at-indy.html | BLACK DRIVER PLANS TO BE FIRTS AT INDY | False | By Steve Potter | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-people-kosar-s-first-pick-he-s-been-flirting-with-united-states-football.html | SPORTS PEOPLE; Kosar's First Pick He's been flirting with the United States Football League, but | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-another-view-on-campaign-101256.html | Another View On Campaign | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/musicians-honor-austrian-theorist.html | MUSICIANS HONOR AUSTRIAN THEORIST | False | By Tim Page | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/an-american-woman-conductor-on-the-way-up.html | AN AMERICAN WOMAN CONDUCTOR ON THE WAY UP | False | By Allan Kozinn | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-a-new-world-of-telecommunications-jobs.html | EMERGING CAREERS; A NEW WORLD OF TELECOMMUNICATIONS JOBS | False | By Eric N. Berg | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/in-bolivia-labor-peace-takes-a-big-check.html | IN BOLIVIA, LABOR PEACE TAKES A BIG CHECK | False | By Lydia Chavez | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/all-hallows-topples-jackson.html | All Hallows Topples Jackson | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/support-for-cancer-patients.html | SUPPORT FOR CANCER PATIENTS | False | By Marcia Saft | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/carolyn-w-churchill-marries-tv-producer.html | Carolyn W. Churchill Marries TV Producer | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/l-women-s-income-115052.html | Women's Income | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/start-nears-on-plan-to-curb-teen-age-pregnancies.html | START NEARS ON PLAN TO CURB TEEN-AGE PREGNANCIES | False | By Maurice Carroll | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-guide-109299.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/a-school-designed-to-accelerate-careers.html | A SCHOOL DESIGNED TO ACCELERATE CAREERS | False | By Philip S. Gutis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/jack-keeps-them-jumping.html | JACK KEEPS THEM JUMPING | False | By Hilma Wolitzer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/realestate/l-condo-leasing-115023.html | Condo Leasing | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/officers-assailed-in-hit-run-case.html | OFFICERS ASSAILED IN HIT-RUN CASE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/miss-collier-is-affianced.html | Miss Collier Is Affianced | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/britain-s-mr-fix-it-sir-michael-edwards-turnaround-artist-on-the-loose.html | BRITAIN'S MR. FIX-IT:SIR MICHAEL EDWARDES; TURNAROUND ARTIST ON THE LOOSE | False | By Barnaby J. Feder | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/bridge-a-little-bit-of-luck.html | BRIDGE; A LITTLE BIT OF LUCK | False | By Alan Truscott | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/l-speaking-out-on-dh-rule-114961.html | Speaking Out On D.H. Rule | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/nicaragua-opposition-paper-tells-of-sandinista-warning.html | Nicaragua Opposition Paper Tells of Sandinista Warning | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/with-5-years-to-go-us-bids-to-promote-census.html | WITH 5 YEARS TO GO, U.S. BIDS TO PROMOTE CENSUS | False | By David Burnham | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/enough-hand-wringing-by-the-democrats.html | ENOUGH HAND-WRINGING BY THE DEMOCRATS | False | By Robert S. Strauss | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/pamelastehli-plans-to-wed.html | PamelaStehli Plans to Wed | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-the-cookies-are-safe-the-car-however.html | LONG ISLAND OPINION; THE COOKIES ARE SAFE. THE CAR, HOWEVER … | False | By Judith E. Long | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/keep-the-dual-insurance-paln-working.html | KEEP THE DUAL INSURANCE PALN WORKING | False | By Stephen G. Farrar | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/laureate-of-cultural-confusions.html | LAUREATE OF CULTURAL CONFUSIONS | False | By John Krich | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/cathy-levine-is-engaged.html | Cathy Levine Is Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/entreched-pattern-of-graft-outlined.html | ENTRECHED PATTERN OF GRAFT OUTLINED | False | By Selwyn Raab | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/a-july-wedding-for-suzanne-lee.html | A JULY WEDDING FOR SUZANNE LEE | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/religion-notes-church-offering-twofers-for-lenten-musical.html | RELIGION NOTES; CHURCH OFFERING TWOFERS FOR LENTEN MUSICAL | False | By Ari L. Goldman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/heather-thomas-engaged.html | Heather Thomas Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/miss-dervichian-to-marry-richard-s-riker-on-sept-7.html | Miss Dervichian to Marry Richard S. Riker on Sept. 7 | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/new-jersey-opinion-bipartisanship-works-in-the-state-government.html | NEW JERSEY OPINION; BIPARTISANSHIP WORKS IN THE STATE GOVERNMENT | False | By John Paul Doyle | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-journal-higher-equitaion.html | WESTCHESTER JOURNAL; HIGHER EQUITAION | False | By Gary Kriss | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/about-long-island-spring-signs-birds-buds-and-taxes.html | ABOUT LONG ISLAND; SPRING SIGNS: BIRDS, BUDS AND TAXES | False | By Richard F. Shepard | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/texas-legislator-indicted-for-drugs-and-obscenity.html | Texas Legislator Indicted For Drugs and Obscenity | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/executive-education-s-unconventional-side.html | EXECUTIVE EDUCATION'S UNCONVENTIONAL SIDE | False | By Philip S. Gutis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-vat-refunds-115245.html | V.A.T. Refunds | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/deborah-r-keeshan-marries-david-peirce.html | Deborah R. Keeshan Marries David Peirce | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/peer-panel-clears-us-judge-in-detroit-of-making-racial-remarks.html | PEER PANEL CLEARS U.S. JUDGE IN DETROIT OF MAKING RACIAL REMARKS | False | By James Barron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/connecticut-opinion-dressing-for-success-demands-discomfort.html | CONNECTICUT OPINION; DRESSING FOR SUCCESS DEMANDS DISCOMFORT | False | By Jerry Zezima | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/about-books-mothers-fathers-and-friends.html | ABOUT BOOKS; MOTHERS, FATHERS, AND FRIENDS | False | By Anatole Broyard | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/l-eastern-s-plight-112166.html | Eastern's Plight | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/inadequate-writing-in-busines-is-cited.html | INADEQUATE WRITING IN BUSINES IS CITED | False | By Rhoda M. Gilinsky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/the-theater-responsible-parties.html | THE THEATER: 'RESPONSIBLE PARTIES' | False | By Stephen Holden | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/camden-county-loses-consumer-office.html | CAMDEN COUNTY LOSES CONSUMER OFFICE | False | By Braden Phillips | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/flyers-outlast-slumping-devils.html | FLYERS OUTLAST SLUMPING DEVILS | False | By Alex Yannis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/left-s-presidential-choice-gains-ground-in-greek-parliament.html | LEFT'S PRESIDENTIAL CHOICE GAINS GROUND IN GREEK PARLIAMENT | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-poland-indictsthree-dissidents.html | THE WORLD; Poland IndictsThree Dissidents | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/jean-lint-engaged.html | Jean Lint Engaged | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-ferryboats-115302.html | Ferryboats | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/patricia-forenza-wed-to-theodore-howard.html | Patricia Forenza Wed To Theodore Howard | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/l-old-time-boxer-shorts-109797.html | Old-Time Boxer Shorts | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/travel-notes-on-new-york-touring-the-city-on-foot-in-depth.html | TRAVEL NOTES ON NEW YORK ; TOURING THE CITY ON FOOT, IN DEPTH | False | By Hope Cooke | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-the-king-s-wife-114837.html | The King's Wife | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/amy-schmertz-is-married-to-dr-howard-weinstein.html | Amy Schmertz Is Married To Dr. Howard Weinstein | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-debuts-in-review-114999.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/patricia-r-harris-carter-aide-dies.html | PATRICIA R. HARRIS, CARTER AIDE, DIES | False | By Gerald M. Boyd | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/marisa-hanania-engaged-to-mitchell-warren-spitz.html | Marisa Hanania Engaged To Mitchell Warren Spitz | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/200-feared-drowned-in-bangladesh-river.html | 200 Feared Drowned In Bangladesh River | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/oscar-nominees-analyze-their-winning-roles.html | OSCAR NOMINEES ANALYZE THEIR WINNING ROLES | False | By Aljean Harmetz | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/the-blazer.html | THE BLAZER | False | By John Duka | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/residents-oppose-bus-garage.html | RESIDENTS OPPOSE BUS GARAGE | False | By Edward Hudson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-deeper-debt-in-february.html | PROSPECTS; Deeper Debt in February | False | By Susan F. Rasky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/and-now-the-media-mega-merger.html | AND NOW, THE MEDIA MEGA-MERGER | False | By Alex S. Jones | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/greenwich-sees-the-end-of-factory-era.html | GREENWICH SEES THE END OF FACTORY ERA | False | By James Brooke | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/reagn-to-honor-truman.html | Reagan to Honor Truman | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/cool-and-correct.html | COOL AND CORRECT | False | By Diane Sustendal | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/what-s-doing-in-klosters.html | WHAT'S DOING IN; KLOSTERS | False | By Paul Lewis | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/ballet-hamburg-dances-to-bach.html | BALLET: HAMBURG DANCES TO BACH | False | By Jack Anderson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/catherine-clifford-engaged-to-marry-nicolas-koechlin.html | Catherine Clifford Engaged to Marry Nicolas Koechlin | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/webb-defeats-holman-for-15th-bowling-title.html | Webb Defeats Holman For 15th Bowling Title | False | AP | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/practical-traveler-adding-up-discount-cards-and-coupons.html | PRACTICAL TRAVELER; ADDING UP DISCOUNT CARDS AND COUPONS | False | By Paul Grimes | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/childbirth-with-fire-and-ice.html | CHILDBIRTH, WITH FIRE AND ICE | False | By Perri Klass | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/2-groups-working-to-resore-statue.html | 2 GROUPS WORKING TO RESORE STATUE | False | By Charlotte Libov | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-opinion-suburbs-vs-city-drawing-the-line.html | WESTCHESTER OPINION; SUBURBS VS. CITY: DRAWING THE LINE | False | By John V. Chervokas | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/the-search-for-mr-wrong.html | THE SEARCH FOR MR. WRONG | False | By Jane O'Reilly | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-bridgeport-version-of-superstar-fails.html | THEATER; BRIDGEPORT VERSION OF 'SUPERSTAR' FAILS | False | By Alvin Klein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/cause-defect-orangemail-case-morning-sickness-drug-bendectin-shows-american.html | The Cause and Defect of Orangemail The case of the morning sickness drug Bendectin shows how the American legal system has twisted itself into a contradiction on cases involving science and health. There are more and bigger such cases ahead and unless something is done, there will be more contortions. | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/insurance-urged-for-nursing-care.html | INSURANCE URGED FOR NURSING CARE | False | By Robert Pear, Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-region-the-tax-manmakes-a-callat-cartier.html | THE REGION; The Tax ManMakes a CallAt Cartier | False | By Alan Finder and Albert Scardino | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-cliches-about-handguns-114832.html | Cliches About Handguns | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/c-correction-115024.html | CORRECTION | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/for-nicaraguan-guerrillas-at-a-border-base-the-war-is-never-far-away.html | FOR NICARAGUAN GUERRILLAS AT A BORDER BASE, THE WAR IS NEVER FAR AWAY | False | By James Lemoyne | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/managing-the-mets-the-future-is-now.html | Managing The Mets: The Future Is Now | False | By Bruce Weber | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/prospects-after-the-flash.html | PROSPECTS; After the 'Flash' | False | By Susan F. Rasky | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/getting-vandenberg-off-the-ground.html | GETTING VANDENBERG OFF THE GROUND | False | By Robert Lindsey | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/films-could-prove-deceptive.html | FILMS COULD PROVE DECEPTIVE | False | By William C. Rhoden | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/l-galoshes-and-changing-times-114602.html | Galoshes And Changing Times | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/46-thrift-units-reopen-in-ohio-level-of-activity-called-normal.html | 46 THRIFT UNITS REOPEN IN OHIO; LEVEL OF ACTIVITY CALLED NORMAL | False | By Gary Klott , Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/bolivia-unions-accept-wage-rise-and-end-strike.html | BOLIVIA UNIONS ACCEPT WAGE RISE AND END STRIKE | False | By Lydia Chavez | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/record-notes-old-favorites-stay-alive-on-cd-s.html | RECORD NOTES; OLD FAVORITES STAY ALIVE ON C.D.'S | False | By Gerald Gold | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/rickey-henderson-vs-the-round-man.html | RICKEY HENDERSON VS. THE ROUND MAN | False | By Bob Maisel | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/pilot-programs-aid-troubled-young-people.html | PILOT PROGRAMS AID TROUBLED YOUNG PEOPLE | False | By Sandra Gardner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/british-m-p-s-debating-use-of-americans.html | BRITISH M. P.'S DEBATING USE OF AMERICANS | False | By R. W. Apple Jr. | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-tracing-scofflaws.html | FOLLOW-UP ON THE NEWS ; Tracing Scofflaws | False | By Richard Haitch | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/2-dutch-forts-that-retired-gracefully.html | 2 DUTCH FORTS THAT RETIRED GRACEFULLY | False | By Michael Kammen | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/katharine-wiley-to-marry-in-june.html | Katharine Wiley To Marry in June | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/emerging-careers-it-s-the-real-thing-artificial-intelligence.html | EMERGING CAREERS; IT'S THE REAL THING: ARTIFICIAL INTELLIGENCE | False | By Bob Weinstein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/q-a-111871.html | Q & A | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/san-diego-s-finest.html | SAN DIEGO'S FINEST | False | By Alec Wilkinson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/music-by-buddhist-monks.html | MUSIC: BY BUDDHIST MONKS | False | By Stephen Holden | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/reagan-s-margin-in-house-mx-vote-seen-as-slipping.html | REAGAN'S MARGIN IN HOUSE MX VOTE SEEN AS SLIPPING | False | By Steven V. Roberts, Special To the New York Times | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/business/investing-why-gold-still-lacks-real-luster.html | INVESTING; WHY GOLD STILL LACKS REAL LUSTER | False | By Anise C. Wallace | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/the-computer-supercomputers-super-shortage-of-experts.html | THE COMPUTER; SUPERCOMPUTERS: SUPER-SHORTAGE OF EXPERTS | False | By David E. Singer | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-new-orleans.html | CITY STYLES; NEW ORLEANS | False | By Frances Frank Marcus | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/president-insists-congress-pass-his-spending-cuts.html | PRESIDENT INSISTS CONGRESS PASS HIS SPENDING CUTS | False | | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/timothy-p-daly-exchanges-vows-with-miss-cross.html | Timothy P. Daly Exchanges Vows With Miss Cross | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/cable-tv-notes-holst-to-stephane-crane-grapelli-musical-riches-from.html | CABLE TV NOTES; HOLST TO STEPHANE CRANE GRAPELLI MUSICAL RICHES, FROM GUSTAV | False | By Steve Schneider | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/opinion/topics-long-runs-x-rated-for-some-it-first-crocus-that-announces-advent-spring.html | TOPICS; LONG RUNS X-Rated For some it is the first crocus that announces the advent of spring. For us it is yet another X-rated photograph of Ling-Ling and Hsing-Hsing. | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-chicago.html | CITY STYLES; CHICAGO | False | By Jeffrey A. Leib | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/whats-a-daughter-to-think.html | WHAT'S A DAUGHTER TO THINK? | False | By Nora Sayre | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/court-weighs-suit-by-parents-in-birth-of-an-unsought-child.html | COURT WEIGHS SUIT BY PARENTS IN BIRTH OF AN UNSOUGHT CHILD | False | By David Margolick | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/arts/those-big-screen-tv-s-are-growing-in-popularity.html | THOSE BIG- SCREEN TV'S ARE GROWING IN POPULARITY | False | By Hans Fantel | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/sea-riches-spur-feud-on-border.html | SEA RICHES SPUR FEUD ON BORDER | False | By Wallace Turner | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/investment-fraud-abounds-on-coast.html | INVESTMENT FRAUD ABOUNDS ON COAST | False | By Robert Lindsey | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/david-jones-engaged-to-torii-heath-powers.html | David Jones Engaged To Torii Heath Powers | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/city-styles-los-angeles.html | CITY STYLES ; LOS ANGELES | False | By Judith Cummings | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-choosing-prison.html | FOLLOW-UP ON THE NEWS; Choosing Prison | False | By Richard Haitch | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/westchester-guide-109177.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/magazine/cool-and-correct-summer-suits.html | COOL AND CORRECT- SUMMER SUITS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/theater-crackling-slow-dance-revival-at-the-crossroads.html | THEATER; CRACKLING 'SLOW DANCE' REVIVAL AT THE CROSSROADS | False | By Alvin Klein | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/article-115842-no-title.html | Article 115842 -- No Title | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/sports-people-giants-sign-blue.html | SPORTS PEOPLE; Giants Sign Blue | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/weekinreview/the-world-a-heartfelt-cry-from-alfonsinon-debt-crisis.html | THE WORLD; A Heartfelt CryFrom AlfonsinOn Debt Crisis | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/follow-up-on-the-news-heavy-mail.html | FOLLOW-UP ON THE NEWS; Heavy Mail | False | By Richard Haitch | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/noted-woth-pleasure-curse-prayer-and-whoop.html | NOTED WOTH PLEASURE; Curse, Prayer and Whoop | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-ibiza-115290.html | ; Ibiza | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/us/use-of-videotapes-to-protect-children-spreads.html | USE OF VIDEOTAPES TO PROTECT CHILDREN SPREADS | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/sports/georgetown-and-memphis-state-advance-to-ncaa-final-four.html | GEORGETOWN AND MEMPHIS STATE ADVANCE TO N.C.A.A. FINAL FOUR | False | By Roy S. Johnson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/hartford-to-renew-its-burying-ground.html | HARTFORD TO RENEW ITS BURYING GROUND | False | By Pete Mobilia | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/jobs/career-development-for-engineers-the-mba-vs-the-ms.html | CAREER DEVELOPMENT; FOR ENGINEERS: THE M.B.A. VS. THE M.S. | False | By Elizabeth M. Fowler | 1985-03-27 | TX 1-536235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/travel/l-nile-voyages-115253.html | ; Nile Voyages | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/world/outlook-for-the-germanys-a-warming-trend.html | OUTLOOK FOR THE GERMANYS: A WARMING TREND | False | By James M. Markham | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/theater/from-neil-simon-a-new-film-a-new-play.html | FROM NEIL SIMON: A NEW FILM, A NEW PLAY | False | By Samuel G. Freedman | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/books/l-escaping-the-gulag-114839.html | Escaping the Gulag | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/zoot-sims-59-saxophonist-renowned-in-jazz.html | ZOOT SIMS, 59, SAXOPHONIST RENOWNED IN JAZZ | False | By John S. Wilson | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/long-island-opinion-required-reading.html | LONG ISLAND OPINION; REQUIRED READING | False | | 1985-03-27 | TX 1-536235 |
| 1985-03-24 | 1985-03-24 | https://www.nytimes.com/1985/03/24/nyregion/dining-out-where-the-sushi-bar-stands-out.html | DINING OUT; WHERE THE SUSHI BAR STANDS OUT | False | By Florence Fabricant | 1985-03-27 | TX 1-536235 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-exciting-alternative-117571.html | Exciting Alternative | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/executive-changes-117366.html | EXECUTIVE CHANGES | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-if-fderalism-is-obsolete-it-s-better-to-say-so-117575.html | If Fderalism Is Obsolete, It's Better to Say So | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-next-they-ll-all-be-reading-huck-finn-117574.html | ; Next, They'll All Be Reading 'Huck Finn' | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/1-to-4-students-at-evers-said-to-be-on-probation.html | 1 TO 4 STUDENTS AT EVERS SAID TO BE ON PROBATION | False | By Samuel Weiss | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/new-law-may-hurt-child-abuse-case.html | NEW LAW MAY HURT CHILD ABUSE CASE | False | By Robert Lindsey | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/foreign-affairs-politics-of-terror.html | FOREIGN AFFAIRS; POLITICS OF TERROR | False | By Flora Lewis | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-neighbors.html | NEW YORK DAY BY DAY; Neighbors | False | By David W. Dunlap and Sara Rimer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-moving-out.html | NEW YORK DAY BY DAY; Moving Out | False | By David W. Dunlap and Sara Rimer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/komatsu-intensifies-us-market-effort.html | KOMATSU INTENSIFIES U.S. MARKET EFFORT | False | By Susan Chira | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/outdoors-getting-an-early-start-on-trout-fishing.html | OUTDOORS; GETTING AN EARLY START ON TROUT FISHING | False | By Nelson Bryant | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/encyclopaedia-britannica-revised.html | ENCYCLOPAEDIA BRITANNICA REVISED | False | By Edwin McDowell | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/new-analysis-of-deficit-may-be-economic-clue.html | NEW ANALYSIS OF DEFICIT MAY BE ECONOMIC CLUE | False | By Peter T. Kilborn | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/japanese-players-union-is-aroused.html | JAPANESE PLAYERS UNION IS AROUSED | False | By Clyde Haberman | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/rangers-bow-to-islanders-5-2.html | RANGERS BOW TO ISLANDERS, 5-2 | False | By Kevin Dupont | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/tax-cut-proposal-in-india-budget-recalls-reagan-plan-for-stimulus.html | TAX CUT PROPOSAL IN INDIA BUDGET RECALLS REAGAN PLAN FOR STIMULUS | False | By Steven R. Weisman, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/sultan-has-fostered-rapid-growth-in-oman.html | SULTAN HAS FOSTERED RAPID GROWTH IN OMAN | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/opera-new-meistersinger.html | OPERA: NEW 'MEISTERSINGER' | False | By Bernard Holland | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/looie-makes-the-four.html | LOOIE MAKES THE FOUR | False | By George Vecsey | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/gop-drafts-new-tax-plan-as-a-budget-deadline-nears.html | G.O.P. DRAFTS NEW TAX PLAN AS A BUDGET DEADLINE NEARS | False | By Maurice Carroll | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/for-a-renewed-us-role-in-southeast-asia.html | FOR A RENEWED U.S. ROLE IN SOUTHEAST ASIA | False | By Kishore Mahbubani | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/air-traffic-shifts-being-set-by-faa-as-accord-lapses.html | AIR TRAFFIC SHIFTS BEING SET BY F.A.A. AS ACCORD LAPSES | False | By Richard Witkin | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/city-bar-association-hails-a-legal-foe-of-arpartheid.html | CITY BAR ASSOCIATION HAILS A LEGAL FOE OF ARPARTHEID | False | By David Margolick | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/radio-stations-in-israel.html | Radio Stations in Israel | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/ron-stewart-atones-for-an-embarrassing-airball.html | RON STEWART ATONES FOR AN EMBARRASSING AIRBALL | False | By Malcolm Moran | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/volunteers-join-effort-to-halt-migrating-cape-cod-sand-dunes.html | VOLUNTEERS JOIN EFFORT TO HALT MIGRATING CAPE COD SAND DUNES | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/hallows-captures-title.html | HALLOWS CAPTURES TITLE | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/bellamy-and-koch-in-clash-over-campaign-financing.html | BELLAMY AND KOCH IN CLASH OVER CAMPAIGN FINANCING | False | By Josh Barbanel | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/c-correction-117468.html | CORRECTION | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-greenland.html | BRIEFING; Greenland | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/winning-is-a-relief-for-georgetown.html | WINNING IS A RELIEF FOR GEORGETOWN | False | By Roy S. Johnson | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/benefit-at-new-home-of-the-clark-center.html | BENEFIT AT NEW HOME OF THE CLARK CENTER | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-security.html | NEW YORK DAY BY DAY; Security | False | By David W. Dunlap and Sara Rimer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/music-composers-guild.html | MUSIC: COMPOSERS GUILD | False | By John Rockwell | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/crusading-for-grain-exports.html | CRUSADING FOR GRAIN EXPORTS | False | By Steven Greenhouse | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/around-the-world-slaying-of-archbishop-marked-in-el-salvador.html | AROUND THE WORLD; Slaying of Archbishop Marked in El Salvador | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/use-of-new-techniques-urged-in-vaccine-research.html | USE OF NEW TECHNIQUES URGED IN VACCINE RESEARCH | False | By Irvin Molotsky | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/soldiers-protect-a-white-town-in-south-africa.html | SOLDIERS PROTECT A WHITE TOWN IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/women-s-groups-still-push-rights-measure.html | WOMEN'S GROUPS STILL PUSH RIGHTS MEASURE | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/pact-seen-as-aiding-pan-am-approval-uncertain.html | PACT SEEN AS AIDING PAN AM; APPROVAL UNCERTAIN | False | By Agis Salpukas | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/soul-temptations-and-4-tops.html | SOUL: TEMPTATIONS AND 4 TOPS | False | By Stephen Holden | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/jet-s-acceleration-reported-to-cause-pilots-to-black-out.html | Jet's Acceleration Reported To Cause Pilots to Black Out | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/midwest-journal-the-lakes-see-a-shift-of-season.html | MIDWEST JOURNAL; THE LAKES SEE A SHIFT OF SEASON | False | By John Holusha | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-bucks-for-the-bangs.html | SPORTS WORLD SPECIALS; Bucks for the Bangs | False | By Murray Chass | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/joffrey-ballet-taming-of-the-shrew.html | JOFFREY BALLET: 'TAMING OF THE SHREW | False | By Jennifer Dunning | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/indian-officials-say-russian-fled-to-us.html | INDIAN OFFICIALS SAY RUSSIAN FLED TO U.S. | False | | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/stephenson-first.html | Stephenson First | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-city-4-are-arrested-in-cockfight-raid.html | THE CITY; 4 Are Arrested In Cockfight Raid | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/which-public-for-public-tv.html | Which Public for Public TV? | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/around-the-nation-rare-bird-is-missing-from-new-orleans-zoo.html | AROUND THE NATION; Rare Bird Is Missing From New Orleans Zoo | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/ham-curing-change-delayed-17-months.html | Ham Curing Change Delayed 17 Months | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/style/relationships-doctors-closer-ties-to-patients.html | RELATIONSHIPS; DOCTORS: CLOSER TIES TO PATIENTS | False | By Nadine Brozan | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/ulster-pact-near-newspaper-says.html | ULSTER PACT NEAR, NEWSPAPER SAYS | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/library-of-congress-come-over-n-see-us-sometime.html | LIBRARY OF CONGRESS; COME OVER 'N' SEE US SOMETIME | False | By Maureen Dowd, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-helping-africans-117570.html | Helping Africans | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/remaining-ohio-units-to-reopen.html | REMAINING OHIO UNITS TO REOPEN | False | By Gary Klott | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/officer-shot-in-bronx-dispute.html | OFFICER SHOT IN BRONX DISPUTE | False | By Peter Kerr | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/fcc-gets-advice-on-new-am-stations.html | F.C.C. GETS ADVICE ON NEW AM STATIONS | False | By Irvin Molotsky | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-not-the-third-reich-of-the-new-world-117573.html | Not the Third Reich of the New World | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/dividend-meetings-116299.html | Dividend Meetings | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/ballet-mahler-s-sixth-by-hamburg.html | BALLET: 'MAHLER'S SIXTH,' BY HAMBURG | False | By Anna Kisselgoff | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-to-end-some-racial-data.html | U.S. to End Some Racial Data | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/bridge-kahn-team-wins-the-final-of-the-grand-national-meet.html | Bridge: Kahn Team Wins the Final Of the Grand National Meet | False | By Alan Truscott | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/yanks-beat-mets-pitching-is-poor.html | Yanks Beat Mets; Pitching Is Poor | False | By Murray Chass | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/assist-pumps-sustain-man-over-4-days-as-heart-heals.html | ASSIST-PUMPS SUSTAIN MAN OVER 4 DAYS AS HEART HEALS | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-missing.html | NEW YORK DAY BY DAY; Missing | False | By David W. Dunlap and Sara Rimer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/israel-withdraws-army-women.html | ISRAEL WITHDRAWS ARMY WOMEN | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/governor-s-capitol-office-regaining-former-luster.html | GOVERNOR'S CAPITOL OFFICE REGAINING FORMER LUSTER | False | By Jeffrey Schmalz, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/indiana-wins-in-nit.html | INDIANA WINS IN N.I.T. | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/east-and-west-talk-about-business.html | East and West Talk About Business | False | By Nicholas D. Kristof | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/dorothea-petgen.html | DOROTHEA PETGEN | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/lawyer-says-goetz-to-testify-before-grand-jury.html | LAWYER SAYS GOETZ TO TESTIFY BEFORE GRAND JURY | False | By Marcia Chambers | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-region-assurances-asked-by-state-on-conrail.html | THE REGION; Assurances Asked By State On Conrail | False | AP | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/the-press-in-lebanon.html | THE PRESS IN LEBANON | False | By John Kifner | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/budd-and-lopes-win-world-titles.html | Budd and Lopes Win World Titles | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/a-history-of-hedging-political-bets.html | A History of Hedging Political Bets | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-city-9-year-old-hurt-in-hit-run-crash.html | THE CITY; 9-Year-Old Hurt In Hit-Run Crash | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/dr-norman-simon-a-leader-in-treatment-of-cancer-dies.html | DR. NORMAN SIMON, A LEADER IN TREATMENT OF CANCER, DIES | False | By Ronald Smothers | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/credit-markets-debate-over-interest-trends.html | CREDIT MARKETS ; Debate Over Interest Trends | False | By Michael Quint | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-muir-tralongo-opening-madison-ave-offices.html | ADVERTISING; Muir Tralongo Opening Madison Ave. Offices | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/militias-clash-anew-along-the-beirut-green-line.html | MILITIAS CLASH ANEW ALONG THE BEIRUT GREEN LINE | False | By Ihsan A. Hijazi | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/walker-propels-generals.html | WALKER PROPELS GENERALS | False | By William N. Wallace | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-a-hard-line-against-japan.html | Washington Watch; A Hard Line Against Japan | False | By Clyde H. Farnsworth | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/high-rise-limit-on-the-east-side-sought-by-panel.html | HIGH-RISE LIMIT ON THE EAST SIDE SOUGHT BY PANEL | False | By Jesus Rangel | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/style/from-paris-a-new-emphasis-on-the-coat.html | FROM PARIS, A NEW EMPHASIS ON THE COAT | False | By Bernadine Morris | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/king-feared-lost.html | KING FEARED LOST | False | By Sam Goldaper | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/moynihan-opposes-end-for-deductions-of-state-taxes-paid.html | MOYNIHAN OPPOSES END FOR DEDUCTIONS OF STATE TAXES PAID | False | By Stephen Engelberg | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/house-panel-to-scrutinize-nuclear-safety-rulings.html | HOUSE PANEL TO SCRUTINIZE NUCLEAR SAFETY RULINGS | False | By Ben A. Franklin | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/futures-options-the-rising-price-of-silver.html | Futures/Options; The Rising Price of Silver | False | By Elizabeth M. Fowler | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-garbage-for-peace-117582.html | Garbage for Peace | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/navratilova-takes-final-6-3-7-5-6-4.html | NAVRATILOVA TAKES FINAL, 6-3, 7-5, 6-4 | False | By Peter Alfano | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/business-people-former-head-of-farah-takes-over-at-salant.html | BUSINESS PEOPLE ; Former Head of Farah Takes Over at Salant | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-steel-dispute-brewing.html | WASHINGTON WATCH; Steel Dispute Brewing | False | By Clyde H. Farnsworth | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/economic-calendar.html | Economic Calendar | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/state-department-managing-the-fudge-factory.html | STATE DEPARTMENT; MANAGING 'THE FUDGE FACTORY' | False | By Bernard Gwertzman | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/providence-wins-in-college-hockey.html | Providence Wins In College Hockey | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/business-people-bear-steams-official-to-lead-senate-panel.html | BUSINESS PEOPLE; Bear, Stearns Official To Lead Senate Panel | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/quotation-of-the-day-117584.html | Quotation of the Day | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/new-hope-for-clues-in-italian-scandals.html | New Hope for Clues In Italian Scandals | False | By E. J. Dionne | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/200-strip-mines-break-rules-for-permits-kentucky-says.html | 200 Strip Mines Break Rules For Permits, Kentucky Says | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/music-new-works-at-merkin-hall.html | MUSIC: NEW WORKS AT MERKIN HALL | False | By Allen Hughes | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/debate-over-interest-trends.html | DEBATE OVER INTEREST TRENDS | False | | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/regan-sees-chance-for-a-compromise-on-arms-spending.html | REGAN SEES CHANCE FOR A COMPROMISE ON ARMS SPENDING | False | By Joel Brinkley, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Frank Litsky | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/the-region-professionals-seek-to-teach-in-jersey.html | THE REGION; Professionals Seek To Teach in Jersey | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-he-ll-take-belgrade.html | BRIEFING; He'll Take Belgrade | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/cbs-official-is-given-israeli-account-of-cameramen-s-deaths.html | CBS OFFICIAL IS GIVEN ISRAELI ACCOUNT OF CAMERAMEN'S DEATHS | False | By Thomas L. Friedman | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/business-digest-117409.html | BUSINESS DIGEST | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-senor-coelho.html | BRIEFING; Senor Coelho | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/st-john-s-and-villanova-advance-to-the-final-four.html | ST. JOHN'S AND VILLANOVA ADVANCE TO THE FINAL FOUR | False | By William C. Rhoden | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/money-in-politics-the-lifting-of-spending-limits.html | MONEY IN POLITICS; THE LIFTING OF SPENDING LIMITS | False | By Adam Clymer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/surprising-setback-for-bank.html | SURPRISING SETBACK FOR BANK | False | By Thomas C. Hayes | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/compaqs-computer-phone.html | Compaq's Computer Phone | False | By Eric N. Berg | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/seoul-says-chinese-crew-wants-to-go-home.html | SEOUL SAYS CHINESE CREW WANTS TO GO HOME | False | By Clyde Haberman | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/baker-shifts-tax-proposal-changes.html | BAKER SHIFTS TAX PROPOSAL CHANGES | False | By David E. Rosenbaum | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/market-place-media-stocks-dream-week.html | Market Place; Media Stocks: Dream Week | False | By Vartanig G. Vartan | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-cunningham-bbdm-to-merge-in-chicago.html | ADVERTISING; Cunningham, BBDM To Merge in Chicago | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-cosmo-girl-campaign-expanding.html | Advertising; Cosmo Girl Campaign Expanding | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/l-mx-has-bargaining-value-at-geneva-talks-117569.html | MX Has Bargaining Value at Geneva Talks | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/new-york-day-by-day-moving-in.html | NEW YORK DAY BY DAY; Moving In | False | By David W. Dunlap and Sara Rimer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/a-new-album-by-petty-and-the-heartbreakers.html | A NEW ALBUM BY PETTY AND THE HEARTBREAKERS | False | By Robert Palmer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/strange-gets-birdie-and-earns-171000.html | STRANGE GETS BIRDIE AND EARNS $171,000 | False | By Gordon S. White Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/dance-jim-self-performs-at-the-kitchen.html | DANCE: JIM SELF PERFORMS AT THE KITCHEN | False | By Jack Anderson | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/culture-in-italy-world-of-contending-city-states.html | CULTURE IN ITALY: WORLD OF CONTENDING CITY-STATES | False | By E. J. Dionne Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/upsets-trip-derby-hopefuls.html | UPSETS TRIP DERBY HOPEFULS | False | By Steven Crist | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/city-police-have-changed-their-approach-to-family-disputes.html | CITY POLICE HAVE CHANGED THEIR APPROACH TO FAMILY DISPUTES | False | By William R. Greer | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/3-singers-interviewed-by-barbara-walters.html | 3 SINGERS INTERVIEWED BY BARBARA WALTERS | False | By John Corry | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-job-training-programs-rouse-bitter-disputes.html | U.S. JOB TRAINING PROGRAMS ROUSE BITTER DISPUTES | False | By Kenneth B. Noble | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/conrail-lobbying-set.html | Conrail Lobbying Set | False | By Reginald Stuart | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/no-headline-117360.html | No Headline | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/tv-reviews-2-short-stories-on-wonderworks.html | TV REVIEWS; 2 SHORT STORIES ON 'WONDERWORKS' | False | By John J. O'Connor | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/women-s-tax-coalition.html | WOMEN'S TAX COALITION | False | By David E. Rosenbaum | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-sterling-drug-hires-marschalk-and-jordan.html | ADVERTISING; Sterling Drug Hires Marschalk and Jordan | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/sports-world-specials-big-hitter.html | SPORTS WORLD SPECIALS; Big Hitter | False | By Robert Mcg. Thomas Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/argentine-shift-on-oil-houston-march-24-upi.html | Argentine Shift on Oil HOUSTON, March 24 (UPI) | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/business-people-chief-executive-resigns-at-itel.html | BUSINESS PEOPLE ; Chief Executive Resigns at Itel | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/first-jersey-faces-challenge.html | First Jersey Faces Challenge | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/february-tool-orders-rose-12.4.html | FEBRUARY TOOL ORDERS ROSE 12.4% | False | By Jonathan P. Hicks | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/nyregion/savory-shops-give-an-ethnic-flavor-to-a-bronx-avenue.html | SAVORY SHOPS GIVE AN ETHNIC FLAVOR TO A BRONX AVENUE | False | By Jane Gross | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/us-acts-to-fix-flaws-in-combat-medical-aid.html | U.S. ACTS TO FIX FLAWS IN COMBAT MEDICAL AID | False | By Richard Halloran | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/follow-treaties-democrats-urge-gorbachev.html | FOLLOW TREATIES, DEMOCRATS URGE GORBACHEV | False | By Leslie H. Gelb, Special To the New York Times | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/kelly-s-passing-beats-breakers.html | KELLY'S PASSING BEATS BREAKERS | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/essay-mote-in-a-gringo-eye.html | ESSAY; MOTE IN A GRINGO EYE | False | By William Safire | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/washington-watch-treasury-realignment.html | WASHINGTON WATCH; Treasury Realignment | False | By Clyde H. Farnsworth | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/colleges-renew-emphasis-on-writing-instruction.html | COLLEGES RENEW EMPHASIS ON WRITING INSTRUCTION | False | By Colin Campbell | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/the-un-today.html | The U.N. Today | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/how-esm-figured-in-marvin-warner-s-plans.html | How E.S.M. Figured in Marvin Warner's Plans | False | By James Sterngold | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/books/books-of-the-times-116361.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/arts/frank-andersen-is-named-royal-danish-ballet-director.html | FRANK ANDERSEN IS NAMED ROYAL DANISH BALLET DIRECTOR | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/memphis-state-s-lee-a-pressure-player.html | MEMPHIS STATE'S LEE A PRESSURE PLAYER | False | By Gerald Eskenazi | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-chiat-day-scores-two.html | ADVERTISING; Chiat/Day Scores Two | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/business/advertising-hawaiian-expansion-is-planned-by-ddb.html | ADVERTISING; Hawaiian Expansion Is Planned by D.D.B. | False | By Philip H. Dougherty | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/movies/strength-of-the-dollar-hurts-sales-of-us-films-abroad.html | STRENGTH OF THE DOLLAR HURTS SALES OF U.S. FILMS ABROAD | False | By Aljean Harmetz | 1985-03-26 | TX 1-536227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/world/us-is-said-to-develop-oman-as-its-major-ally-in-the-gulf.html | U.S. IS SAID TO DEVELOP OMAN AS ITS MAJOR ALLY IN THE GULF | False | The following article is based on reporting by Jeff Gerth and Judith Miller and Was Written By Miss Miller | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/sports/kosar-can-study-his-pro-options.html | KOSAR CAN STUDY HIS PRO OPTIONS | False | By Ira Berkow | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/the-editorial-notebook-black-leaders-black-goals.html | The Editorial Notebook; Black Leaders, Black Goals | False | DON WYCLIFF | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/opinion/the-debt-sale-scheme.html | The Debt Sale Scheme | False | | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/judge-under-fire-buys-pension.html | Judge Under Fire Buys Pension | False | AP | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/us/briefing-shades-of-balfour.html | BRIEFING; Shades of Balfour | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-26 | TX 1-536227 |
| 1985-03-25 | 1985-03-25 | https://www.nytimes.com/1985/03/25/theater/stage-before-the-dawn-opens-at-american-place.html | STAGE: 'BEFORE THE DAWN' OPENS AT AMERICAN PLACE | False | By Frank Rich | 1985-03-26 | TX 1-536227 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/underachieving-pistons-fail-on-defense.html | UNDERACHIEVING PISTONS FAIL ON DEFENSE | False | Sam Goldaper on Pro Basketball | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/how-reagan-promotes-abortions.html | HOW REAGAN PROMOTES ABORTIONS | False | By Russell W. Peterson | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/bail-cut-for-islands-official.html | Bail Cut for Islands Official | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-ruland-may-return.html | SPORTS PEOPLE; Ruland May Return | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/salvadoran-rebles-wage-assassination-campaign.html | SALVADORAN REBLES WAGE ASSASSINATION CAMPAIGN | False | By James Lemoyne | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-industry-s-60-year-fight-against-getting-the-lead-out-of-the-air-118526.html | Industry's 60-Year Fight Against Getting the Lead Out of the Air | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/dorothy-roe-lewis-80-dies-ex-columnist-and-ap-editor.html | Dorothy Roe Lewis, 80, Dies; Ex-Columnist and A.P. Editor | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/c-correction-119956.html | CORRECTION | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/why-fear-nicaragua.html | WHY FEAR NICARAGUA? | False | By Miguel Acoca | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/very-high-levels-of-toxic-material-are-found-in-air.html | VERY HIGH LEVELS OF TOXIC MATERIAL ARE FOUND IN AIR | False | By Stuart Diamond | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/canadian-leader-links-space-arms-role-to-jobs.html | CANADIAN LEADER LINKS SPACE-ARMS ROLE TO JOBS | False | By Christopher S. Wren | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/met-opera-auditions.html | Met Opera Auditions | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-zaccaro-would-do-it-again.html | BRIEFING; Zaccaro Would Do It Again | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/generals-victory-builds-confidence.html | GENERALS' VICTORY BUILDS CONFIDENCE | False | By William N. Wallace | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-let-the-greeks-judge-118491.html | Let the Greeks Judge | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-deportation-issue-slowsmengelcase.html | THE REGION; Deportation Issue SlowsMengelCase | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/recital-jarrett-at-avery-fisher-hall.html | RECITAL: JARRETT AT AVERY FISHER HALL | False | By John Rockwell | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/plans-drawn-for-anticipated-council-leader-race.html | PLANS DRAWN FOR ANTICIPATED COUNCIL LEADER RACE | False | By Frank Lynn | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/koch-would-limit-landlords-markup-on-electricity-cost.html | Koch Would Limit Landlords' Markup On Electricity Cost | False | | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/legislator-visits-class-taught-by-1984-revival.html | LEGISLATOR VISITS CLASS TAUGHT BY 1984 REVIVAL | False | By Dirk Johnson, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-gotbaum-on-city-politics.html | NEW YORK DAY BY DAY; Gotbaum on City Politics | False | By David W. Dunlap and Sara Rimer | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/four-killed-in-drag-race.html | Four Killed in Drag Race | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/strangers-no-more.html | Strangers No More | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/families-on-aid-juggle-bills-and-money-to-live.html | FAMILIES ON AID JUGGLE BILLS AND MONEY TO LIVE | False | By Barbara Aarsteinsen | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/minnesota-archbishop-sentenced-to-jail-term-for-drunken-driving.html | MINNESOTA ARCHBISHOP SENTENCED TO JAIL TERM FOR DRUNKEN DRIVING | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/around-the-nation-some-in-union-back-accord-with-pan-am.html | AROUND THE NATION; Some in Union Back Accord With Pan Am | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-without-regrets.html | SCOUTING; Without Regrets | False | By Peter Alfano and Frank Litsky | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/inflation-up-in-belgium.html | Inflation Up in Belgium | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/cuomo-attacks-reagan-on-holocaust-comment.html | CUOMO ATTACKS REAGAN ON HOLOCAUST COMMENT | False | By Maurice Carroll | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-skip-the-charming-118499.html | Skip the 'Charming' | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/brooks-an-expo-misses-new-york.html | BROOKS, AN EXPO, MISSES NEW YORK | False | By Murray Chass | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/supreme-court-turns-down-city-s-appeal-on-wnyc-am.html | SUPREME COURT TURNS DOWN CITY'S APPEAL ON WNYC-AM | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-the-citrus-vote.html | NEW YORK DAY BY DAY; The Citrus Vote | False | By David W. Dunlap and Sara Rimer | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/tv-sports-regionals-fall-way-short-in-excitement.html | TV SPORTS; REGIONALS FALL WAY SHORT IN EXCITEMENT | False | By Michael Katz | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/2-more-westerners-seized-in-lebanon.html | 2 MORE WESTERNERS SEIZED IN LEBANON | False | By Ihsan A. Hijazi | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-lives-of-the-cave-dwellers.html | THE LIVES OF THE CAVE DWELLERS | False | By Barbara Gamarekian | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/jest-at-gridiron-dinner-backfires-on-president.html | Jest at Gridiron Dinner Backfires on President | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/us-agency-drops-its-rule-on-mines.html | U.S. AGENCY DROPS ITS RULE ON MINES | False | By Philip Shabecoff | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-clancy-to-miss-opener.html | SPORTS PEOPLE; Clancy to Miss Opener | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/the-mx-as-scarecrow.html | The MX as Scarecrow | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/gorbachev-pushes-corruption-drive.html | GORBACHEV PUSHES CORRUPTION DRIVE | False | By Serge Schmemann | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-washingtonization-of-nancy-reagan.html | THE WASHINGTONIZATION OF NANCY REAGAN | False | By Bernard Weinraub | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/movies/joy-astonishment-and-pain-are-part-of-oscar-s-aftermath.html | JOY, ASTONISHMENT AND PAIN ARE PART OF OSCAR'S AFTERMATH | False | By Judith Cummings | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/gop-revises-tax-proposal.html | G.O.P. REVISES TAX PROPOSAL | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/friends-in-jazzy-tribute-to-zoot-sims.html | FRIENDS IN JAZZY TRIBUTE TO ZOOT SIMS | False | By George Goodman | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/ralph-b-mellix.html | RALPH B. MELLIX | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/costly-drama-in-albany.html | Costly Drama in Albany | False | | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/in-the-nation-reagan-s-unintended-eloquence.html | IN THE NATION; REAGAN'S UNINTENDED ELOQUENCE | False | By Tom Wicker | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-letter-on-hospices-119150.html | Letter: On Hospices | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-no-no-2-for-regan.html | BRIEFING; No No. 2 for Regan? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-rising-numbers-118501.html | Rising Numbers | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/style/seductive-dresses-by-gres-lagerfeld-brightens-chanel.html | SEDUCTIVE DRESSES BY GRES; LAGERFELD BRIGHTENS CHANEL | False | By Bernadine Morris, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/new-trial-begins-in-carolina-case.html | NEW TRIAL BEGINS IN CAROLINA CASE | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/senate-arms-panel-drafting-bills-with-3-alternatives-for-spending.html | SENATE ARMS PANEL DRAFTING BILLS WITH 3 ALTERNATIVES FOR SPENDING | False | By Bill Keller | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/style/meryl-jaffe-weds-harvard-student.html | Meryl Jaffe Weds Harvard Student | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-recycled-blossoms.html | NEW YORK DAY BY DAY; Recycled Blossoms | False | By David W. Dunlap and Sara Rimer | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/a-word-on-gerrymander.html | A WORD ON 'GERRYMANDER' | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-tripucka-assailed.html | SPORTS PEOPLE ; Tripucka Assailed | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/budget-freeze-urged-by-league-of-cities-for-most-programs.html | BUDGET FREEZE URGED BY LEAGUE OF CITIES FOR MOST PROGRAMS | False | By John Herbers | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/apartheid-foe-kept-out-of-township.html | APARTHEID FOE KEPT OUT OF TOWNSHIP | False | By Alan Cowell | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/the-un-today.html | The U.N. Today | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/hra-chief-appoints-6-to-high-posts.html | H.R.A. CHIEF APPOINTS 6 TO HIGH POSTS | False | By Joyce Purnick | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/plays-finessing-a-short-shot.html | PLAYS; FINESSING A SHORT SHOT | False | By Gordon S. White Jr. | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/cash-is-toppled-in-milan-tennis.html | Cash Is Toppled In Milan Tennis | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/chess-hard-clear-facts-of-reality-follow-a-haze-of-euphoria.html | Chess:Hard, Clear Facts of Reality Follow a Haze of Euphoria | False | By Robert Byrne | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-part-of-jack-eckerd.html | ADVERTISING; Part of Jack Eckerd | False | By Philip H. Dougherty | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/supreme-court-roundup-justices-to-decide-a-case-on-redrawing-districts.html | SUPREME COURT ROUNDUP; JUSTICES TO DECIDE A CASE ON REDRAWING DISTRICTS | False | By Linda Greenhouse | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/bank-rescue-in-canada.html | Bank Rescue In Canada | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/costly-co-op-conversion-planned-at-north-shore-towers-in-queens.html | COSTLY CO-OP CONVERSION PLANNED AT NORTH SHORE TOWERS IN QUEENS | False | By Ronald Smothers | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/stun-guns-used-to-subdue-3-men-in-courtroom-brawl.html | 'STUN GUNS USED TO SUBDUE 3 MEN IN COURTROOM BRAWL | False | By Joseph P. Fried | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/bills-seek-to-aid-elderly-on-costs-of-prescriptions.html | BILLS SEEK TO AID ELDERLY ON COSTS OF PRESCRIPTIONS | False | By Edward A. Gargan | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/players-guarding-ewing-keeps-dalton-in-shape.html | PLAYERS; GUARDING EWING KEEPS DALTON IN SHAPE | False | By Roy S. Johnson | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/turnovers-key-to-gold-victory.html | TURNOVERS KEY TO GOLD VICTORY | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/pressures-and-rewards-face-house-members-on-mx-vote.html | PRESSURES AND REWARDS FACE HOUSE MEMBERS ON MX VOTE | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/reagan-asserts-sandinistas-use-stalin-s-tactic.html | REAGAN ASSERTS SANDINISTAS USE 'STALIN'S TACTIC' | False | By Gerald M. Boyd | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/no-headline-119954.html | No Headline | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/deficit-soars-20.8-billion.html | Deficit Soars $20.8 Billion | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/in-ethiopia-s-back-country-aid-with-a-difference.html | IN ETHIOPIA'S BACK COUNTRY, AID WITH A DIFFERENCE | False | By Clifford D. May | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/theater/koch-meets-his-mayor-counterpart.html | KOCH MEETS HIS 'MAYOR' COUNTERPART | False | By Enid Nemy | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/social-and-political-concerns-affect-decision-on-rise-in-aid.html | SOCIAL AND POLITICAL CONCERNS AFFECT DECISION ON RISE IN AID | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/quotation-of-the-day-120262.html | Quotation of the Day | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/judge-enters-plea-for-mayor.html | Judge Enters Plea for Mayor | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/music-stephen-simon-leads-offbeat-handel-oratorio.html | MUSIC: STEPHEN SIMON LEADS OFFBEAT HANDEL 'ORATORIO' | False | By Bernard Holland | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-setting-a-date-for-tournament.html | SCOUTING; Setting a Date For Tournament | False | By Peter Alfano and Frank Litsky | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-coach-may-resign.html | SPORTS PEOPLE; Coach May Resign | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/around-the-world-sikh-council-urges-struggle-for-rights.html | AROUND THE WORLD; Sikh Council Urges Struggle for Rights | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/new-york-day-by-day-lobbyist-on-the-wing.html | NEW YORK DAY BY DAY; Lobbyist on the Wing | False | By David W. Dunlap and Sara Rimer | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/copper-smelter-closes-on-coast-as-market-shrinks-for-metal.html | COPPER SMELTER CLOSES ON COAST AS MARKET SHRINKS FOR METAL | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/massimino-family-rejoices.html | MASSIMINO 'FAMILY' REJOICES | False | By Gerald Eskenazi | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/american-officer-killed-by-russian-in-east-germany.html | AMERICAN OFFICER KILLED BY RUSSIAN IN EAST GERMANY | False | By James M. Markham, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/around-the-world-seoul-says-it-is-willing-to-return-chinese-crew.html | AROUND THE WORLD; Seoul Says It Is Willing To Return Chinese Crew | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/florio-declines-to-run-for-governor-of-jersey.html | FLORIO DECLINES TO RUN FOR GOVERNOR OF JERSEY | False | By Joseph F. Sullivan | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-of-the-times-mcguire-to-lou-a-bit-of-deja-vu.html | SPORTS OF THE TIMES; MCGUIRE TO LOU, A BIT OF DEJA VU | False | By Dave Anderson | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/how-big-east-sees-redmen-vs-hoyas.html | HOW BIG EAST SEES REDMEN VS. HOYAS | False | By William C. Rhoden | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/mets-pitching-roster-in-flux.html | METS' PITCHING ROSTER IN FLUX | False | By Joseph Durso | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/an-omission.html | An Omission | False | | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/koch-gets-challenge-on-real-estate-policy.html | Koch Gets Challenge On Real-Estate Policy | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/symphony-gielen-leads-cincinnati.html | SYMPHONY: GIELEN LEADS CINCINNATI | False | By Donal Henahan | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/texas-utilities-rating-change.html | Texas Utilities Rating Change | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/daniel-f-crowley-69-ex-publishing-official.html | Daniel F. Crowley, 69, Ex-Publishing Official | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/no-headline-119843.html | No Headline | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/penguins-trouble-rangers.html | PENGUINS TROUBLE RANGERS | False | By Kevin Dupont | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/scouting-on-the-map.html | SCOUTING; ON THE MAP | False | By Peter Alfano and Frank Litsky | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-120362.html | BRIEFING | False | By Marjorie Hunter and Warren Weaver | | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-efficient-redmen.html | SPORTS PEOPLE; Efficient Redmen | False | By Peter Alfano and Frank Litsky | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/cbs-aide-sees-death-scene.html | CBS Aide Sees Death Scene | False | | | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-moss-coming-back.html | SPORTS PEOPLE; Moss Coming Back | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/us-backed-group-donates-100000-to-nicaragua-paper.html | U.S.-BACKED GROUP DONATES $100,000 TO NICARAGUA PAPER | False | By Joel Brinkley | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-computer-magazines-struggles.html | ADVERTISING; Computer Magazines' Struggles | False | By Philip H. Dougherty | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/the-talk-of-austin-texans-worry-about-losing-nature-s-touch.html | THE TALK OF AUSTIN; TEXANS WORRY ABOUT LOSING NATURE'S TOUCH | False | By Wayne King, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/us-details-evidence-on-two-held-as-spies.html | U.S. Details Evidence On Two Held as Spies | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/knicks-lose-again-will-finish-last.html | KNICKS LOSE AGAIN, WILL FINISH LAST | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/george-london-is-dead-at-64-met-singer-known-for-boris.html | GEORGE LONDON IS DEAD AT 64; MET SINGER KNOWN FOR 'BORIS' | False | By Tim Page | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/ex-intelligence-agents-are-said-to-have-major-roles-in-oman.html | EX-INTELLIGENCE AGENTS ARE SAID TO HAVE MAJOR ROLES IN OMAN | False | The following article is based on reporting by Judith Miller and Jeff Gerth and Was Written By Mr. Gerth | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/books/books-of-the-times-118454.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/finance-new-issues-10.58-top-yield-for-georgia-issue.html | FINANCE/NEW ISSUES; 10.58% Top Yield For Georgia Issue | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/surgery-is-urged-for-king.html | SURGERY IS URGED FOR KING | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-4-year-old-decorum.html | BRIEFING; 4-Year-Old Decorum | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/reagan-suggests-a-meeting-in-fall.html | REAGAN SUGGESTS A MEETING IN FALL | False | By Hedrick Smith | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/zvee-scooler-dead-acted-in-film-plays-and-yiddish-radio.html | ZVEE SCOOLER DEAD; ACTED IN FILM, PLAYS AND YIDDISH RADIO | False | By Richard F. Shepard | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/capital-cities-style-can-it-transfer-to-abc.html | CAPITAL CITIES' STYLE: CAN IT TRANSFER TO ABC? | False | By Peter W. Kaplan | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-saatchi-saatchi-shifts-top-executives.html | ADVERTISING; Saatchi & Saatchi Shifts Top Executives | False | By Philip H. Dougherty | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/key-rates-118743.html | Key Rates | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/us-says-iraqis-use-poison-gas-shultz-and-baghdad-officials-meet.html | U.S. SAYS IRAQIS USE POISON GAS; SHULTZ AND BAGHDAD OFFICIALS MEET | False | By Bernard Gwertzman, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/briefing-that-mx-cheerleader.html | BRIEFING; That MX Cheerleader | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/soviet-reported-to-bug-embassy-typewriters.html | Soviet Reported to Bug Embassy Typewriters | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/bridge-first-new-york-event-held-for-flight-b-national-teams.html | Bridge;First New York Event Held For Flight B National Teams | False | By Alan Truscott | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/interest-rates-slightly-lower.html | INTEREST RATES SLIGHTLY LOWER | False | By Michael Quint | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/around-the-nation-paper-ordered-to-pay-1-million-in-libel-case.html | AROUND THE NATION; Paper Ordered to Pay $1 Million in Libel Case | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/finance-new-issues-4.3-billion-financing-heads-new-state-issues.html | FINANCE/NEW ISSUES ; $4.3 Billion Financing Heads New State Issues | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/move-by-shultz-casts-doubt-on-status-of-un-nominee.html | MOVE BY SHULTZ CASTS DOUBT ON STATUS OF U.N. NOMINEE | False | By Bernard Weinraub, Special To the New York Times | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/stars-late-rally-beats-canucks-5-3.html | Stars' Late Rally Beats Canucks, 5-3 | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-fast-roll-call-passes-court-test.html | THE REGION; 'Fast Roll-Call' Passes Court Test | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/two-projects-for-jacqueline-bisset.html | TWO PROJECTS FOR JACQUELINE BISSET | False | By John J. O'Connor | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/ge-is-expecting-to-be-indicted-in-billings-for-nuclear-warheads.html | G.E. IS EXPECTING TO BE INDICTED IN BILLINGS FOR NUCLEAR WARHEADS | False | By Anne Jarrell | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/green-book-social-bible.html | GREEN BOOK: SOCIAL 'BIBLE' | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-some-bright-spots-in-city-housing-survey-118495.html | Some Bright Spots in City Housing Survey | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/kirk-urges-labor-to-delay-endorsements-in-1988.html | KIRK URGES LABOR TO DELAY ENDORSEMENTS IN 1988 | False | By Kenneth B. Noble | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/movies/amadeus-in-sweep-of-oscars-wins-best-film-and-seven-other-awards.html | 'AMADEUS,' IN SWEEP OF OSCARS, WINS BEST-FILM AND SEVEN OTHER AWARDS | False | By Aljean Harmetz | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-offer-to-sonny-smith.html | SPORTS PEOPLE; Offer to Sonny Smith | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/us-says-shooting-was-not-justified.html | U.S. SAYS SHOOTING WAS NOT JUSTIFIED | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/arts/dazzling-dance-series.html | 'Dazzling Dance' Series | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-court-guarantees-money-s-right-to-talk-118581.html | ; Court Guarantees Money's Right to Talk | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/l-ways-to-reduce-infant-mortality-118528.html | Ways to Reduce Infant Mortality | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/us/struggle-waged-for-decisive-mx-votes-in-house.html | STRUGGLE WAGED FOR DECISIVE MX VOTES IN HOUSE | False | By Steven V. Roberts | 1985-03-27 | TX 1-536223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/business/advertising-quotation-system-starts-aggressively.html | ADVERTISING; Quotation System Starts Aggressively | False | By Philip H. Dougherty | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/nyregion/the-region-jerseyan-is-held-as-peril-to-reagan.html | THE REGION; Jerseyan Is Held As Peril to Reagan | False | AP | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/study-says-space-arms-plan-imperils-abm-pact.html | STUDY SAYS SPACE ARMS PLAN IMPERILS ABM PACT | False | By Charles Mohr | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/sports/carnesecca-is-all-smiles-and-hopes-after-victory.html | CARNESECCA IS ALL SMILES AND HOPES AFTER VICTORY | False | By Michael Janofsky | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/opinion/to-keep-lawyers-from-going-wrong.html | TO KEEP LAWYERS FROM GOING WRONG | False | By Irving R. Kaufman | 1985-03-27 | TX 1-536223 |
| 1985-03-26 | 1985-03-26 | https://www.nytimes.com/1985/03/26/world/around-the-world-india-voices-concern-on-russian-s-defection.html | AROUND THE WORLD; India Voices Concern On Russian's Defection | False | | 1985-03-27 | TX 1-536223 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-american-symphony-with-joann-falletta.html | Music/Noted in Brief; American Symphony With JoAnn Falletta | False | By Will Crutchfield | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | LANDMARK LAND CO reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/usfl-will-fine-owner-of-bandits.html | U.S.F.L. WILL FINE OWNER OF BANDITS | False | By Michael Janofsky | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/texas-international-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bellwether-exploration-company-reports-earnings-for-year-to-dec-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/discoveries-scottie-dog-earrings-new-handkerchief.html | DISCOVERIES; SCOTTIE-DOG EARRINGS, NEW HANDKERCHIEF | False | By Elaine Louie | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/robot-defense-systems-reports-earnings-for-qtr-to-jan-31.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/marks-spencer-canada-inc-reports-earnings-for-year-to-jan-31.html | MARKS & SPENCER CANADA INC reports earnings for Year to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-warner-lambert-fills-new-position.html | BUSINESS PEOPLE ; Warner Lambert Fills New Position | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-rival-for-ferragamo.html | SPORTS PEOPLE; Rival for Ferragamo | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/military-role-widened-by-an-aggressive-ge.html | MILITARY ROLE WIDENED BY AN AGGRESSIVE G.E. | False | By Jonathan P. Hicks | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/northeast-utilities-reports-earnings-for-year-to-feb-28.html | NORTHEAST UTILITIES reports earnings for Year to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-reach-out-and-touch.html | BRIEFING; Reach Out and Touch . . . | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/thermwood-corp-reports-earnings-for-qtr-to-dec-31.html | THERMWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/c-correction-122715.html | CORRECTION | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/the-pop-life-producer-expects-to-earn-a-million-from-chicago-17.html | THE POP LIFE; PRODUCER EXPECTS TO EARN A MILLION FROM 'CHICAGO 17 | False | By Stephen Holden | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-review-zoning-instead-121192.html | Review Zoning Instead | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/medical-school-for-city-u-runs-into-opposition.html | MEDICAL SCHOOL FOR CITY U. RUNS INTO OPPOSITION | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/observer-this-season-s-big-game.html | OBSERVER; THIS SEASON'S BIG GAME | False | By Russell Baker | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/teamsters-said-to-reach-accord-on-nationwide-freight-contract.html | TEAMSTERS SAID TO REACH ACCORD ON NATIONWIDE FREIGHT CONTRACT | False | AP | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/berkshire-hathaway.html | Berkshire Hathaway | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-judge-repeals-probation-of-sanctuary-worker.html | AROUND THE NATION; Judge Repeals Probation Of Sanctuary Worker | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/closing-road-in-front-of-white-house-studied.html | CLOSING ROAD IN FRONT OF WHITE HOUSE STUDIED | False | By Philip Shenon | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/sage-allen-co-inc-reports-earnings-for-qtr-to-feb-2.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Feb 2 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/gas-blast-in-los-angeles-leaves-district-in-fear-and-uncertainty.html | GAS BLAST IN LOS ANGELES LEAVES DISTRICT IN FEAR AND UNCERTAINTY | False | By Judith Cummings | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/stocks-gain-modestly-in-slow-day.html | STOCKS GAIN MODESTLY IN SLOW DAY | False | By John Crudele | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/gull-inc-reports-earnings-for-qtr-to-feb-28.html | GULL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-self-help.html | SCOUTING; Self-Help | False | By Thomas Rogers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/us-selects-three-to-produce-and-service-new-secure-telephones.html | U.S. SELECTS THREE TO PRODUCE AND SERVICE NEW SECURE TELEPHONES | False | By David Burnham | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-a-simple-freeze-would-aid-stability-120930.html | A Simple Freeze ; Would Aid Stability | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-a-99000-bargain.html | NEW YORK DAY BY DAY; A $99,000 Bargain | False | By David W. Dunlap and Sara Rimer | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/rcm-technologies-inc-reports-earnings-for-qtr-to-jan-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/landmark-status-rejected-for-east-side-convent.html | LANDMARK STATUS REJECTED FOR EAST SIDE CONVENT | False | By Jesus Rangel | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/israel-to-speed-up-lebanon-pullout.html | ISRAEL TO SPEED UP LEBANON PULLOUT | False | By Thomas L Friedman, Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/starcom-inc-reports-earnings-for-year-to-nov-30.html | STARCOM INC reports earnings for Year to Nov 30 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-bulls-drop-thorn.html | SPORTS PEOPLE; Bulls Drop Thorn | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/theater/theater-trousers-a-musical.html | THEATER: 'TROUSERS,' A MUSICAL | False | By Frank Rich | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-panel-to-reopen-hilton-casino-hearing.html | JERSEY PANEL TO REOPEN HILTON CASINO HEARING | False | By Donald Janson | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/allnet-layoffs.html | Allnet Layoffs | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/osrow-products-corp-reports-earnings-for-year-to-dec-31.html | OSROW PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/around-the-world-pope-asks-youth-to-face-nuclear-issue.html | AROUND THE WORLD; Pope Asks Youth To Face Nuclear Issue | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/state-says-reported-crimes-dropped-4-last-year.html | STATE SAYS REPORTED CRIMES DROPPED 4% LAST YEAR | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/around-the-world-return-of-chinese-boat-delayed-by-high-seas.html | AROUND THE WORLD; Return of Chinese Boat Delayed by High Seas | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-o-connor-and-english-120934.html | O'Connor and English | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/industry-chiefs-back-us-curbs-on-polluted-air.html | INDUSTRY CHIEFS BACK U.S. CURBS ON POLLUTED AIR | False | By Philip Shabecoff | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/about-new-york-selling-soap-to-children-and-hairnets-to-women.html | ABOUT NEW YORK; SELLING SOAP TO CHILDREN AND HAIRNETS TO WOMEN | False | By William E. Geist | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/defection-among-house-democrats.html | DEFECTION AMONG HOUSE DEMOCRATS | False | By Hedrick Smith | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/gooden-and-sisk-control-red-sox.html | GOODEN AND SISK CONTROL RED SOX | False | By Michael Martinez | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-headaches-in-all-sizes.html | SCOUTING; Headaches In All Sizes | False | By Thomas Rogers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/the-mx-high-tech-arms.html | THE MX: HIGH-TECH ARMS | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/viacom-inc-reports-earnings-for-year-to-dec-31.html | VIACOM INC reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/czech-plan-to-pay-debt.html | Czech Plan to Pay Debt | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/diary-120370.html | DIARY | False | By Ron Alexander | | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-an-oscar-for-the-professor.html | NEW YORK DAY BY DAY; An Oscar For the Professor | False | By David W. Dunlap and Sara Rimer | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/at-t-introduces-unix-computer.html | A.T.&T. Introduces Unix Computer | False | By David E. Sanger | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/perhaps-the-pentagon-s-enemy-no-1.html | PERHAPS THE PENTAGON'S ENEMY NO. 1 | False | By Francis X. Clines | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/court-bars-local-tax-breaks-by-states.html | Court Bars Local Tax Breaks by States | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-jan-25.html | LEWIS PALMER G CO INC reports earnings for Qtr to Jan 25 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/catskill-high-reopens-after-racial-outbreaks.html | CATSKILL HIGH REOPENS AFTER RACIAL OUTBREAKS | False | By Franklin Whitehouse | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/soviet-skaters-to-visit-seoul-seoul-south-korea-march.html | Soviet Skaters To Visit Seoul SEOUL, South Korea, March | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/quotation-of-the-day-122895.html | Quotation of the Day | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-feb-28.html | MGM GRAND HOTELS INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/borg-warner-unit-to-call-in-loans.html | Borg-Warner Unit To Call In Loans | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/the-presidency-how-to-blow-hot-and-cold-and-inspire-warmth.html | THE PRESIDENCY; HOW TO BLOW HOT AND COLD AND INSPIRE WARMTH | False | By Bernard Weinraub | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/measure-to-extend-benefits-for-jobless-is-stalled-in-senate.html | MEASURE TO EXTEND BENEFITS FOR JOBLESS IS STALLED IN SENATE | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/metromail-corp-reports-earnings-for-qtr-to-march-3.html | METROMAIL CORP reports earnings for Qtr to March 3 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/cbs-eases-its-tone-on-crew-deaths.html | CBS EASES ITS TONE ON CREW DEATHS | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/bad-day-on-the-barricade.html | Bad Day on the Barricade | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/nicaragua-in-arrears-on-world-bank-loans.html | NICARAGUA IN ARREARS ON WORLD BANK LOANS | False | By Nicholas D. Kristof | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/theater/a-farewell-that-isn-t-a-good-buy.html | A FAREWELL THAT ISN'T A GOOD BUY | False | By Samuel G. Freedman | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/micropro-international-reports-earnings-for-qtr-to-feb-28.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-a-director-of-ogilvy.html | ADVERTISING; A Director of Ogilvy | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/dr-peter-charanis-dies-at-76-retired-professor-at-rutgers.html | Dr. Peter Charanis Dies at 76; Retired Professor at Rutgers | False | | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/personal-health-120642.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/scientific-systems-services-reports-earnings-for-year-to-dec-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/south-african-trade.html | South African Trade | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/maryland-mayor-failsin-bid-for-re-election.html | Maryland Mayor FailsIn Bid for Re-election | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/useful-kirkpatrick-says.html | 'Useful,' Kirkpatrick Says | False | By Elaine Sciolino, Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/finance-new-issues-citicorp-s-auction.html | FINANCE/NEW ISSUES; Citicorp's Auction | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/comp-u-check-inc-reports-earnings-for-qtr-to-dec-31.html | COMP-U-CHECK INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/grenadians-report-signs-of-an-economic-revival.html | GRENADIANS REPORT SIGNS OF AN ECONOMIC REVIVAL | False | By Joseph B. Treaster | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/alone-at-the-wall.html | ALONE AT THE WALL | False | By Esther B. Fein | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/roll-call-in-house-on-the-mx.html | ROLL-CALL IN HOUSE ON THE MX | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/movies/oscar-winners-listed-for-1985.html | OSCAR WINNERS LISTED FOR 1985 | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/an-american-chef-in-paris-crab-cakes-and-corn-sticks.html | AN AMERICAN CHEF IN PARIS: CRAB CAKES AND CORN STICKS | False | By Patricia Wells | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/sportecular-inc-reports-earnings-for-qtr-to-jan-31.html | SPORTECULAR INC reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-feb-2.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Feb 2 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/medicare-report-more-optimistic.html | MEDICARE REPORT MORE OPTIMISTIC | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/paris-pick-me-up-from-valentino.html | PARIS PICK-ME-UP FROM VALENTINO | False | By Bernadine Morris | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/diverse-goals-hinder-japan-trade-talks.html | DIVERSE GOALS HINDER JAPAN TRADE TALKS | False | By Susan Chira | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/anti-japan-trade-bill-in-senate.html | ANTI-JAPAN TRADE BILL IN SENATE | False | By Clyde H. Farnsworth | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/new-nicaragua-policy-urged.html | NEW NICARAGUA POLICY URGED | False | By Joel Brinkley | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-why-there-is-need-for-a-national-appeals-court-122760.html | Why There Is Need for a National Appeals Court | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/for-mothers-joy-and-pride.html | FOR MOTHERS, JOY AND PRIDE | False | By William C. Rhoden | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/dealing-with-the-sensitive-issue-of-pcb-contaminated-striped-bass.html | DEALING WITH THE SENSITIVE ISSUE OF PCB-CONTAMINATED STRIPED BASS | False | By Edward A. Gargan | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-reading-bush-tea-leaves.html | BRIEFING; Reading Bush Tea Leaves | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/mca-acquisition.html | MCA Acquisition | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/topics-bench-warrants-judicial-proswhat-it-about-the-big-case-that-turns-some-judges.html | Topics ; Bench Warrants ; Judicial ProsWhat is it about the big case that turns some judges into balladeers? Judge Richard Curry of Chicago just took 64 pages to explain why that city may block the Cubs from introducing night baseball. He referred frequently to "Take Me Out to the Ball Game" and other such authorities before arriving at this dictum "You're out, O-U-T. The Cubs are out. Justice is a southpaw and the Cubs just don't hit lefties." | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/key-rates-121400.html | Key Rates | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/siblings-marrow-fails-to-match-cancer-case.html | Siblings' Marrow Fails To Match Cancer Case | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-bbdo-s-tracy-locke-branching-out-to-coast.html | ADVERTISING; BBDO's Tracy-Locke Branching Out to Coast | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/market-place-texas-banks-viewed-warily.html | Market Place; Texas Banks Viewed Warily | False | By Vartanig G. Vartan | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/egg-tips-for-easter.html | EGG TIPS FOR EASTER | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | ORANGE-CO INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/damages-are-denied-for-wrongful-birth.html | DAMAGES ARE DENIED FOR 'WRONGFUL' BIRTH | False | By David Margolick | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/ohio-thrift-unit-outlook.html | Ohio Thrift Unit Outlook | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/subject-was-fish-from-ocean-to-table.html | SUBJECT WAS FISH, FROM OCEAN TO TABLE | False | By Nancy Jenkins | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/finance-new-issues-mbs-depository-to-aid-mortgage-backed-area.html | FINANCE/NEW ISSUES ; MBS Depository to Aid Mortgage-Backed Area | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/q-a-120493.html | Q&A | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bio-technology-general-reports-earnings-for-year-to-dec-31.html | BIO-TECHNOLOGY GENERAL reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/playoff-format-still-undecided.html | Playoff Format Still Undecided | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/national-lampoon-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/washington-reagan-s-warrior-diplomacy.html | WASHINGTON; REAGAN'S WARRIOR DIPLOMACY | False | By James Reston | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-making-a-start-on-fifth-ave-historic-district-122759.html | Making a Start on Fifth Ave. Historic District | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/morehouse-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-montana-stands-by-law-on-insurance-rates.html | AROUND THE NATION; Montana Stands by Law On Insurance Rates | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/western-union-to-sell-subsidiary.html | Western Union To Sell Subsidiary | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/stevie-wonder-music-banned-in-south-africa.html | Stevie Wonder Music Banned in South Africa | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/movies/tv-review-a-streamlined-edition-of-1985-oscar-awards.html | TV REVIEW; A 'STREAMLINED' EDITION OF 1985 OSCAR AWARDS | False | By Janet Maslin | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/219-213-house-vote-supports-reagan-on-money-for-mx-s.html | 219-213 HOUSE VOTE SUPPORTS REAGAN ON MONEY FOR MX'S | False | By Steven V. Roberts, Special To the New York Times | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/on-passover-seder-dishes-of-foreign-lands.html | ON PASSOVER, SEDER DISHES OF FOREIGN LANDS | False | By Marian Burros | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/canadian-wins-appeal-on-anti-jewish-book.html | Canadian Wins Appeal on Anti-Jewish Book | False | By Douglas Martin | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL METALS CO reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/us-asks-allies-to-join-space-weapons-effort.html | U.S. Asks Allies to Join Space-Weapons Effort | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/scott-fetzer-co-reports-earnings-for-qtr-to-feb-28.html | SCOTT & FETZER CO reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/no-headline-122609.html | No Headline | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/supreme-court-roundup-4-to-4-vote-upholds-teachers-on-homosexual-rights-issue.html | SUPREME COURT ROUNDUP; 4-TO-4 VOTE UPHOLDS TEACHERS ON HOMOSEXUAL RIGHTS ISSUE | False | By Linda Greenhouse | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/organ-transplants-in-gift-of-life.html | ORGAN TRANSPLANTS IN 'GIFT OF LIFE' | False | By John Corry | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/careers-where-engineers-are-needed.html | Careers; Where Engineers Are Needed | False | By Elizabeth M. Fowler | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-ad-clutter-and-cable-television.html | Advertising; Ad Clutter And Cable Television | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/a-man-goetz-shot-is-charged-with-faking-own-abduction.html | A MAN GOETZ SHOT IS CHARGED WITH FAKING OWN ABDUCTION | False | By Selwyn Raab | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/oilers-end-coliseum-slump.html | OILERS END COLISEUM SLUMP | False | By Gerald Eskenazi | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/recipes-for-success-in-new-cookbooks.html | RECIPES FOR SUCCESS IN NEW COOKBOOKS | False | By Caryn James | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/servotronics-inc-reports-earnings-for-year-to-dec-31.html | SERVOTRONICS INC reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/south-africa-s-new-mood.html | SOUTH AFRICA'S NEW MOOD | False | By Alan Cowell, Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-olympic-committee-picks-consulting-firms.html | ADVERTISING; Olympic Committee Picks Consulting Firms | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/cuomo-rejects-gop-plan-to-put-off-tax-action.html | CUOMO REJECTS G.O.P. PLAN TO PUT OFF TAX ACTION | False | By Maurice Carroll | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/federal-jury-charges-800000-fraud-by-ge.html | FEDERAL JURY CHARGES $800,000 FRAUD BY G.E. | False | By Lee A. Daniels, Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-what-is-being-done-to-improve-security-at-homeless-shelters-120932.html | What Is Being Done to Improve Security at Homeless Shelters | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-pike-sets-records.html | Jersey Pike Sets Records | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/seismic-enterprises-reports-earnings-for-qtr-to-dec-31.html | SEISMIC ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/american-solar-king-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOLAR KING INC reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/l-the-peacemaker-exploded-while-president-tyler-was-aboard-120926.html | The 'Peacemaker' Exploded While President Tyler Was Aboard | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/clash-over-fraud-inquiries.html | Clash Over Fraud Inquiries | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/coach-at-rpi-has-engineered-his-team-to-the-top.html | COACH AT R.P.I. HAS ENGINEERED HIS TEAM TO THE TOP | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/the-younger-set-eyes-haute-couture.html | THE YOUNGER SET EYES HAUTE COUTURE | False | | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-leontyne-price-sings-in-solo-recital-at-met.html | MUSIC/NOTED IN BRIEF; Leontyne Price Sings In Solo Recital at Met | False | By Tim Page | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/brazilian-president-elect-has-a-third-operation.html | BRAZILIAN PRESIDENT-ELECT HAS A THIRD OPERATION | False | By Alan Riding | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/immigration-agent-found-shot-to-death-in-jersey-city.html | IMMIGRATION AGENT FOUND SHOT TO DEATH IN JERSEY CITY | False | By Robert Hanley | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/3-officers-indicted-in-taiwan.html | 3 OFFICERS INDICTED IN TAIWAN | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/us-plans-to-seek-closer-soviet-ties-in-spite-of-slaying.html | U.S. PLANS TO SEEK CLOSER SOVIET TIES IN SPITE OF SLAYING | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/general-mills-sees-a-deficit-in-quarter.html | General Mills Sees A Deficit in Quarter | False | By Phillip H. Wiggins | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/the-un-today.html | The U.N. Today | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/streamlining-the-high-court.html | STREAMLINING THE HIGH COURT | False | By Samuel Estreicher and John Sexton | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-no-surprise.html | SCOUTING; No Surprise | False | By Thomas Rogers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/two-south-africa-clerics-arrested-during-protest.html | TWO SOUTH AFRICA CLERICS ARRESTED DURING PROTEST | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/finance-new-issues-pittsburgh-sale-of-water-bonds.html | FINANCE/NEW ISSUES; Pittsburgh Sale Of Water Bonds | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/energy-assets-international-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/seahawk-oil-international-reports-earnings-for-qtr-to-dec-31.html | SEAHAWK OIL INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/finance-new-issues-boston-offering-51-million-issue.html | FINANCE/NEW ISSUES; Boston Offering $51 Million Issue | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/tv-reviews-film-about-an-ape-who-knows-sign-language.html | TV REVIEWS; FILM ABOUT AN APE WHO KNOWS SIGN LANGUAGE | False | By John J. O'Connor | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/reagan-s-choice-for-un-post-says-he-ll-accept.html | REAGAN'S CHOICE FOR U.N. POST SAYS HELL ACCEPT | False | By Gerald M. Boyd | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/fairness-first-for-city-schools-national-standards-new-york-state-has-been-tight.html | Fairness First for City Schools By national standards, New York State has been tight-fisted with aid to its local schools. Successive administrations have permitted upstate communities to grab more than their share of what's available, leaving the New York City school system especially starved. A reasonable city proposal for reform deserves support. | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/music-noted-in-brief-philharmonic-ensemble-plays-at-asia-society.html | MUSIC?NOTED IN BRIEF; Philharmonic Ensemble Plays at Asia Society | False | By Tim Page | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-quincy-to-desegregate-its-public-housing-units.html | AROUND THE NATION; Quincy to Desegregate Its Public Housing Units | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jersey-utility-is-fined-on-nuclear-plant-drill.html | Jersey Utility Is Fined On Nuclear Plant Drill | False | By United Press International | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/for-temporary-pan-am-worker-an-incredible-opportunity.html | FOR TEMPORARY PAN AM WORKER, AN 'INCREDIBLE OPPORTUNITY' | False | By Agis Salpukas | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/mortgage-banking-s-allure.html | MORTGAGE BANKING'S ALLURE | False | By Fred R. Bleakley | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/2-chile-soldiers-seeking-rebel-radio-die-in-blast.html | 2 CHILE SOLDIERS SEEKING REBEL RADIO DIE IN BLAST | False | By Lydia Chavez | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/jesuit-colleges-strive-to-preserve-elite-tradition.html | JESUIT COLLEGES STRIVE TO PRESERVE ELITE TRADITION | False | By Gene I. Maeroff | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | MANOR CARE INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/petrol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-17-busloads-of-protesting-brooklynites.html | NEW YORK DAY BY DAY; 17 Busloads Of Protesting Brooklynites | False | By David W. Dunlap and Sara Rimer | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/economic-scene-finding-deficit-compromises.html | Economic Scene; Finding Deficit Compromises | False | By Leonard Silk | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/legislators-move-on-atom-exports.html | LEGISLATORS MOVE ON ATOM EXPORTS | False | By Robert Pear | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/rangers-top-penguins.html | RANGERS TOP PENGUINS | False | By Kevin Dupont | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/books/paraphrase-of-the-bible-a-big-seller.html | PARAPHRASE OF THE BIBLE A BIG SELLER | False | By Edwin McDowell | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | AMERON INC reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/ambitious-skier-challenging-johnson.html | AMBITIOUS SKIER CHALLENGING JOHNSON | False | By Dena Kleiman, Special To the New York Times | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/denelcor-inc-reports-earnings-for-qtr-to-dec-31.html | DENELCOR INC. reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/commonwealth-edison-co-reports-earnings-for-year-to-feb-28.html | COMMONWEALTH EDISON CO reports earnings for Year to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-udc-chief-confirmed.html | New U.D.C. Chief Confirmed | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/status-game-corp-reports-earnings-for-qtr-to-feb-28.html | STATUS GAME CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/the-dance-kenneth-king.html | THE DANCE:KENNETH KING | False | By Jack Anderson | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/goetz-balks-at-facing-grand-jury-as-limit-on-questions-is-refused.html | GOETZ BALKS AT FACING GRAND JURY AS LIMIT ON QUESTIONS IS REFUSED | False | By Marcia Chambers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/around-the-world-british-miners-reject-a-fund-for-comrades.html | AROUND THE WORLD; British Miners Reject A Fund for Comrades | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/company-briefs-122003.html | COMPANY BRIEFS | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/casey-stake-in-capital-cities.html | Casey Stake in Capital Cities | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-of-the-times-knight-takes-the-floor.html | SPORTS OF THE TIMES; KNIGHT TAKES THE FLOOR | False | By Ira Berkow | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-publisher-for-savvy.html | ADVERTISING; Publisher for Savvy | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/ibm-on-south-africa.html | I.B.M. ON SOUTH AFRICA | False | By John F. Akers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/iraqis-threaten-to-widen-fighting.html | IRAQIS THREATEN TO WIDEN FIGHTING | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/plains-resources-inc-reports-earnings-for-year-to-dec-31.html | PLAINS RESOURCES INC reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/food-notes-box.html | FOOD NOTES BOX | False | By Nancy Jenkins | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/newport-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/mengel-deportation-in-killing-of-woman-and-officer-ordered.html | MENGEL DEPORTATION IN KILLING OF WOMAN AND OFFICER ORDERED | False | By James Feron | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-capitals-fined-7000.html | SPORTS PEOPLE; Capitals Fined $7,000 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/new-york-day-by-day-encomiums-for-a-shakespearean.html | NEW YORK DAY BY DAY; Encomiums For a Shakespearean | False | By David W. Dunlap and Sara Rimer | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-digest-122636.html | BUSINESS DIGEST | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/jury-selection-begins-in-stabbing-death-of-teen-ager-in-northport.html | JURY SELECTION BEGINS IN STABBING DEATH OF TEEN-AGER IN NORTHPORT | False | By Lindsey Gruson | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/topics-bench-warrants-frivolous-pursuitsbruce-martin-ginsburg-philadelphia.html | Topics ; Bench Warrants ; Frivolous PursuitsBruce Martin Ginsburg, a Philadelphia lawyer, should have known better than to appeal a partial judgment in an insurance case to the Supreme Court. But instead of promptly denying review, the Court used six months to argue internally whether to make him pay damages to his adversary. It finally decided no, 5 to 3, but not before Chief Justice Burger delivered a dissent demanding to make an example of Mr. Ginsburg. Four other justices took time to explain why the pursuit of the frivolous was frivolous. | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-fighter-released.html | SPORTS PEOPLE; Fighter Released | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-thornton-on-shelf.html | SPORTS PEOPLE; Thornton on Shelf | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/cbs-relinquishes-shareholder-list.html | CBS RELINQUISHES SHAREHOLDER LIST | False | By Sally Bedell Smith | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/friends-report-sakharov-notified-soviet-academy-he-may-resign.html | FRIENDS REPORT SAKHAROV NOTIFIED SOVIET ACADEMY HE MAY RESIGN | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/deaver-to-leave-may-15.html | Deaver to Leave May 15 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/atlas-consolidated-mining-develment-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CONSOLIDATED MINING & DEVELMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/transactions-121746.html | Transactions | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/with-wotnesses-vanishing-aquino-trial-withers.html | WITH WOTNESSES VANISHING, AQUINO TRIAL WITHERS | False | By Steve Lohr | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/mattingly-returns-robertson-is-out.html | MATTINGLY RETURNS; ROBERTSON IS OUT | False | By Murray Chass | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/dance-some-rooms-from-sydney.html | DANCE:'SOME ROOMS' FROM SYDNEY | False | By Anna Kisselgoff | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/army-games-due-with-hondurans.html | ARMY GAMES DUE WITH HONDURANS | False | By James Lemoyne | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/sulpetro-limited-reports-earnings-for-qtr-to-jan-31.html | SULPETRO LIMITED reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/man-21-is-arrested-in-a-li-rape-murder.html | Man, 21, Is Arrested In a L.I. Rape-Murder | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/around-the-nation-bell-computer-center-planned-in-philadelphia.html | AROUND THE NATION; Bell Computer Center Planned in Philadelphia | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/state-legislatures-have-more-women.html | STATE LEGISLATURES HAVE MORE WOMEN | False | By Robert E. Tomasson | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/scouting-from-scratch.html | SCOUTING; From Scratch | False | By Thomas Rogers | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/credit-markets-rates-post-modest-decline.html | CREDIT MARKETS ; Rates Post Modest Decline | False | By Michael Quint | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-turnaround-specialist-joining-mohawk-data.html | BUSINESS PEOPLE; Turnaround Specialist Joining Mohawk Data | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/world/soviet-voicing-regret-blames-us-for-shooting-in-east-germany.html | SOVIET, VOICING REGRET, BLAMES U.S. FOR SHOOTING IN EAST GERMANY | False | By Serge Schmemann | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/walker-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/business-people-avondale-mills-chooses-chief-executive-officer.html | BUSINESS PEOPLE; Avondale Mills Chooses Chief Executive Officer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/real-estate-a-danish-bank-deal-on-54th-st.html | Real Estate; A Danish Bank Deal On 54th St. | False | By Anthony Depalma | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/winans-tells-of-us-move-for-plea.html | WINANS TELLS OF U.S. MOVE FOR PLEA | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-ex-player-sentenced.html | SPORTS PEOPLE; Ex-Player Sentenced | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bramalea-ltd-reports-earnings-for-qtr-to-jan-31.html | BRAMALEA LTD reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/executive-changes-121268.html | EXECUTIVE CHANGES | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bonn-to-cut-stake-in-10-companies.html | BONN TO CUT STAKE IN 10 COMPANIES | False | By John Tagliabue | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | A L LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/books/helen-wolff-awarded-1985-goethe-medal.html | Helen Wolff Awarded 1985 Goethe Medal | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/nets-beat-hawks-in-overtime.html | NETS BEAT HAWKS IN OVERTIME | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William K. Stevens | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/d-a-b-industries-inc-reports-earnings-for-qtr-to-dec-31.html | D A B INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/syntech-international-inc-reports-earnings-for-qtr-to-dec-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/opinion/prime-time-for-water-action.html | Prime Time for Water Action | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-a-solar-series.html | SPORTS PEOPLE; A Solar Series? | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/allan-weisenfeld-75-ex-mediator-in-jersey.html | Allan Weisenfeld, 75, Ex-Mediator in Jersey | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/koch-asking-police-officers-for-leads-in-hit-run-killing.html | Koch Asking Police Officers For Leads In Hit-Run Killing | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-free-did-you-say-free.html | BRIEFING; Free? Did You Say Free? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/crownamerica-reports-earnings-for-6mo-to-feb-28.html | CROWNAMERICA reports earnings for 6mo to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/books/books-of-the-times-121173.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-28.html | BAY FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/knicks-lose-3d-in-a-row.html | KNICKS LOSE 3D IN A ROW | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/bridge-massachusetts-player-at-83-passes-10000-master-points.html | Bridge;Massachusetts Player, at 83, Passes 10,000 Master Points | False | By Alan Truscott | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/motorist-finds-body-of-man-near-a-cemetery-in-yonkers.html | Motorist Finds Body of Man Near a Cemetery in Yonkers | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/us/briefing-the-subject-is-wine.html | BRIEFING; The Subject Is Wine | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/arts/g-wilson-knight-87-teacher-and-shakespearean-scholar.html | G. Wilson Knight, 87, Teacher And Shakespearean Scholar | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/juno-lighting-reports-earnings-for-qtr-to-feb-28.html | JUNO LIGHTING reports earnings for Qtr to Feb 28 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/2-at-tulane-held-in-basketball-fix.html | 2 AT TULANE HELD IN BASKETBALL FIX | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/kitchen-equipment-for-better-cutting.html | KITCHEN EQUIPMENT; FOR BETTER CUTTING | False | By Pierre Franey | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-auburn-coach-to-stay.html | SPORTS PEOPLE; Auburn Coach to Stay | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/wine-talk-121434.html | WINE TALK | False | By Frank J. Prial | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/falcon-oil-gas-co-inc-reports-earnings-for-year-to-jan-31.html | FALCON OIL & GAS CO INC reports earnings for Year to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/for-a-historic-plaza-pears-and-limes.html | FOR A HISTORIC PLAZA, PEARS AND LIMES? | False | By Joyce Purnick | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/nyregion/us-role-on-shoreham-is-shown-in-documents.html | U.S. ROLE ON SHOREHAM IS SHOWN IN DOCUMENTS | False | By Matthew L Wald | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/sports-people-ewing-advises-redmen.html | SPORTS PEOPLE; Ewing Advises Redmen | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/public-push-seen-for-tax-shifts.html | PUBLIC PUSH SEEN FOR TAX SHIFTS | False | By David E. Rosenbaum | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/japan-sees-growth-lag.html | Japan Sees Growth Lag | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/sports/athletic-director-quits-at-arizona-st.html | Athletic Director Quits at Arizona St. | False | AP | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/thrift-unit-sues-auditor-the-american-savings-and.html | Thrift Unit Sues Auditor The American Savings and | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/docutel-olivetti-reports-earnings-for-year-to-dec-31.html | DOCUTEL-OLIVETTI reports earnings for Year to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/new-cereal-pitch-to-children.html | NEW CEREAL PITCH TO CHILDREN | False | By Pamela G. Hollie | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/garden/60-minute-gourmet-120378.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/cooper-talking-with-mcgraw-chicago-march-26-ap.html | Cooper Talking With McGraw CHICAGO, March 26 (AP) - | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/miller-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/fed-bank-oversight-role-criticized.html | FED BANK OVERSIGHT ROLE CRITICIZED | False | By Nathaniel C. Nash | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/western-states-life-insurance-reports-earnings-for-qtr-to-dec-31.html | WESTERN STATES LIFE INSURANCE reports earnings for Qtr to Dec 31 | False | | 1985-03-28 | TX 1-541308 |
| 1985-03-27 | 1985-03-27 | https://www.nytimes.com/1985/03/27/business/advertising-grey-becomes-agency-for-itokin-america.html | ADVERTISING; Grey Becomes Agency For Itokin America | False | By Philip H. Dougherty | 1985-03-28 | TX 1-541308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-state-anticrime-bill-waits-to-be-passed-123827.html | State Anticrime Bill Waits to Be Passed | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-santa-claus-phone-line-brings-10-million-suit.html | AROUND THE NATION; Santa Claus Phone Line Brings $10 Million Suit | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-coaches-are-secure.html | SPORTS PEOPLE ; Coaches Are Secure | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/panel-would-deny-funds-for-c-17-plane.html | PANEL WOULD DENY FUNDS FOR C-17 PLANE | False | By Bill Keller | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/henry-moore-bronze-in-duck-pond.html | HENRY MOORE BRONZE IN DUCK POND | False | By Douglas C. McGill | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-interviewing-metzembaum.html | BRIEFING ; Interviewing Metzembaum | False | By Marjorie Hunter and Warren Weaver Jr. | | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-53d-at-third-tower-separates-the-unseparable.html | NEW YORK DAY BY DAY ; '53d at Third' Tower Separates the Unseparable | False | By David W. Dunlap and Sara Rimer | | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-herrmann-traded.html | SPORTS PEOPLE ; Herrmann Traded | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/at-the-arms-talks-tight-secrecy-tighter-space.html | AT THE ARMS TALKS: TIGHT SECRECY, TIGHTER SPACE | False | By Bill Keller | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/c-correction-125398.html | CORRECTION | False | | | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/striking-transport-workers-ratify-pan-am-contract.html | STRIKING TRANSPORT WORKERS RATIFY PAN AM CONTRACT | False | By Agis Salpukis | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/judge-levies-200000-fine-against-striking-mine-union.html | Judge Levies $200,000 Fine Against Striking Mine Union | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/chicago-bank-loan-details.html | Chicago Bank Loan Details | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/defense-lawyer-52-fatally-shot-in-parking-lot-near-bronx-court.html | DEFENSE LAWYER, 52, FATALLY SHOT IN PARKING LOT NEAR BRONX COURT | False | By William R. Greer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-out-of-the-white-house.html | BRIEFING ; Out of the White House | False | By Marjorie Hunter and Warren Weaver Jr. | | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/quotation-of-the-day-126002.html | Quotation of the Day | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-28.html | EX-CELL-O CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/penguins-stay-alive-pittsburgh-march-27-ap-mitch-lamoureux-scored-two.html | Penguins Stay Alive PITTSBURGH, March 27 (AP) - Mitch Lamoureux scored two | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/lincoln-photo-is-auctioned.html | LINCOLN PHOTO IS AUCTIONED | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/forstmann-drops-its-bid-for-mcgraw.html | Forstmann Drops Its Bid for McGraw | False | By Daniel F. Cuff | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/russo-joins-governor-s-race.html | RUSSO JOINS GOVERNOR'S RACE | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/british-in-air-accord.html | British in Air Accord | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/house-panel-hears-plea-for-food-sulfite-ban.html | HOUSE PANEL HEARS PLEA FOR FOOD SULFITE BAN | False | By Irvin Molotsky | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/south-african-crash-kills-41-johannesburg-march-27-upi-double-decker-school-bus.html | SOUTH AFRICAN CRASH KILLS 41 JOHANNESBURG, March 27 (UPI) - A double-decker school bus ran out of control and plunged into a reservoir today, killing 41 high school students and injuring 28, some critically, the police said. | False | | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/an-improving-image.html | An Improving Image | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/kleinert-s-inc-reports-earnings-for-qtr-to-march-2.html | KLEINERT'S INC reports earnings for Qtr to March 2 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-judge-allows-abortion-despite-husband-s-plea.html | AROUND THE NATION; Judge Allows Abortion Despite Husband's Plea | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/around-the-world-danes-seek-legislation-to-settle-strike.html | AROUND THE WORLD; Danes Seek Legislation To Settle Strike | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/required-reading-on-phoning-home.html | Required Reading; On Phoning Home | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/transit-union-now-warning-of-a-walkout.html | TRANSIT UNION NOW WARNING OF A WALKOUT | False | By Joseph Berger | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/hoods-and-minis-at-saint-laurent.html | HOODS AND MINIS AT SAINT LAURENT | False | By Bernadine Morris | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/2-more-at-tulane-charged-in-fix.html | 2 MORE AT TULANE CHARGED IN FIX | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/italian-union-adviser-shot-dead.html | ITALIAN UNION ADVISER SHOT DEAD | False | By E. J. Dionne Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/a-place-rejuvenate-in-a-busy-city.html | A PLACE REJUVENATE IN A BUSY CITY | False | By Francis X. Clines | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/those-200000-and-up-condos-are-selling-briskly-in-manhattan.html | THOSE $200,000-AND-UP CONDOS ARE SELLING BRISKLY IN MANHATTAN | False | By Michael Blumstein | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/technology-seperating-air-s-gases.html | TECHNOLOGY; SEPERATING AIR'S GASES | False | By John Holusha | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/dance-barnard-college.html | DANCE: BARNARD COLLEGE | False | By Jennifer Dunning | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/alena-wels-financial-writer.html | ALENA WELS, FINANCIAL WRITER | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/russ-togs-inc-reports-earnings-for-qtr-to-feb-2.html | RUSS TOGS INC reports earnings for Qtr to Feb 2 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/around-the-world-german-jet-forced-to-fly-to-istanbul.html | AROUND THE WORLD; German Jet Forced To Fly to Istanbul | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/alexander-grant-sued-pompano-beach-fla-march-27-ap-city-commissioners-today.html | Alexander Grant Sued POMPANO BEACH, Fla., March 27 (AP) - City commissioners today voted to sue their auditing firm to try to recover almost $12 million invested with the collapsed E.S.M. Government Securities Inc. | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/aero-engines-sale.html | Aero Engines Sale | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/key-rates-124352.html | Key Rates | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-28.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-career-in-doubt.html | SPORTS PEOPLE ; Career In Doubt | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/cuomo-s-budget-politics-and-people.html | CUOMO'S BUDGET: POLITICS AND PEOPLE | False | By Maurice Carroll | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-college-faculties-have-not-been-growing-fat-123848.html | COLLEGE FACULTIES HAVE NOT BEEN GROWING FAT | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-college-faculties-have-not-been-growing-fat-125840.html | COLLEGE FACULTIES HAVE NOT BEEN GROWING FAT | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/hagler-vs-hearns-box-office-bonanza.html | HAGLER VS, HEARNS: BOX-OFFICE BONANZA | False | MICHAEL KATZ ON BOXING | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/cia-move-to-ban-disclosure-of-secrets-dropped.html | C.I.A. MOVE TO BAN DISCLOSURE OF SECRETS DROPPED | False | By Stuart Taylor Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/sterling-seeks-takeover-bars-sterling-drug-subject-strong-takeover-rumors.html | Sterling Seeks Takeover Bars Sterling Drug Inc., the subject of strong takeover rumors | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/us-says-slain-major-had-photographed-military-site.html | U.S. SAYS SLAIN MAJOR HAD PHOTOGRAPHED MILITARY SITE | False | By Bernard Gwertzman | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/israel-cannot-afford-to-pull-iron-punches.html | ISRAEL CANNOT AFFORD TO PULL 'IRON' PUNCHES | False | By Eric M. Breindel | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/window-designs-that-admit-light-but-not-bad-views.html | WINDOW DESIGNS THAT ADMIT LIGHT BUT NOT BAD VIEWS | False | By Joseph Giovannini | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/runoffs-need-no-fixing-attempt-eliminate-new-york-city-s-runoff-primary.html | Runoffs Need No Fixing An attempt to eliminate New York City's runoff primary elections has fortunately died in the Legislature. The Democratic Assembly passed a repeal for 1989 in the mistaken belief that blacks and Hispanics would find it helpful in gaining high city office. But the Republican Senate does New Yorkers the favor of ignoring this bill. | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/indiana-and-ucla-reach-nit-final.html | INDIANA AND U.C.L.A. REACH N.I.T. FINAL | False | By Alex Yannis | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/west-germany-cooler-to-star-wars.html | WEST GERMANY COOLER TO 'STAR WARS' | False | By James M. Markham | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/geneve-capital-group-inc-reports-earnings-for-year-to-dec-31.html | GENEVE CAPITAL GROUP INC reports earnings for Year to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/transactions-125396.html | Transactions | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/cuomo-will-fill-high-court-post-from-a-list-of-7.html | CUOMO WILL FILL HIGH COURT POST FROM A LIST OF 7 | False | By David Margolick | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-college-faculties-have-not-been-growing-fat-125838.html | ; College Faculties Have Not Been Growing Fat | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/some-new-small-kitchen-appliances-unclutter-the-counter.html | SOME NEW SMALL KITCHEN APPLIANCES UNCLUTTER THE COUNTER | False | By Daryln Brewer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/dollar-tumbles-for-a-second-day.html | DOLLAR TUMBLES FOR A SECOND DAY | False | By Nicholas D. Kristof | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Year to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-march-2.html | IDLE WILD FOODS INC reports earnings for Qtr to March 2 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/thrift-unit-sale-bill-postponed.html | THRIFT UNIT SALE BILL POSTPONED | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/deadly-force-laws-vary.html | DEADLY FORCE: LAWS VARY | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/coloradans-weigh-sale-of-fire-rights.html | COLORADANS WEIGH SALE OF FIRE RIGHTS | False | By Iver Peterson, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/movies/gospel-and-guatemala-a-look-at-proselytizing.html | 'GOSPEL AND GUATEMALA' A LOOK AT PROSELYTIZING | False | By John Corry | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/avery-international-corp-reports-earnings-for-qtr-to-feb-28.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/the-un-today.html | The U.N. Today | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/captors-free-briton-in-lebanon-after-13-days.html | CAPTORS FREE BRITON IN LEBANON AFTER 13 DAYS | False | By Ihsan A. Hijazi | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/excerpts-from-decision-on-use-of-deadly-force.html | EXCERPTS FROM DECISION ON USE OF DEADLY FORCE | False | | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/carrols-corp-reports-earnings-for-qtr-to-feb-28.html | CARROLS CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/broken-treaty-what-iraq-s-word-worth-it-bound-geneva-protocol-prohibiting-use.html | The Broken Treaty What is Iraq's word worth? It is bound by the Geneva Protocol prohibiting the use of poisonous gases in war. Yet a group of Iranian soldiers is now under treatment in European hospitals for the effects of mustard gas. From this and other evidence, American officials conclude that Iraq is once again using chemical weapons, in violation of the treaty it signed in 1931. | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-constructive-engagement-is-a-failed-policy-125851.html | Constructive Engagement Is a Failed Policy | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-career-shift-for-head-of-times-mirror-unit.html | ADVERTISING ; Career Shift for Head Of Times-Mirror Unit | False | By Philip H. Dougherty | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-doing-his-time.html | SCOUTING ; Doing His Time | False | By Gerald Eskenazi and Robert Mcg. Thomas Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/tecfin-corp-reports-earnings-for-year-to-dec-31.html | TECFIN CORP reports earnings for Year to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/ibm-computer.html | I.B.M. Computer | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/caesars-stake.html | Caesars Stake | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/conrail-sale-questioned.html | Conrail Sale Questioned | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/gun-in-gallery-linked-to-murder-of-a-model.html | Gun in Gallery Linked To Murder of a Model | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/briefs-125077.html | BRIEFS | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-the-artist-of-the-pediatric-wards.html | NEW YORK DAY BY DAY ; The Artist Of the Pediatric Wards | False | By David W. Dunlap and Sara Rimer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/essay-begging-for-a-summit.html | ESSAY; BEGGING FOR A SUMMIT | False | By William Safire | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-premiere-of-saison-en-enfer.html | MUSIC: PREMIERE OF 'SAISON EN ENFER' | False | By Will Crutchfield | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-replacement-is-set-for-co-ed-magazine.html | ADVERTISING ; Replacement Is Set For Co-ed Magazine | False | By Philip H. Dougherty | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/rangers-offense-fails-again.html | RANGERS' OFFENSE FAILS AGAIN | False | By Kevin Dupont | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/a-flight-of-fancy-for-carnesecca.html | A FLIGHT OF FANCY FOR CARNESECCA | False | By William C. Rhoden | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/2-who-aided-salvadorans-get-jail-sentences.html | 2 WHO AIDED SALVADORANS GET JAIL SENTENCES | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/repair-pledged-for-memorial.html | Repair Pledged for Memorial | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/d-amato-to-head-unit-on-soviet-bloc-rights.html | D'Amato to Head Unit On Soviet-Bloc Rights | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/relocating-kitchens-on-the-move.html | RELOCATING: KITCHENS ON THE MOVE | False | By Suzanne Slesin | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/best-idea-since-keynes-these-are-best-economic-times-for-most-americans-but-what.html | Best Idea Since Keynes These are the best of economic times for most Americans. But what of the eight million who, despite the boom, remain unemployed? | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/cd-fund-yields-rise.html | C.D., Fund Yields Rise | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/us-high-court-deadlocks-on-scarsdale-creche-case.html | U.S. HIGH COURT DEADLOCKS ON SCARSDALE CRECHE CASE | False | | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/dow-advances-by-5.19-to-1264.91.html | DOW ADVANCES BY 5.19 TO 1,264.91 | False | By John Crudele | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-a-new-agenda-for-cable.html | ADVERTISING ; A New Agenda For Cable | False | By Philip H. Dougherty | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-of-the-times-thompson-s-stack-of-blue-chips.html | SPORTS OF THE TIMES; THOMPSON'S STACK OF BLUE CHIPS | False | By Dave Anderson | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/decision-data-computer-corp-reports-earnings-for-qtr-to-dec-31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-adding-an-acronym.html | BRIEFING ; Adding an Acronym | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/century-factors-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY FACTORS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/market-place-new-banking-economics.html | MARKET PLACE; New Banking Economics | False | By Vartanig G. Vartan | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/paris-said-to-link-free-trade-talks-to-dollar-parley.html | PARIS SAID TO LINK FREE-TRADE TALKS TO DOLLAR PARLEY | False | By Paul Lewis, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/books-vietnam-debate.html | Books: Vietnam Debate | False | By Bernard Gwertzman | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/gumwood-mimics-highquality-look.html | GUMWOOD MIMICS HIGH-QUALITY LOOK | False | By Michael Varese | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/lyon-metal-stock.html | Lyon Metal Stock | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/welbilt-corp-reports-earnings-for-qtr-to-dec-31.html | WELBILT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/gardening-learning-all-of-the-climates-in-a-plot.html | GARDENING; LEARNING ALL OF THE CLIMATES IN A PLOT | False | By Thomas Christopher | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/69-employees-of-state-tax-dept-reportedly-failed-to-file-returns.html | 69 EMPLOYEES OF STATE TAX DEPT. REPORTEDLY FAILED TO FILE RETURNS | False | By Edward A. Gargan, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/aids-deaths-prompt-wave-of-plays.html | AIDS DEATHS PROMPT WAVE OF PLAYS | False | By Samuel G. Freedman | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-more-direct-marketing-from-general-foods.html | ADVERTISING ; MORE DIRECT MARKETING FROM GENERAL FOODS | False | By Philip H. Dougherty | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/no-headline-125402.html | No Headline | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/shopwell-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPWELL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/morgenthau-suspects-a-cover-up-by-police-in-hit-and-run-death.html | MORGENTHAU SUSPECTS A COVER-UP BY POLICE IN HIT-AND-RUN DEATH | False | By Sam Roberts | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/mcenroe-tested-by-becker-17.html | McEnroe Tested By Becker, 17 | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/two-banks-broke-us-cash-rules.html | TWO BANKS BROKE U.S. CASH RULES | False | By Robert A. Bennett | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/with-afghan-rebels-for-god-and-country.html | WITH AFGHAN REBELS: 'FOR GOD AND COUNTRY' | False | By Arthur Bonner, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/gi-s-guide-use-no-force.html | G.I.'S GUIDE: USE NO FORCE | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-michigan-utility-officer-plans-to-retire-early.html | BUSINESS PEOPLE; Michigan Utility Officer Plans to Retire Early | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/jersey-high-court-stops-simulcasts.html | Jersey High Court Stops Simulcasts | False | | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/fed-s-worry-over-economy-cited.html | Fed's Worry Over Economy Cited | False | By Robert D. Hershey Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/general-defense-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/court-backs-sharing-of-state-antitrust-immunity.html | Court Backs Sharing of State Antitrust Immunity | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/home-beat-lightmobile-bulbs-and-all.html | HOME BEAT; LIGHTMOBILE, BULBS AND ALL | False | By Suzanne Slesin | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/senate-panel-curbs-rebel-aid.html | SENATE PANEL CURBS REBEL AID | False | By Susan F. Rasky , Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/low-cholesterol-diet-linked-to-retarding-heart-disease.html | LOW-CHOLESTEROL DIET LINKED TO RETARDING HEART DISEASE | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/finance-new-issues-a-rush-in-texas-to-sell-mortgage-backed-bonds.html | FINANCE/NEW ISSUES ; A Rush in Texas to Sell Mortgage-Backed Bonds | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/foes-press-to-reverse-mx-approval.html | FOES PRESS TO REVERSE MX APPROVAL | False | By Steven V. Roberts | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/hers.html | HERS | False | By Francine Prose | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/bevis-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BEVIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/brazil-struggles-to-adjust-to-leader-s-illness.html | BRAZIL STRUGGLES TO ADJUST TO LEADER'S ILLNESS | False | By Alan Riding | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/china-reimposing-curbs-it-relaxed-5-months-ago.html | CHINA REIMPOSING CURBS IT RELAXED 5 MONTHS AGO | False | By John F. Burns | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/new-organisms-found-in-citrus-canker-hunt.html | NEW ORGANISMS FOUND IN CITRUS CANKER HUNT | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/car-bombs-explode-in-chile-but-a-day-of-protests-fizzles.html | CAR BOMBS EXPLODE IN CHILE, BUT A DAY OF PROTESTS FIZZLES | False | By Lydia Chavez | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/penta-systems-international-reports-earnings-for-qtr-to-dec-31.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-a-park-bench-in-the-sun.html | SCOUTING ; A Park Bench In the Sun | False | By Gerald Eskenazi and Robert Mcg. Thomas Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/abroad-at-home-what-can-we-do-2.html | ABROAD AT HOME; WHAT CAN WE DO? (2) | False | By Anthony Lewis | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-chili-harmonica-double.html | BRIEFING ; Chili-Harmonica Double | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/electrosound-group-reports-earnings-for-qtr-to-feb-28.html | ELECTROSOUND GROUP reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/high-court-limits-rights-of-police-to-shoot-to-kill.html | HIGH COURT LIMITS RIGHTS OF POLICE TO SHOOT TO KILL | False | By Linda Greenhouse, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/calendar-buildings-and-art.html | CALENDAR: BUILDINGS AND ART | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/mesa-adds-big-block-of-unocal.html | MESA ADDS BIG BLOCK OF UNOCAL | False | By Kenneth N. Gilpin | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/democrats-push-for-extension-of-jobless-benefits.html | DEMOCRATS PUSH FOR EXTENSION OF JOBLESS BENEFITS | False | By Jonathan Fuerbringer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/tv-crew-leaves-set-of-aids-victims-interview.html | TV CREW LEAVES SET OF AIDS VICTIMS INTERVIEW | False | By Frank J. Prial | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-a-dirty-windshield-a-free-cleaning.html | NEW YORK DAY BY DAY ; A Dirty Windshield, A Free Cleaning | False | By David W. Dunlap and Sara Rimer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/treasury-issue-rates-mixed.html | TREASURY ISSUE RATES MIXED | False | By Michael Quint | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/professional-investors-inurance-group-reports-earnings-for-qtr-to-dec-31.html | PROFESSIONAL INVESTORS INURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/books/books-of-the-times-123985.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/around-the-world-south-korea-returns-chinese-vessel-and-crew.html | AROUND THE WORLD; South Korea Returns Chinese Vessel and Crew | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/hill-street-to-trim-its-cast-and-plots.html | 'HILL STREET' TO TRIM ITS CAST AND PLOTS | False | By Sally Bedell Smith | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/stage-walk-the-dog.html | STAGE: 'WALK THE DOG' | False | By Stephen Holden | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/bill-signed-to-permit-victims-to-offer-views-in-sentencing.html | BILL SIGNED TO PERMIT VICTIMS TO OFFER VIEWS IN SENTENCING | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/argo-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | BIRD INC reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/3-airlines-to-end-reservation-bias.html | 3 AIRLINES TO END RESERVATION BIAS | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/large-us-dairy-surplus-seen-as-looming.html | LARGE U.S. DAIRY SURPLUS SEEN AS LOOMING | False | By Seth S. King | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/big-blast-rocks-capital-of-iraq-6th-in-2-weeks.html | BIG BLAST ROCKS CAPITAL OF IRAQ; 6TH IN 2 WEEKS | False | By Judith Miller, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/matrix-corp-reports-earnings-for-qtr-to-feb-28.html | MATRIX CORP reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/lotus-cullinet-pact-expected-lotus-development-corporation-cullinet-software.html | Lotus-Cullinet Pact Expected The Lotus Development Corporation and Cullinet Software | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/amana-to-lay-off-160.html | Amana to Lay Off 160 | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/bridge-at-spring-nationals-canada-had-a-few-victories-to-cheer.html | Bridge:At Spring Nationals, Canada Had a Few Victories to Cheer | False | By Alan Truscott | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-digest-thursday-march-28-1985.html | Business Digest; THURSDAY, MARCH 28, 1985 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/eac-industries-inc-reports-earnings-for-qtr-to-jan-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-splinter-softens.html | SCOUTING ; Splinter Softens | False | By Gerald Eskenazi and Robert Mcg. Thomas Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/idea-of-job-worth-is-called-flawed.html | IDEA OF JOB WORTH IS CALLED 'FLAWED' | False | By Robert Pear | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/expert-urges-ban-on-blood-doping.html | EXPERT URGES BAN ON BLOOD DOPING | False | By Richard D. Lyons | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/helen-b-gay-is-dead-at-63-colchester-first-selectman.html | Helen B. Gay Is Dead at 63; Colchester First Selectman | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-college-faculties-have-not-been-growing-fat-125847.html | COLLEGE FACULTIES HAVE NOT BEEN GROWING FAT | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-the-amadeus-string-quarter.html | MUSIC: THE AMADEUS STRING QUARTER | False | By Bernard Holland | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/cbs-news-clarifies-stand-on-canceling-of-broadcasts-from-israel.html | CBS NEWS CLARIFIES STAND ON CANCELING OF BROADCASTS FROM ISRAEL | False | By Peter W. Kaplan | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/central-illinois-public-service-co-reports-earnings-for-year-to-feb-28.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Year to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/players-freshman-center-learning-to-wait.html | PLAYERS; Freshman Center Learning to Wait | False | By Malcolm Moran | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/sears-in-talks-to-buy-bank.html | Sears in Talks To Buy Bank | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/american-natural.html | American Natural | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/style/john-r-schoemer-3d-wed-to-maureen-d-mccarthy.html | John R. Schoemer 3d Wed To Maureen D. McCarthy | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/women-putting-degrees-to-work.html | WOMEN PUTTING DEGREES TO WORK | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/canada-s-revitalized-oilfields.html | CANADA'S REVITALIZED OILFIELDS | False | By Douglas Martin | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/control-of-punjab-extended.html | Control of Punjab Extended | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/private-prison-operators.html | PRIVATE PRISON OPERATORS | False | By Kenneth F. Schoen | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/politics-round-2-for-the-reagan-class.html | POLITICS; ROUND 2 FOR THE 'REAGAN CLASS' | False | By Maureen Dowd, Special To the New York Times | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/executive-changes-125378.html | EXECUTIVE CHANGES | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/optimism-on-money-at-high.html | OPTIMISM ON MONEY AT HIGH | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-suspended-official-has-departed-itt.html | BUSINESS PEOPLE ; Suspended Official Has Departed ITT | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/heart-patient-seems-to-be-making-gains-in-speech-problems.html | HEART PATIENT SEEMS TO BE MAKING GAINS IN SPEECH PROBLEMS | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/2-playwrights-deplore-turkish-rights-record.html | 2 PLAYWRIGHTS DEPLORE TURKISH RIGHTS RECORD | False | By Henry Kamm | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/goetz-is-indicted-for-the-shooting-of-four-on-the-irt.html | GOETZ IS INDICTED FOR THE SHOOTING OF FOUR ON THE IRT | False | By Marcia Chambers | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/armco-inc-to-cut-250-jobs-in-ohio.html | Armco Inc. to Cut 250 Jobs in Ohio | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/consul-restaurants-reports-earnings-for-qtr-to-feb-28.html | CONSUL RESTAURANTS reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/arden-group-inc-reports-earnings-for-qtr-to-dec-29.html | ARDEN GROUP INC reports earnings for Qtr to Dec 29 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/volcker-for-bank-insurance-merger.html | VOLCKER FOR BANK INSURANCE MERGER | False | By Nathaniel C. Nash | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-constructive-engagement-is-a-failed-policy-123831.html | CONSTRUCTIVE ENGAGEMENT IS A FAILED POLICY | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/l-why-accept-moral-chaos-as-normal-123840.html | Why Accept Moral Chaos as Normal? | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/hillary-is-envoy-to-india.html | Hillary Is Envoy to India | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/briefing-a-cheery-goodbye.html | BRIEFING ; A Cheery Goodbye | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/helpful-hardware-cedar-in-its-many-faces.html | HELPFUL HARDWARE; CEDAR IN ITS MANY FACES | False | By Daryln Brewer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-a-lewis-challenge.html | SPORTS PEOPLE ; A Lewis Challenge | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/japan-car-flow-may-rise-24.3.html | JAPAN CAR FLOW MAY RISE 24.3% | False | By Susan Chira | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/q-a-123016.html | Q&A | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/peru-clears-indians-in-killing-of-8-journalists.html | PERU CLEARS INDIANS IN KILLING OF 8 JOURNALISTS | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/teamster-accord-said-to-be-close.html | TEAMSTER ACCORD SAID TO BE CLOSE | False | By Kenneth B. Noble | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/slain-man-linked-to-mob.html | Slain Man Linked to Mob | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/strange-going-for-bonanza-ponte-vedra-fla.html | Strange Going For Bonanza PONTE VEDRA, Fla., | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/sierra-spring-water-reports-earnings-for-qtr-to-dec-31.html | SIERRA SPRING WATER reports earnings for Qtr to Dec 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/wilson-s-arm-gets-first-test-today.html | WILSON'S ARM GETS FIRST TEST TODAY | False | By Michael Martinez | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/sports-people-van-note-to-return.html | SPORTS PEOPLE ; Van Note to Return | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/tape-recordings-an-issue-in-new-von-bulow-trial.html | TAPE RECORDINGS AN ISSUE IN NEW VON BULOW TRIAL | False | By Dudley Clendinen | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/statement-from-casey.html | Statement from Casey | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/british-change-oil-price-setup.html | British Change Oil Price Setup | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/birdfinder-corp-reports-earnings-for-qtr-to-jan-31.html | BIRDFINDER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/theater/critic-s-notebook-in-new-plays-mystical-visions-and-broken-glass.html | CRITIC'S NOTEBOOK; IN NEW PLAYS, MYSTICAL VISIONS AND BROKEN GLASS | False | By Mel Gussow | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/prudential-rejects-conversion-plan.html | PRUDENTIAL REJECTS CONVERSION PLAN | False | By Phillip H. Wiggins | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/arts/music-richard-rodgers.html | MUSIC: RICHARD RODGERS | False | By Stephen Holden | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/isaly-co-reports-earnings-for-qtr-to-jan-31.html | ISALY CO reports earnings for Qtr to Jan 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/world/south-african-warns-against-violent-dissent.html | SOUTH AFRICAN WARNS AGAINST VIOLENT DISSENT | False | By Alan Cowell | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/celtics-shift-lineup-and-win-9th-in-row.html | CELTICS SHIFT LINEUP AND WIN 9TH IN ROW | False | By Sam Goldaper | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/business-people-world-bank-manager-in-venture-of-his-own.html | BUSINESS PEOPLE; World Bank Manager In Venture of His Own | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/garden/exploring-use-of-computer-in-weaving.html | EXPLORING USE OF COMPUTER IN WEAVING | False | By Ann Barry | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/no-headline-124153.html | No Headline | False | By Walter H. Waggoner | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/winans-case-witness-says-broker-often-lied.html | WINANS CASE WITNESS SAYS BROKER OFTEN LIED | False | By Fred R. Bleakley | 1985-03-29 | TX 1-541267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/opinion/trial-with-mr-goetz-did-those-four-young-men-actually-threaten-bernhard-goetz.html | To Trial With Mr. Goetz Did those four young men actually threaten Bernhard Goetz in the subway? Did he shoot them in self-defense or calculated revenge? The debate has disrupted dinners and classrooms and set strangers to arguing on the street. As long as Mr. Goetz stood indicted only for possessing guns, the ill-informed argument was itself committing injustice. Public officials, legal experts, too many of the media, Mr. Goetz himself - all were selfishly preying on public emotion. | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/us-adamant-on-japan-trade.html | U.S. ADAMANT ON JAPAN TRADE | False | By Clyde H. Farnsworth | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/queens-man-27-is-arrested-in-hospital-attack-on-nurse.html | Queens Man, 27, Is Arrested In Hospital Attack on Nurse | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/c-corrections-126007.html | CORRECTIONS | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/us/around-the-nation-gop-retains-edge-in-michigan-senate.html | AROUND THE NATION; G.O.P. Retains Edge In Michigan Senate | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/japan-s-output-up-5.7.html | Japan's Output Up 5.7% | False | AP | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/nyregion/new-york-day-by-day-a-fantasy-come-true-on-an-uptown-d-train.html | NEW YORK DAY BY DAY ; A Fantasy Come True On an Uptown D Train | False | By David W. Dunlap and Sara Rimer | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/scouting-a-good-one.html | SCOUTING ; A Good One | False | By Gerald Eskenazi and Robert Mcg. Thomas Jr. | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/sports/fall-play-appeals-to-only-one-general.html | FALL PLAY APPEALS TO ONLY ONE GENERAL | False | By William N. Wallace | 1985-03-29 | TX 1-541267 |
| 1985-03-28 | 1985-03-28 | https://www.nytimes.com/1985/03/28/business/fluorocarbon-co-reports-earnings-for-qtr-to-jan-31.html | FLUOROCARBON CO reports earnings for Qtr to Jan 31 | False | | 1985-03-29 | TX 1-541267 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-ohlmeyer-advertising-gets-espn-account.html | ADVERTISING ; Ohlmeyer Advertising Gets ESPN Account | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/richardson-electronics-reports-earnings-for-qtr-to-feb-28.html | RICHARDSON ELECTRONICS reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/times-to-print-in-tacoma.html | Times to Print In Tacoma | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/wasted-corner-of-africa-nothing-left-but-hope.html | WASTED CORNER OF AFRICA: NOTHING LEFT BUT HOPE | False | By Sheila Rule | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/canadian-admits-star-war-doubts.html | CANADIAN ADMITS 'STAR WAR ' DOUBTS | False | By Christopher S. Wren | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/tracheotomy-performed-on-heart-recipient.html | TRACHEOTOMY PERFORMED ON HEART RECIPIENT | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/in-the-nation-the-security-mania.html | IN THE NATION; THE SECURITY MANIA | False | By Tom Wicker | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/lincoln-center-gets-a-1.4-million-grant.html | LINCOLN CENTER GETS A $1.4 MILLION GRANT | False | By Leslie Bennetts | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-publisher-set-for-us-news.html | ADVERTISING ; Publisher Set For U.S. News | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-store-owners-return-at-los-angeles-blast-site.html | AROUND THE NATION ; Store Owners Return At Los Angeles Blast Site | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/interest-rates-off-sharply.html | INTEREST RATES OFF SHARPLY | False | By Michael Quint | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/providence-in-final-62-saves-for-terreri.html | Providence in Final; 62 Saves for Terreri | False | | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/around-the-world-isles-near-bahamas-get-a-new-leader.html | AROUND THE WORLD; Isles Near Bahamas Get a New Leader | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/second-suspect-cited-in-slaying-of-student-26.html | SECOND SUSPECT CITED IN SLAYING OF STUDENT, 26 | False | By Edward Hudson | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/the-talk-of-governors-island-the-coast-guard-s-hideaway-in-the-harbor.html | THE TALK OF GOVERNORS ISLAND; THE COAST GUARD'S HIDEAWAY IN THE HARBOR | False | By Fay S. Joyce | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/georgetown-has-depth-experience-and-ewing.html | GEORGETOWN HAS DEPTH, EXPERIENCE AND EWING | False | By Roy S. Johnson, Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/westwood-one-reports-earnings-for-qtr-to-feb-28.html | WESTWOOD ONE reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/5th-tulane-student-arrested.html | 5th Tulane Student Arrested | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/stage-biloxi-blues-simon-s-new-comedy.html | STAGE: 'BILOXI BLUES,' SIMON'S NEW COMEDY | False | By Frank Rich | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/rosscomp-corp-inc-reports-earnings-for-year-to-nov-30.html | ROSSCOMP CORP INC reports earnings for Year to Nov 30 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-girl-14-dies-of-cancer-court-ordered-therapy.html | AROUND THE NATION ; Girl, 14, Dies of Cancer; Court Ordered Therapy | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/mco-resources-reports-earnings-for-qtr-to-dec-31.html | MCO RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/the-marmon-group-inc-reports-earnings-for-qtr-to-dec-31.html | THE MARMON GROUP, INC reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/briefs-127764.html | BRIEFS | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/eisenberg-exhibit.html | Eisenberg Exhibit | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/sentence-reduced-by-judge-for-killer-of-a-prison-guard.html | SENTENCE REDUCED BY JUDGE FOR KILLER OF A PRISON GUARD | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/community-psychiatric-ceners-reports-earnings-for-qtr-to-feb-28.html | COMMUNITY PSYCHIATRIC CENERS reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/the-lost-white-tribe.html | The Lost White Tribe | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/mexican-debt-accord-seen.html | Mexican Debt Accord Seen | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/lawe-says-he-won-t-strike-the-subways-at-midnight-sunday.html | LAWE SAYS HE WON'T STRIKE THE SUBWAYS AT MIDNIGHT SUNDAY | False | By Joyce Purnick | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/dining-out-guide-inexpensive.html | Dining Out Guide: Inexpensive | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/victor-herman-exile-in-soviet.html | VICTOR HERMAN, EXILE IN SOVIET | False | By Walter H. Waggoner | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/news-summary-128117.html | NEWS SUMMARY; | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-ernie-d-trying-another-way.html | SCOUTING ; Ernie D Trying Another Way | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/finance-new-issues-top-yield-set-at-10-3-4-on-texas-utility-bonds.html | FINANCE/NEW ISSUES ; Top Yield Set at 10 3/4% On Texas Utility Bonds | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-neil-simon-s-slugger-s-wife.html | FILM: NEIL SIMON'S 'SLUGGER'S WIFE' | False | By Janet Maslin | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/schaak-electronics-inc-reports-earnings-for-qtr-to-feb-28.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/this-can-t-be-yogurt-inc-reports-earnings-for-qtr-to-feb-28.html | THIS CAN'T BE YOGURT INC reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-shot-clock-sought-college-basketball-almost-certain-have-45-second.html | SPORTS PEOPLE ; Shot Clock Sought College basketball is almost certain to have a 45-second shot clock next season, according to the editor of the National Collegiate Athletic Association's rules committee. | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/market-place-divided-views-on-retailers.html | Market Place ; Divided Views On Retailers | False | By Isadore Barmash | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-a-galactic-feast-for-filmgoers.html | NEW YORK DAY BY DAY ; A Galactic Feast For Filmgoers | False | By David W. Dunlap and Sara Rimer | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-beber-silverstein-gains.html | ADVERTISING ; Beber Silverstein Gains | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/insiders-rules-studied.html | Insiders' Rules Studied | False | By Nathaniel C. Nash | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-subway-baedeker-in-short-supply.html | NEW YORK DAY BY DAY ; Subway Baedeker In Short Supply | False | By David W. Dunlap and Sara Rimer | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/monogram-oil-gas-reports-earnings-for-qtr-to-jan-31.html | MONOGRAM OIL & GAS reports earnings for Qtr to Jan 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/prudential-financial-services-es-reports-earnings-for-qtr-to-dec-31.html | PRUDENTIAL FINANCIAL SERVICES ES reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/screen-desperately-seeking-susan.html | SCREEN: 'DESPERATELY SEEKING SUSAN' | False | By Vincent Canby | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/bechtel-petroleum.html | Bechtel Petroleum | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/gibson-stock-offered-for-sale.html | GIBSON STOCK OFFERED FOR SALE | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/senate-assailing-japan-calls-for-import-curbs.html | SENATE, ASSAILING JAPAN, CALLS FOR IMPORT CURBS | False | By Clyde H. Farnsworth | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/three-colts-dominate-flamingo-field.html | THREE COLTS DOMINATE FLAMINGO FIELD | False | STEVEN CRIST ON HORSE RACING | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/c-correction-128842.html | CORRECTION | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/plan-for-wider-distribution-of-cheap-power-is-set-back.html | PLAN FOR WIDER DISTRIBUTION OF CHEAP POWER IS SET BACK | False | By Robert D. Hershey Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/c-correction-128083.html | CORRECTION | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL Corp reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/dynamics-hiring-questioned.html | Dynamics' Hiring Questioned | False | By Wayne Biddle | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/10-in-puerto-rico-convicted-of-perjury-in-2-mens-deaths.html | 10 IN PUERTO RICO CONVICTED OF PERJURY IN 2 MEN'S DEATHS | False | By Manuel Suarez | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/senate-panel-leaders-clash-over-measure-on-nicaragua.html | SENATE PANEL LEADERS CLASH OVER MEASURE ON NICARAGUA | False | By Susan F. Rasky | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/finance-new-issues-100-million-usair-offering.html | FINANCE/NEW ISSUES; $100 Million USAir Offering | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/max-roach-group.html | Max Roach Group | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/expos-are-happier-with-carter-gone.html | Expos Are Happier With Carter Gone | False | By Murray Chass | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/icc-faces-staff-layoffs.html | I.C.C. Faces Staff Layoffs | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-praising-mrs-reagan.html | BRIEFING ; Praising Mrs. Reagan | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/waiting-for-nixon-tapes-don-t-hold-your-breath.html | WAITING FOR NIXON TAPES? DON'T HOLD YOUR BREATH | False | By Stuart Taylor Jr., Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/hit-and-run-death-debate-over-police-officers-code-of-silence.html | HIT-AND-RUN DEATH DEBATE OVER POLICE OFFICERS' CODE OF SILENCE | False | By Sam Roberts | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/trilogy-ltd-reports-earnings-for-qtr-to-dec-31.html | TRILOGY LTD. reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/delos-string-quartet.html | Delos String Quartet | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-curveball-for-luzinski.html | SPORTS PEOPLE ; Curveball for Luzinski | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/technical-coatings-co-reports-earnings-for-year-to-dec-31.html | TECHNICAL COATINGS CO reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/boston-bank-cites-more-violations.html | BOSTON BANK CITES MORE VIOLATIONS | False | By James Sterngold | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/style/gale-w-shaw-consultant-is-married-to-glenn-patron.html | Gale W. Shaw, Consultant, Is Married to Glenn Patron | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/berlin-octet-to-perform.html | Berlin Octet to Perform | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/machine-technology-inc-reports-earnings-for-qtr-to-feb-28.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/irwin-leads-by-1-in-tpc-with-67.html | IRWIN LEADS BY 1 IN T.P.C. WITH 67 | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-a-russo-ruse.html | BRIEFING; A Russo Ruse? | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/5-absentees-account-for-mx-vote-change.html | 5 Absentees Account For MX Vote Change | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/edgar-richardson-82-dies-art-historian-and-archivist.html | EDGAR RICHARDSON, 82, DIES; ART HISTORIAN AND ARCHIVIST | False | By Douglas C. McGill | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-time-for-moral-leadership-on-gulf-war-126526.html | TIME FOR MORAL LEADERSHIP ON GULF WAR | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/shultz-says-us-will-be-flexible-at-arms-talks.html | SHULTZ SAYS U.S. WILL BE FLEXIBLE AT ARMS TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-dunston-wins-job.html | SPORTS PEOPLE ; Dunston Wins Job | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/rise-in-car-exports-confirmed-by-japan.html | RISE IN CAR EXPORTS CONFIRMED BY JAPAN | False | By Susan Chira | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/trade-fight-with-japan.html | TRADE FIGHT WITH JAPAN | False | By Peter T. Kilborn, Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-show-propounds-a-precious-esthetic.html | ART: SHOW PROPOUNDS A 'PRECIOUS ESTHETIC | False | By Grace Glueck | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-denial-by-kenya-128298.html | Denial by Kenya | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-civil-service-at-fault-in-hit-and-run-case-126525.html | Civil Service at Fault ; In Hit-and-Run Case | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-making-jury-duty-a-little-less-frustrating-128294.html | Making Jury Duty a Little Less Frustrating | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/lyon-retracts-offer-to-jacobs.html | Lyon Retracts Offer to Jacobs | False | | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/2-young-entrepreneurs-cited-by-reagan.html | 2 Young Entrepreneurs Cited by Reagan | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/style/on-paris-streets-fashion-is-up-to-date.html | ON PARIS STREETS, FASHION IS UP-TO-DATE | False | By Anne-Marie Schiro, Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/the-city-koch-drops-plan-to-add-shelters.html | THE CITY; Koch Drops Plan To Add Shelters | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/executives.html | EXECUTIVES | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-it-is-the-middle-level-family-farm-that-needs-federal-help-126532.html | It Is the Middle-Level Family Farm That Needs Federal Help | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL Co reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-standard-time.html | SCOUTING ; Standard Time | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/at-the-movies-all-american-cast-of-virtues-in-silverado.html | AT THE MOVIES ; All-American cast of virtues in 'Silverado.' | False | By Janet Maslin | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/pop-jazz-jobim-and-his-songs-at-carnegie-hall.html | POP/Jazz ; JOBIM AND HIS SONGS AT CARNEGIE HALL | False | By George W. Goodman | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/auctions-crop-of-lamps-by-tiffany.html | AUCTIONS; Crop of lamps by Tiffany. | False | By Rita Reif | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/three-mile-island-protest.html | Three Mile Island Protest | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/house-vote-gives-final-approval-for-purchase-of-21-mx-missiles.html | HOUSE VOTE GIVES FINAL APPROVAL FOR PURCHASE OF 21 MX MISSILES | False | By Steven V. Roberts | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/reagan-may-yield-on-arms-spending.html | REAGAN MAY YIELD ON ARMS SPENDING | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/nadler-declares-candidacy-for-bourough-president.html | NADLER DECLARES CANDIDACY FOR BOUROUGH PRESIDENT | False | By Frank Lynn | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/pickens-may-move-on-unocal.html | PICKENS MAY MOVE ON UNOCAL | False | By Robert J. Cole | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/l-making-jury-duty-a-little-less-frustrating-to-preserve-impartiality-126529.html | MAKING JURY DUTY A LITTLE LESS FRUSTRATING; To Preserve Impartiality | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/bach-passions-to-highlight-easter-week-in-new-york.html | BACH 'PASSIONS' TO HIGHLIGHT EASTER WEEK IN NEW YORK | False | By Will Crutchfield | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/new-computer-from-ibm-reflecting-industry-s-desire.html | New Computer From I.B.M. Reflecting industry's desire | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-hitting-the-target.html | SCOUTING ; Hitting the Target | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/foreign-affairs-fantasy-on-film.html | FOREIGN AFFAIRS; FANTASY ON FILM | False | By Flora Lewis | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/monolithic-memories-inc-reports-earnings-for-qtr-to-march-17.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to March 17 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/plea-by-goetz-is-not-guilty-to-attempted-murder-of-4.html | PLEA BY GOETZ IS NOT GUILTY TO ATTEMPTED MURDER OF 4 | False | By Marcia Chambers | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-ted-bates-clarifies-makeup-of-its-board.html | ADVERTISING ; Ted Bates Clarifies Makeup of Its Board | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/mass-transit-in-miami-faces-a-bumpy-future.html | MASS TRANSIT IN MIAMI FACES A BUMPY FUTURE | False | By Jon Nordheimer | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/advertising-nabisco-reassigns-brands.html | ADVERTISING ; Nabisco Reassigns Brands | False | By Philip H. Dougherty | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/p-f-indus-inc-reports-earnings-for-qtr-to-dec-31.html | P & F INDUS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-digest-friday-march-29-1985.html | BUSINESS DIGEST FRIDAY, MARCH 29, 1985 | False | | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/winston-mills-inc-reports-earnings-for-year-to-dec-31.html | WINSTON MILLS INC reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/us-will-boycott-elbe-link-up-fete.html | U.S. WILL BOYCOTT ELBE LINK-UP FETE | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/screen-king-david-a-biblical-epic.html | SCREEN: 'KING DAVID,' A BIBLICAL EPIC | False | By Vincent Canby | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-debtbusters.html | BRIEFING ; 'Debtbusters' | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/mci-u-s-west-in-pact-on-suits.html | MCI, U S West In Pact on Suits | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/outdoors-by-ski-by-foot-by-bike-by-boat.html | OUTDOORS; BY SKI, BY FOOT, BY BIKE, BY BOAT | False | By Nelson Bryant | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/tribune-company.html | Tribune Company | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/theater-henry-iv-in-washington.html | THEATER: 'HENRY IV IN WASHINGTON | False | By Mel Gussow | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/a-welcome-curb-on-deadly-force.html | A Welcome Curb on Deadly Force | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-schmidt-deal-discussed.html | SPORTS PEOPLE ; Schmidt Deal Discussed | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/the-picking-of-st-john-s.html | The Picking of St. John's | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/quake-felt-in-north-japan.html | Quake Felt in North Japan | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/henderson-s-cast-off.html | Henderson's Cast Off | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/bsn-corp-reports-earnings-for-qtr-to-dec-31.html | BSN CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-he-who-is-1st-but-4th.html | BRIEFING ; He Who Is 1st but 4th | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/gorbachev-voices-concern-on-arms.html | GORBACHEV VOICES CONCERN ON ARMS | False | By Serge Schmemann | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-care-bears-battle-the-forces-of-darkness.html | FILM: 'CARE BEARS' BATTLE THE FORCES OF DARKNESS | False | By Richard Grenier | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/alcan-outlook.html | Alcan Outlook | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/europeans-exploring-potential-role-in-star-wars-research.html | EUROPEANS EXPLORING POTENTIAL ROLE IN 'STAR WARS' RESEARCH | False | By John Tagliabue | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-words-and-works-from-kurt-schwitters.html | ART: 'WORDS AND WORKS' FROM KURT SCHWITTERS | False | By John Russell | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/bernie-worrell-band.html | Bernie Worrell Band | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/radiation-technology-inc-reports-earnings-for-year-to-dec-31.html | RADIATION TECHNOLOGY INC. reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/overlord.html | Overlord | False | By Nan Robertson | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/allis-set-to-sell-agricultural-unit.html | Allis Set to Sell Agricultural Unit | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/med-chem-products-reports-earnings-for-qtr-to-feb-28.html | MED-CHEM PRODUCTS reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/restaurants-italian-cuisine-on-east-58th-st.html | RESTAURANTS; Italian cuisine on East 58th St. | False | By Bryan Miller | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/jazzy-masked-ball.html | Jazzy Masked Ball | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-of-the-times-the-darkest-blot.html | SPORTS OF THE TIMES; THE DARKEST BLOT' | False | By Ira Berkow | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/tv-weekend-david-lean-discusses-his-directing-career.html | TV WEEKEND; David Lean Discusses His Directing Career | False | By Lawrence Van Gelder | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/electro-scientific-indus-reports-earnings-for-qtr-to-feb-28.html | ELECTRO SCIENTIFIC INDUS reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-united-technologies-names-2-to-head-units.html | BUSINESS PEOPLE ; United Technologies Names 2 to Head Units | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/the-un-today.html | The U.N. Today | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/bill-extending-jobless-benefits-gains.html | BILL EXTENDING JOBLESS BENEFITS GAINS | False | By Jonathan Fuerbringer | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/officer-testifies-in-south-africa.html | OFFICER TESTIFIES IN SOUTH AFRICA | False | By Alan Cowell | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/bruins-are-ready-for-indiana-coach-walt-hazzard-ucla-has-found-more-redemption.html | BRUINS ARE READY FOR INDIANA Coach Walt Hazzard of U.C.L.A. has found more redemption than Bobby Knight of Indiana in reaching tonight's championship game of the National Invitation Tournament. | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/measles-outbreak-in-puerto-rico.html | MEASLES OUTBREAK IN PUERTO RICO | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/a-reggae-sunday.html | A Reggae Sunday | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/top-state-labor-negotiator-always-ready-to-talk.html | TOP STATE LABOR NEGOTIATOR ALWAYS READY TO TALK | False | By Jeffrey Schmalz | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/key-rates-126883.html | Key Rates | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/transactions-126906.html | Transactions | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/style/child-abuse-and-the-courts.html | CHILD ABUSE AND THE COURTS | False | By Glenn Collins | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-arizona-state-dean-may-head-fdic.html | BUSINESS PEOPLE ; Arizona State Dean May Head F.D.I.C. | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/quotation-of-the-day-128840.html | Quotation of the Day | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/pentagon-barring-general-electric-from-future-jobs.html | PENTAGON BARRING GENERAL ELECTRIC FROM FUTURE JOBS | False | By Jeff Gerth, Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/devils-end-8-game-loss-slide.html | DEVILS END 8-GAME LOSS SLIDE | False | By Alex Yannis | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/economic-scene-touting-the-us-horse.html | Economic Scene ; Touting The U.S. Horse | False | By Leonard Silk | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/student-is-guilty-in-campus-slaying.html | STUDENT IS GUILTY IN CAMPUS SLAYING | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/export-fall-widens-trade-gap.html | EXPORT FALL WIDENS TRADE GAP | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/film-imperative-a-religious-quest.html | FILM: 'IMPERATIVE,' A RELIGIOUS QUEST | False | By Richard Grenier | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/lift-the-anchor-on-civil-rights.html | LIFT THE ANCHOR ON CIVIL RIGHTS | False | By Don Edwards | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/new-goals-at-maturing-lotus.html | NEW GOALS AT MATURING LOTUS | False | By David E. Sanger | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/vermont-s-ice-cream-upstart.html | VERMONT'S ICE CREAM UPSTART | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/art-figure-drawing-in-the-20th-century.html | ART: FIGURE DRAWING IN THE 20TH CENTURY | False | By Michael Brenson | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/about-real-estate-conversion-of-a-hospital-to-apartments.html | ABOUT REAL ESTATE; CONVERSION OF A HOSPITAL TO APARTMENTS | False | By Alan S. Oser | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/crown-resource-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN RESOURCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/spire-corp-reports-earnings-for-year-to-dec-31.html | SPIRE CORP reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-sitting-down.html | SCOUTING ; Sitting Down | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/arbitrate-the-last-transit-offers.html | Arbitrate the 'Last' Transit Offers | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/weekender-guide-friday-an-evening-with-segovia.html | WEEKENDER GUIDE; Friday AN EVENING WITH SEGOVIA | False | By Leslie Bennetts | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/big-bear-inc-reports-earnings-for-qtr-to-dec-31.html | BIG BEAR INC reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/seoul-returns-boat-to-china-peking-expresses-its-thanks.html | SEOUL RETURNS BOAT TO CHINA; PEKING EXPRESSES ITS THANKS | False | By John F. Burns | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/while-st-john-s-has-mullin-and-hope.html | WHILE ST. JOHN'S HAS MULLIN AND HOPE | False | By William C. Rhoden, Special To the New York Times | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/knicks-lose-fourth-straight.html | KNICKS' LOSE FOURTH STRAIGHT | False | By Sam Goldaper | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/dealer-denies-financial-woes.html | Dealer Denies Financial Woes | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/president-urging-an-economic-shift.html | PRESIDENT URGING AN ECONOMIC SHIFT | False | By Bernard Weinraub | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/clabir-corp-reports-earnings-for-qtr-to-jan-31.html | CLABIR CORP reports earnings for Qtr to Jan 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/style/laura-tucker-is-wed-to-lawrence-f-camp.html | Laura Tucker Is Wed To Lawrence F. Camp | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/bridge-new-team-event-is-created-by-tournament-organizers.html | Bridge:New Team Event Is Created By Tournament Organizers | False | By Alan Truscott | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/iraq-says-it-hit-six-iranian-cities-and-a-large-naval-target-in-gulf.html | IRAQ SAYS IT HIT SIX IRANIAN CITIES AND A LARGE NAVAL TARGET IN GULF | False | By Judith Miller | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/honor-students-form-texas-vigilante-group.html | Honor Students Form Texas Vigilante Group | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-day-by-day-fear-of-fallout-at-city-hall.html | NEW YORK DAY BY DAY ; Fear of Fallout At City Hall | False | By David W. Dunlap and Sara Rimer | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | DIONICS INC reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/season-off-for-nasl-with-only-two-franchises-left-north-american-soccer-league.html | Season Off for N.A.S.L. With only two franchises left, the North American Soccer League | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-temporary-job.html | SPORTS PEOPLE ; Temporary Job | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/eastgroup-properties-reports-earnings-for-qtr-to-feb-28.html | EASTGROUP PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/auction-of-documents-on-betsy-ross-canceled.html | AUCTION OF DOCUMENTS ON BETSY ROSS CANCELED | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/doc-optics-reports-earnings-for-qtr-to-dec-31.html | D.O.C. OPTICS reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/new-york-plans-more-mortgages-at-low-interest.html | NEW YORK PLANS MORE MORTGAGES AT LOW INTEREST | False | By Maurice Carroll | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/callon-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | CALLON PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/the-metzenbaum-gallery.html | THE METZENBAUM GALLERY | False | By Martin Tolchin | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/presidential-realty-corp-reports-earnings-for-qtr-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/contractor-penalties-harsher.html | CONTRACTOR PENALTIES HARSHER | False | By Richard Halloran | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/threat-of-acid-rain-in-west.html | Threat of Acid Rain in West | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-dec-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/two-met-pitchers-brighten-outlook.html | Two Met Pitchers Brighten Outlook | False | By Michael Martinez | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-member-of-racist-group-begins-serving-sentence.html | AROUND THE NATION ; Member of Racist Group Begins Serving Sentence | False | AP | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/winans-case-defense-rests.html | Winans Case Defense Rests | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/a-neighborhood-bar-an-unlikely-neighborhood.html | A NEIGHBORHOOD BAR, AN UNLIKELY NEIGHBORHOOD | False | By Esther B. Fein | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/books/publishing-a-wake-for-a-bankrupt-book-house.html | PUBLISHING: A WAKE FOR A BANKRUPT BOOK HOUSE | False | By Edwin McDowell | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/report-says-medicare-fund-will-be-solvent-until-1998.html | REPORT SAYS MEDICARE FUND WILL BE SOLVENT UNTIL 1998 | False | By Robert Pear | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/crossover-dreams-with-salsa-beat.html | 'CROSSOVER DREAMS,' WITH SALSA BEAT | False | By Vincent Canby | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/transcript-of-speech-by-the-president-at-st-john-s-university.html | TRANSCRIPT OF SPEECH BY THE PRESIDENT AT ST. JOHN'S UNIVERSITY | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/cuomo-and-legislators-agree-on-income-tax-cut.html | CUOMO AND LEGISLATORS AGREE ON INCOME TAX CUT | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-chargers-drop-muncie.html | SPORTS PEOPLE ; Chargers Drop Muncie | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/howard-johnson.html | Howard Johnson | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-dec-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/best-products-co-inc-reports-earnings-for-qtr-to-feb-2.html | BEST PRODUCTS Co, Inc reports earnings for Qtr to Feb 2 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/topics-cool-heads-warm-winds-wrong-time-and-place.html | Topics ; Cool Heads, Warm Winds ; Wrong Time and Place | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-title-bout-postponed.html | SPORTS PEOPLE ; Title Bout Postponed | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/marc-chagall-is-dead-at-97-one-of-modern-art-s-giants.html | MARC CHAGALL IS DEAD AT 97; ONE OF MODERN ART'S GIANTS | False | By John Russell | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-nation-some-ground-workers-are-recalled-pan-am-united-press-international.html | AROUND THE NATION ; Some Ground Workers Are Recalled by Pan Am By United Press International | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/theater/broadway-beach-house-romantic-comedy-at-circle-rep.html | BROADWAY; 'Beach House,' romantic comedy at Circle Rep. | False | By Enid Nemy | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/earthworm-tractor-co-reports-earnings-for-year-to-dec-31.html | EARTHWORM TRACTOR CO reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/around-the-nation-sanctuary-worker-given-a-lighter-sentence.html | AROUND THE NATION ; Sanctuary Worker Given A Lighter Sentence | False | AP | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/farmer-expresses-relief.html | Farmer Expresses Relief | False | By Robert Lindsey | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/t-time-for-moral-leadership-on-gulf-war-128296.html | Time for Moral Leadership on Gulf War | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/topics-cool-heads-warm-winds-like-lamb-this-has-been-surprising-march-friend.html | Topics ; Cool Heads, Warm Winds ; Out Like a Lamb This has been a surprising March, a friend says, in that it's behaved exactly like March is supposed to behave. This hasn't been true of any month you can name for the last two years, which is why she kept looking for different - i.e. pleasant - weather. March, however, has not been accommodating. March has been mean. It came in like a lion. The winds have been high, and so have the clouds, and even on the few sunny days there was a bite in the air. The daffodils on the north side of our friend's street are looking good, but the ones on the south are still struggling through dirt. A forsythia bush outside her window has burst only a few buds, and as yet looks more naked than dressed. | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/father-and-son-in-porgy.html | FATHER AND SON IN 'PORGY' | False | By C. Gerald Fraser | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/coast-farmers-get-a-reprieve-on-irrigation-water.html | COAST FARMERS GET A REPRIEVE ON IRRIGATION WATER | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/billy-cannon-jr-quits-at-23-with-no-regrets.html | BILLY CANNON JR. QUITS AT 23 WITH NO REGRETS | False | By Michael Janofsky | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/subways-draw-us-criticism-on-fire-safety.html | SUBWAYS DRAW U.S. CRITICISM ON FIRE SAFETY | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/stocks-are-mixed-dow-falls-4.20.html | Stocks Are Mixed; Dow Falls 4.20 | False | By John Crudele | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-feb-28.html | JMB REALTY TRUST CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/scouting-do-it-his-way.html | SCOUTING ; Do It His Way | False | By Gordon S. White Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/infinite-graphics-reports-earnings-for-qtr-to-jan-31.html | INFINITE GRAPHICS reports earnings for Qtr to Jan 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/an-indictment-charges-mengel-with-a-murder.html | An Indictment Charges Mengel With a Murder | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/united-states-playing-card-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES PLAYING CARD CO reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/tv-weekend-dedicated-man-opens-story-series.html | TV WEEKEND; 'DEDICATED MAN' OPENS STORY SERIES | False | By John J. O'Connor | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for Year to Dec 31 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/sports-people-tigers-shift-again.html | SPORTS PEOPLE ; Tigers Shift Again | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/business-people-president-is-resigning-at-general-instrument.html | BUSINESS PEOPLE; President Is Resigning At General Instrument | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/nyregion/the-city-reputed-deputy-in-mob-is-indicted.html | THE CITY; Reputed Deputy In Mob Is Indicted | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/sports/four-us-records-are-beaten-or-tied.html | Four U.S. Records Are Beaten or Tied | False | By Frank Litsky | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/opinion/leaning-too-hard-on-the-mexicans.html | LEANING TOO HARD ON THE MEXICANS | False | By Jorge G. Castaneda | 1985-04-01 | TX 1-541298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/movies/test-of-love-from-australia.html | 'TEST OF LOVE,' FROM AUSTRALIA | False | By Janet Maslin | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/business/nobility-homes-reports-earnings-for-qtr-to-feb-2.html | NOBILITY HOMES reports earnings for Qtr to Feb 2 | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/epa-proposes-allowing-emissions-of-cancer-causing-substance.html | E.P.A. PROPOSES ALLOWING EMISSIONS OF CANCER-CAUSING SUBSTANCE | False | By Philip Shabecoff | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/briefing-pushing-aspin-s-buttons.html | BRIEFING ; Pushing Aspin's Buttons | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/us/troubled-tva-atom-plant-told-to-stay-closed.html | TROUBLED T.V.A. ATOM PLANT TOLD TO STAY CLOSED | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/arts/trio-at-vanguard.html | Trio at Vanguard | False | | 1985-04-01 | TX 1-541298 |
| 1985-03-29 | 1985-03-29 | https://www.nytimes.com/1985/03/29/world/patrols-in-germany-postwar-vestige.html | PATROLS IN GERMANY:POSTWAR VESTIGE | False | By James M. Markham | 1985-04-01 | TX 1-541298 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/britons-in-iraqi-capital-are-warned-on-safety.html | Britons in Iraqi Capital Are Warned on Safety | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-condemned-murderer-is-married-in-prison.html | AROUND THE NATION; Condemned Murderer Is Married in Prison | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/rpi-gains-final-in-3d-overtime-6-5.html | R.P.I. GAINS FINAL IN 3D OVERTIME, 6-5 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/stanley-l-stevens.html | STANLEY L. STEVENS | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-try-goetz-in-court-131941.html | Try Goetz in Court | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/books/peruvian-is-awarded-ritz-prize.html | PERUVIAN IS AWARDED RITZ PRIZE | False | By Richard Bernstein | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/salt-lake-city-mayor-to-take-college-post.html | Salt Lake City Mayor To Take College Post | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/texaco-raises-oil-price.html | Texaco Raises Oil Price | False | By United Press International | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-march-2.html | TYCO LABORATORIES INC reports earnings for Qtr to March 2 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/unocal-refuses-to-shift-meeting.html | Unocal Refuses To Shift Meeting | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/no-headline-129890.html | No Headline | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/folk-singers-performing.html | Folk Singers Performing | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-roasting-a-cuomo.html | BRIEFING; Roasting a Cuomo | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/reagan-errs-on-the-holocaust.html | Reagan Errs on the Holocaust | False | By Menachem Z. Rosensaft, Menachem A. Rosensaft, A Lawyer, Is Founding Chairman of the International Network of Children of Jewish Holocaust Survivors. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/oilers-lose-kurri-out-hartford-march-29-upi-the-edmonton-oilers-playing.html | Oilers Lose; Kurri Out HARTFORD, March 29 (UPI) - The Edmonton Oilers, playing | False | | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-the-redman-er-woman.html | NEW YORK DAY BY DAY ; The Redman, er, Woman | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/myers-le-companies-reports-earnings-for-qtr-to-dec-31.html | MYERS, L.E. COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/business-news-digest.html | BUSINESS NEWS DIGEST | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/lexington-tournament-more-than-basketball.html | LEXINGTON TOURNAMENT: MORE THAN BASKETBALL | False | By James Barron | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/bridge-freddie-north-s-new-book-brings-back-aunt-agatha.html | BRIDGE: FREDDIE NORTH'S NEW BOOK BRINGS BACK 'AUNT AGATHA' | False | By Alan Truscott | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-trouble-in-birmingham.html | SPORTS PEOPLE ; Trouble in Birmingham | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/lawe-seeking-to-extend-subway-contract-briefly.html | LAWE SEEKING TO EXTEND SUBWAY CONTRACT BRIEFLY | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/storer-ruling.html | Storer Ruling | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/your-money-closed-end-funds-pricing.html | YOUR MONEY; CLOSED-END FUNDS' PRICING | False | By Leonard Sloane | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/patents-boeing-has-new-plan-for-placing-jet-engines.html | PATENTS ; Boeing Has New Plan For Placing Jet Engines | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepherd | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/air-canada-reports-earnings-for-year-to-dec-31.html | AIR CANADA reports earnings for Year to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-young-player-gets-pro-advice.html | SCOUTING ; Young Player Gets Pro Advice | False | By Kevin Dupont and Michael Janofsky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reagan-asked-to-support-presidential-library-bill.html | REAGAN ASKED TO SUPPORT PRESIDENTIAL LIBRARY BILL | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/cbs-proxy-fight-off-for-now.html | CBS PROXY FIGHT OFF FOR NOW | False | By Sally Bedell Smith | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/movies/new-directors-new-films-argentina-s-funny-dirty-little-war.html | NEW DIRECTORS/ NEW FILMS; ARGENTINA'S 'FUNNY DIRTY LITTLE WAR' | False | By Vincent Canby | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/c-correction-131042.html | CORRECTION | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-giving-up-cigarettes-is-good-for-your-health-143692.html | GIVING UP CIGARETTES IS GOOD FOR YOUR HEALTH | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-giving-up-cigarettes-is-good-for-your-health-131951.html | Giving Up Cigarettes Is Good for Your Health | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/first-time-starter-helps-defeat-nets.html | FIRST-TIME STARTER HELPS DEFEAT NETS | False | By Sam Goldaper | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/mullin-has-personal-goal-in-his-1th-game-against-hoyas-sets-sights-on-the-final.html | MULLIN HAS PERSONAL GOAL IN HIS 1TH GAME AGAINST HOYAS; SETS SIGHTS ON THE FINAL | False | By William C. Rhoden | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-jackson-s-new-campaign.html | BRIEFING; Jackson's New Campaign | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-priorities-set.html | SCOUTING ; Priorities Set | False | By Kevin Dupont and Michael Janofsky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/studio-ringl-and-pit.html | Studio Ringl and Pit | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/biondi-jaeger-better-olympians-marks.html | BIONDI, JAEGER BETTER OLYMPIANS MARKS | False | By Frank Litsky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/quotation-of-the-day-131409.html | Quotation of the Day | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sample-impressing-yankees.html | SAMPLE IMPRESSING YANKEES | False | By Murray Chass | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/japanese-concerned.html | JAPANESE CONCERNED | False | By Susan Chira | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reagan-presses-call-for-antimissile-plan-before-space-group.html | REAGAN PRESSES CALL FOR ANTIMISSILE PLAN BEFORE SPACE GROUP | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/leader-in-sacks-eager-to-face-generals.html | LEADER IN SACKS EAGER TO FACE GENERALS | False | By William N. Wallace | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/cleanup-proposed-for-26-waste-sites.html | CLEANUP PROPOSED FOR 26 WASTE SITES | False | By Philip Shabecoff | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/style/800-search-out-summer-housemates.html | 800 SEARCH OUT SUMMER HOUSEMATES | False | By Ron Alexander | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-tuition-at-cornell-to-increase-9.4.html | THE REGION; Tuition at Cornell To Increase 9.4% | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/alan-m-stroock-77-lawyer-and-jewish-leader-is-dead.html | ALAN M. STROOCK, 77, LAWYER AND JEWISH LEADER, IS DEAD | False | By Eric Pace | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/dome-mines-ltd-reports-earnings-for-year-to-dec-31.html | DOME MINES LTD reports earnings for Year to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/nichlos-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | NICHLOS OIL & GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/patents-inducing-reproduction-of-injured-tissue-cells.html | PATENTS ; Inducing Reproduction Of Injured Tissue Cells | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/shultz-said-to-summon-russian-on-shooting.html | SHULTZ SAID TO SUMMON RUSSIAN ON SHOOTING | False | By Susan F. Rasky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/spending-is-focus-of-albany-talks.html | SPENDING IS FOCUS OF ALBANY TALKS | False | By Maurice Carroll, Special To the New York Times | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/bond-and-note-prices-are-up.html | Bond and Note Prices Are Up | False | By Michael Quint | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/south-africa-bars-29-groups-of-foes-from-any-meeting.html | SOUTH AFRICA BARS 29 GROUPS OF FOES FROM ANY MEETING | False | By Alan Cowell, Special To the New York Times | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-development-benefits-129704.html | Development Benefits | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/koch-studies-a-ban-on-sale-of-striped-bass.html | KOCH STUDIES A BAN ON SALE OF STRIPED BASS | False | By Joyce Purnick | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-dream-deal-deflated.html | SPORTS PEOPLE ; Dream Deal Deflated | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/tv-the-fourth-wise-man-on-abc.html | TV;'THE FOURTH WISE MAN' ON ABC | False | By John J. O'Connor | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/gaff-likely-to-go-on-disabled-list.html | GAFF LIKELY TO GO ON DISABLED LIST | False | By Michael Martinez | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/don-t-fund-the-contras.html | Don't Fund the 'Contras' | False | By Adolfo Perez Esquivel, Adolfo Perez Esquivel of Argentina Won the 1980 Nobel Peace Prize. (This Was Translated From the Spanishby Cesar A. Chelala. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/regulatory-failure-on-esm.html | REGULATORY FAILURE ON E.S.M. | False | By James Sterngold | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/woman-recants-a-rape-charge-six-years-later.html | WOMAN RECANTS A RAPE CHARGE SIX YEARS LATER | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-your-coat-sir.html | BRIEFING; YOUR COAT, SIR? | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/4-drop-against-mark.html | 4% Drop Against Mark | False | By John Tagliabue | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/development-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/strength-of-dollar-cuts-foreign-buying-in-city.html | STRENGTH OF DOLLAR CUTS FOREIGN BUYING IN CITY | False | By Michael Blumstein | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/ucla-wins-final-of-nit.html | U.C.L.A. WINS FINAL OF N.I.T. | False | By Alex Yannis | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/nicaraguan-army-war-machine-or-defender-of-a-besieged-nation.html | NICARAGUAN ARMY; 'WAR MACHINE OR DEFENDER OF A BESIEGED NATION? | False | By Joel Brinkley, Special To the New York Times | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-landmark-rulings-on-the-right-to-die-129707.html | Landmark Rulings on the 'Right to Die' | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-energy-secretary-reaffirms-pledge.html | THE REGION; Energy Secretary Reaffirms Pledge | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/ohio-depositors-looking-to-citicorp.html | OHIO DEPOSITORS LOOKING TO CITICORP | False | By Robert A. Bennett | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/montana-missile-sites-gathering-new-interest.html | MONTANA MISSILE SITES GATHERING NEW INTEREST | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/control-data-s-woes.html | CONTROL DATA'S WOES | False | By Phillip H. Wiggins | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/minsk-party-chief-replaced.html | Minsk Party Chief Replaced | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-first-boat-of-spring.html | NEW YORK DAY BY DAY ; First Boat of Spring | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/where-the-buildings-gone.html | WHERE THE BUILDINGS GONE? | False | By Irene Gunther | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/acid-rain-starting-to-affect-environment-and-politics-in-west.html | ACID RAIN STARTING TO AFFECT ENVIRONMENT AND POLITICS IN WEST | False | By Iver Peterson | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-double-check.html | SPORTS PEOPLE ; Double-Check | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/railroad-regulation.html | RAILROAD REGULATION | False | By Reginald Stuart | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/news-summary-130908.html | NEWS SUMMARY; | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-of-offers-and-officers-129706.html | Of Offers and Officers | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/use-the-schools-for-preschoolers.html | Use the Schools for Preschoolers | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-manson-group-member-refuses-to-leave-prison.html | AROUND THE NATION; Manson Group Member Refuses to Leave Prison | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/theater/multimedia-theater-at-church-of-st-ann.html | Multimedia Theater At Church of St. Ann | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/2-more-arrests-in-tulane-case.html | 2 MORE ARRESTS IN TULANE CASE | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-the-news-briefly.html | BRIEFING; The News, Briefly | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/concert-ricci-plays-bach.html | CONCERT: RICCI PLAYS BACH | False | By Tim Page | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/air-crash-reported-in-canada.html | AIR CRASH REPORTED IN CANADA | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/briefing-a-job-offer.html | BRIEFING ; A Job Offer | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/8-guilty-in-rigging-of-slot-machines.html | 8 GUILTY IN RIGGING OF SLOT MACHINES | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/new-york-the-irs-image-problem.html | NEW YORK; THE I.R.S. IMAGE PROBLEM | False | By Sydney H. Scanberg | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/style/consumers-union-toasts-being-in-the-black.html | CONSUMERS UNION TOASTS BEING IN THE BLACK | False | By Lisa Belkin | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reagan-s-eye-is-discolored.html | Reagan's Eye Is Discolored | False | AP | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/city-expanding-its-plan-to-help-victims-of-aids.html | CITY EXPANDING ITS PLAN TO HELP VICTIMS OF AIDS | False | By Jesus Rangel | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-a-mall-for-manhattan.html | NEW YORK DAY BY DAY ; A Mall for Manhattan | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/stocks-close-strongly-dow-up-6.07-to-1266.78.html | Stocks Close Strongly; Dow Up 6.07, to 1,266.78 | False | By John Crudele | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-officer-in-jersey-is-shot-in-the-back.html | THE REGION; Officer in Jersey Is Shot in the Back | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/mullin-has-personal-goal-in-his-11th-game-against-hoyas-villanova-called-hot.html | MULLIN HAS PERSONAL GOAL IN HIS 11TH GAME AGAINST HOYAS; VILLANOVA CALLED 'HOT' | False | By Roy S. Johnson | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/did-nicaragua-say-what-us-says-it-said.html | DID NICARAGUA SAY WHAT U.S. SAYS IT SAID? | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/new-york-day-by-day-redmen-and-green-men.html | NEW YORK DAY BY DAY ; Redmen and Green Men | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/mx-debate-it-s-not-over.html | MX DEBATE: IT'S NOT OVER | False | By Bill Keller, Special To the New York Times | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/agreement-near-in-michigan-fishing-dispute.html | AGREEMENT NEAR IN MICHIGAN FISHING DISPUTE | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/minutes-point-to-steady-fed-course.html | Minutes Point to Steady Fed Course | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/style/consumer-saturday-sponges-for-birth-control-a-warning.html | CONSUMER SATURDAY; SPONGES FOR BIRTH CONTROL:A WARNING | False | By Peter Kerr | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-austria-welcomed-hitler-and-its-anti-semitism-persists-129701.html | Austria Welcomed Hitler, and Its Anti-Semitism Persists | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/leading-indicators-up-by-0.7.html | LEADING INDICATORS UP BY 0.7% | False | By Robert D. Hershey Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/langer-given-fine-for-his-slow-play.html | Langer Given Fine For His Slow Play | False | By Gordon S. White Jr. | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/books/books-of-the-times-geometry-of-emotions.html | Books of The Times; Geometry of Emotions | False | By Michiko Kakutani | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/c-correction-131533.html | CORRECTION | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/what-have-i-done-depicts-a-funny-unfamiliar-spain.html | 'What Have I Done' Depicts A Funny, Unfamiliar Spain | False | By Richard Grenier | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/us-aides-monitor-crisis.html | U.S. Aides Monitor Crisis | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/a-case-of-memorandums-at-10-paces.html | A CASE OF MEMORANDUMS AT 10 PACES | False | By Irvin Molotsky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/around-the-nation-cox-will-not-investigate-rhode-island-chief-judge.html | AROUND THE NATION; Cox Will Not Investigate Rhode Island Chief Judge | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/spaniards-hail-entry-into-the-market.html | SPANIARDS HAIL ENTRY INTO THE MARKET | False | By Edward Schumacher | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/players-turner-s-maturity-boosts-confidence.html | PLAYERS; TURNER'S MATURITY BOOSTS CONFIDENCE | False | By Malcolm Moran | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/kennedy-aids-recall-his-deeds-and-dreams.html | KENNEDY AIDS RECALL HIS DEEDS AND DREAMS | False | By Fay S. Joyce | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/opinions-split-on-flamingo.html | Opinions Split on Flamingo | False | By Steven Crist | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/von-b-ulow-s-stepson-denies-knowing-potential-witness.html | Von B"ulow's Stepson Denies Knowing Potential Witness | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/bid-for-mohasco.html | Bid for Mohasco | False | | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/soviet-couple-lose-court-ruling.html | SOVIET COUPLE LOSE COURT RULING | False | By Judith Cummings | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/observer-an-eternal-hello-to-arms.html | OBSERVER; AN ETERNAL HELLO TO ARMS | False | By Russell Baker | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/ecusta-buyout.html | Ecusta Buyout | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/hillenbrand-industries-reports-earnings-for-qtr-to-march-2.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to March 2 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/greek-parliament-picks-president-in-close-vote.html | GREEK PARLIAMENT PICKS PRESIDENT IN CLOSE VOTE | False | By Henry Kamm | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/the-region-youths-sentenced-in-train-crash.html | THE REGION; Youths Sentenced In Train Crash | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/sales-of-new-homes-jump-by-6.2.html | SALES OF NEW HOMES JUMP BY 6.2% | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-of-the-times-back-in-the-aba.html | SPORTS OF THE TIMES; BACK IN THE A.B.A. | False | By George Vecsey | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/top-rated-at-15-girl-challenges-chess-world.html | TOP-RATED AT 15, GIRL CHALLENGES CHESS WORLD | False | By Harold C. Schonberg | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/common-market-discussing-greek-veto-threat.html | COMMON MARKET DISCUSSING GREEK VETO THREAT | False | By Paul Lewis | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/city-investing-co-reports-earnings-for-qtr-to-dec.31.html | CITY INVESTING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/style/de-gustibus-eggs-symbols-of-the-season-lore-and-leftovers.html | DE GUSTIBUS; EGGS, SYMBOLS OF THE SEASON;LORE AND LEFTOVERS | False | By Marian Burros | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/south-lebanon-battles-widen.html | SOUTH LEBANON BATTLES WIDEN | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/dr-edward-rosen-city-u-professor.html | DR. EDWARD ROSEN, CITY U. PROFESSOR | False | By Walter H. Waggoner | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/l-letter-on-tax-reform-charity-deductions-aren-t-subsidies-143739.html | Letter: On Tax Reform; Charity Deductions Aren't Subsidies | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/consumers-power-is-denied-rate-rise.html | Consumers Power Is Denied Rate Rise | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/brock-hotel-corp-reports-earnings-for-year-to-dec-31.html | BROCK HOTEL CORP reports earnings for Year to Dec 31 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/phone-rule-an-issue.html | Phone Rule an Issue | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-billy-smith-fined-500.html | SPORTS PEOPLE ; Billy Smith Fined $500 | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/no-liquidation-for-datapoint-san-antonio-march.html | No Liquidation For Datapoint SAN ANTONIO, March | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/house-panel-to-studt-7-military-contractors.html | HOUSE PANEL TO STUDT 7 MILITARY CONTRACTORS | False | By Wayne Biddle | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/davis-oil-deal.html | Davis Oil Deal | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/man-in-the-news-hero-justice-president-christos-sartzetakis.html | MAN IN THE NEWS; HERO, JUSTICE, PRESIDENT: CHRISTOS SARTZETAKIS | False | By Shirley Christian | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/for-egypt-the-spring-of-discontent.html | FOR EGYPT, THE SPRING OF DISCONTENT | False | By Judith Miller | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/reading-pa-testing-alternative-to-federal-food-stamp-program.html | READING, PA., TESTING ALTERNATIVE TO FEDERAL FOOD STAMP PROGRAM | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/c-correction-131535.html | CORRECTION | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/reagan-expected-to-warn-japanese-on-bars-to-trade.html | REAGAN EXPECTED TO WARN JAPANESE ON BARS TO TRADE | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-02 | TX 1-540626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/company-wants-more-poor-to-pay-telephone-deposits.html | COMPANY WANTS MORE POOR TO PAY TELEPHONE DEPOSITS | False | By Lisa Belkin | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/no-headline-132053.html | No Headline | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/police-search-li-estate-for-bodies.html | POLICE SEARCH L.I. ESTATE FOR BODIES | False | By Robert D. McFadden | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/world/eusebio-mujal-labor-leader-from-cuba-and-a-castro-foe.html | Eusebio Mujal, Labor Leader From Cuba and a Castro Foe | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/lawyers-and-the-mob.html | Lawyers and the Mob | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/knapp-bid-on-thrift-unit-loans.html | KNAPP BID ON THRIFT UNIT LOANS | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/arts/dance-bits-and-pieces-by-the-bucket-theater.html | Dance:Bits and Pieces by the Bucket Theater | False | By Jack Anderson | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/scouting-slow-progress.html | SCOUTING ; Slow Progress | False | By Kevin Dupont and Michael Janofsky | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/patents-sweeping-mines-at-high-speed.html | PATENTS ; SWEEPING MINES AT HIGH SPEED | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-delta-state-shifts.html | SPORTS PEOPLE ; Delta State Shifts | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/us/freeze-on-benefits-analyzed.html | Freeze on Benefits Analyzed | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/prices-paid-farmers-down-0.7.html | PRICES PAID FARMERS DOWN 0.7% | False | AP | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/nyregion/about-new-york-tourists-descend-on-a-center-of-the-avant-garde.html | ABOUT NEW YORK; TOURISTS DESCEND ON A CENTER OF THE AVANT-GARDE | False | By William E. Geist | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/opinion/don-t-break-new-york-s-bottle-deal.html | Don't Break New York's Bottle Deal | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-30 | 1985-03-30 | https://www.nytimes.com/1985/03/30/business/key-rates-129629.html | Key Rates | False | | 1985-04-02 | TX 1-540626 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/stocking-the-holiday-larder.html | STOCKING THE HOLIDAY LARDER | False | By Florence Fabricant | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/u-s-plans-cut-in-data-collection-and-distribution.html | U. S. PLANS CUT IN DATA COLLECTION AND DISTRIBUTION | False | By Martin Tolchin , Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/stamps-decorative-shells-from-the-nation-s-seashores.html | STAMPS; DECORATIVE SHELLS FROM THE NATION'S SEASHORES | False | By Richard L. Sine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-lost-in-a-technological-blind-alley-129717.html | LOST IN A TECHNOLOGICAL BLIND ALLEY | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/who-should-decide-who-should-live.html | WHO SHOULD DECIDE WHO SHOULD LIVE | False | By Paul Starr | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/school-for-arts-begin-training-voices-for-opera.html | SCHOOL FOR ARTS BEGIN TRAINING VOICES FOR OPERA | False | By Rena Fruchter | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/l-handwriting-133372.html | Handwriting | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-issue-of-free-speech.html | IDEAS & TRENDS; Issue of Free Speech | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/major-news-in-summary-second-jury-ups-the-charges-in-goetz-case.html | MAJOR NEWS IN SUMMARY; Second Jury Ups the Charges in Goetz Case | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-doubts-on-delivery-of-julius-caesar-133471.html | Doubts on Delivery Of Julius Caesar | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/l-soviet-literary-star-wars-133377.html | SOVIET LITERARY 'STAR WARS' | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/sro-bill-frustrates-upgrading-by-small-owners.html | S.R.O. BILL FRUSTRATES UPGRADING BY SMALL OWNERS | False | By Alan S. Oser | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-still-a-three-star-experience.html | DINING OUT; STILL A THREE-STAR EXPERIENCE | False | By Patricia Brooks | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132235.html | Power, Greed and Glory on Wall Street | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-not-to-be-a-priest-132368.html | NOT TO BE A PRIEST | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/l-churros-126407.html | Churros | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/l-soviet-literary-star-wars-133374.html | Soviet Literary 'Star Wars' | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/young-farm-family-reaping-a-bitter-harvest-of-problems.html | YOUNG FARM FAMILY REAPING A BITTER HARVEST OF PROBLEMS | False | By William Robbins, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/music-bach-celebrations-at-a-peak.html | MUSIC; BACH CELEBRATIONS AT A PEAK | False | By Robert Sherman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/children-s-books-bookshelf-112543.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-c-a-a-swimming-at-n-c-a-a-biggest-winner-is-a-loser.html | N. C. A. A. SWIMMING; AT N. C. A. A., BIGGEST WINNER IS A LOSER | False | By Frank Litsky | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/theater-review-touch-of-the-poet-staged-by-arena.html | THEATER REVIEW; 'TOUCH OF THE POET' STAGED BY ARENA | False | By Leah D. Frank | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/abroad-at-home-in-the-emerald-city.html | ABROAD AT HOME; IN THE EMERALD CITY | False | By Anthony Lewis | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/home-clinic-maintaining-aluminum-windows.html | HOME CLINIC; MAINTAINING ALUMINUM WINDOWS | False | By Bernard Gladstone | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/a-plan-to-unlock-the-great-grid-in-the-skies.html | A PLAN TO UNLOCK THE GREAT GRID IN THE SKIES | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-student-beneficence.html | WESTCHESTER JOURNAL ; STUDENT BENEFICENCE | False | By Rhoda M. Gilinsky | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/president-ford-speaks-at-purchase.html | PRESIDENT FORD SPEAKS AT PURCHASE | False | By Gary Kriss | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-of-the-times-the-cubs-new-shortstop.html | Sports of The Times; The Cubs' New Shortstop | False | By Dave Anderson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/golf-the-olde-fashioned-way.html | GOLF THE OLDE-FASHIONED WAY | False | By Alistair Cooke | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sportslock.html | SPORTSLOCK | False | By Dave Anderson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/psychiatric-care-close-to-home.html | PSYCHIATRIC CARE CLOSE TO HOME | False | By Phyllis Bernstein | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-caring-for-the-whole-patient.html | WESTCHESTER OPINION ; CARING FOR THE WHOLE PATIENT | False | By Lydia S. Rosner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/bringing-music-to-life-for-children.html | BRINGING MUSIC TO LIFE FOR CHILDREN | False | By Roberta Hershenson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/it-s-time-for-the-lawmakers-to-come-out-of-hibernation.html | IT'S TIME FOR THE LAWMAKERS TO COME OUT OF HIBERNATION | False | By Maurice Carroll | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-styled-after-an-old-english-print.html | DINING OUT; STYLED AFTER AN OLD ENGLISH PRINT | False | By M. H. Reed | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/colleges-must-outrun-a-history-of-human-error.html | COLLEGES MUST OUTRUN A HISTORY OF HUMAN ERROR | False | By Bucky Waters | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/nets-defeat-knicks-and-gain-playoffs.html | NETS DEFEAT KNICKS AND GAIN PLAYOFFS | False | By Sam Goldaper | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/u-s-halting-funds-for-some-jobless.html | U. S. HALTING FUNDS FOR SOME JOBLESS | False | By Kenneth B. Noble | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-transit-talks-go-down-to-the-wire.html | THE REGION; Transit Talks Go Down To the Wire | False | By Albert Scardino and Alan Finder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-subminimum-wage-is-an-intern-129719.html | Subminimum Wage Is an Intern | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/conversion-laws-spur-apartments.html | CONVERSION LAWS SPUR APARTMENTS | False | By Debra Wetzel | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/hospital-suppliers-strike-back.html | HOSPITAL SUPPLIERS STRIKE BACK | False | By Steven Greenhouse | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/business-forum-lessons-from-chinas-economic-boom.html | BUSINESS FORUM; LESSONS FROM CHINA'S ECONOMIC BOOM | False | By Sam Nakagama | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/q-a-126293.html | Q&A | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/house-with-a-lustrous-past.html | HOUSE WITH A LUSTROUS PAST | False | By Louisa Kennedy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/see-how-they-play.html | SEE HOW THEY PLAY | False | By Susan B. Adams | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/weibring-falls-to-a-3-way-tie.html | WEIBRING FALLS TO A 3-WAY TIE | False | By Gordon S. White Jr. | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/pentagon-watchdogs-bare-their-teeth-air-force-asked-general-electric-return-168.html | PENTAGON WATCHDOGS BARE THEIR TEETH; THE AIR FORCE ASKED GENERAL ELECTRIC TO RETURN $168 MILLION LAST WEEK | False | By Wayne Biddle | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/gretzky-and-the-goal-standard.html | Gretzky and the Goal Standard | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/speaking-personally-sliding-gently-past-the-mid-life-crisis.html | SPEAKING PERSONALLY; SLIDING GENTLY PAST THE MID-LIFE CRISIS | False | By Patrick Downey | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/l-driving-violations-should-be-balanced-120336.html | Driving Violations Should Be Balanced | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction-129868.html | IN SHORT: FICTION | False | By Philip Galanes | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-place-for-meditation.html | WESTCHESTER JOURNAL ; PLACE FOR MEDITATION | False | By Felice Buckvar | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/home-design-artistry-to-walk-on.html | HOME DESIGN; ARTISTRY TO WALK ON | False | By Carol Vogel | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/l-carry-on-bags-126294.html | Carry-On Bags | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132243.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/gardening-giving-your-lawn-a-good-start.html | GARDENING; GIVING YOUR LAWN A GOOD START | False | By Carl Totemeier | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/fate-of-yankee-farmers.html | Fate of Yankee Farmers | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/around-the-nation-professor-s-widow-files-suit-against-vietnamese.html | AROUND THE NATION; Professor's Widow Files Suit Against Vietnamese | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/paperback-best-sellers-march-31-1985fiction-1.html | PAPERBACK BEST SELLERS March 31, 1985Fiction*1 | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-medicare-seems-healthy-at-least-for-a-while.html | THE NATION; MEDICARE SEEMS HEALTHY, AT LEAST FOR A WHILE | False | By Caroline Rand Herron and Michael Wright | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-once-and-future-kings.html | THE ONCE AND.. FUTURE KINGS | False | By Mordecai Richler | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/two-die-in-bus-crash.html | Two Die in Bus Crash | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/casino-hotels-report-drop-in-profits-in-84.html | Casino Hotels Report Drop in Profits in '84 | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/u-s-soviet-talks-called-to-discuss-killing-of-major.html | U. S.-SOVIET TALKS CALLED TO DISCUSS KILLING OF MAJOR | False | By Philip Shenon, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/around-nation-spring-storms-spread-over-parts-nation-associated-press.html | AROUND THE NATION; Spring Storms Spread Over Parts of Nation By The Associated Press | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/towns-weigh-county-s-i-684-report.html | TOWNS WEIGH COUNTY'S I-684 REPORT | False | By James Feron | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/weimar-s-poets-in-residence.html | WEIMAR'S POETS IN RESIDENCE | False | By Krista Weedman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-top10-diners.html | WESTCHESTER JOURNAL ; TOP-10 DINERS | False | By Gary Kriss | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/no-headline-133490.html | No Headline | False | By Michael Decourcy Hinds | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/masters-masters.html | Masters & Masters | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/headliners-diplomatic-ascent.html | HEADLINERS; Diplomatic Ascent | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/georgetown-and-villanova-advance-to-final-wildcats-win-52-45.html | GEORGETOWN AND VILLANOVA ADVANCE TO FINAL; WILDCATS WIN, 52-45 | False | By Roy S. Johnson, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-faiths-of-her-childhood.html | THE FAITHS OF HER CHILDHOOD | False | By Paul Cowan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-chens-of-london.html | THE CHENS OF LONDON | False | By Michael Leapman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/diamonds-are-forever.html | DIAMONDS ARE FOREVER | False | By Wilfrid Sheed | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sutter-and-braves-a-happy-marriage.html | SUTTER AND BRAVES: A HAPPY MARRIAGE | False | By Michael Martinez | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/irs-offers-advice-on-phone-system.html | IRS OFFERS ADVICE ON PHONE SYSTEM | False | By Tom Callahan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/victims-of-rape-and-despair.html | Victims of Rape - and Despair | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/they-drew-a-line.html | THEY DREW A LINE | False | By Herbert J. Gans | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/topics-117635.html | TOPICS | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/senator-might-want-presidency-someday.html | Senator Might Want Presidency Someday | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-new-york-times-all-star-teams.html | THE NEW YORK TIMES ALL-STAR TEAMS | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-law-school-days.html | LONG ISLAND JOURNAL; LAW SCHOOL DAYS | False | By Diane Ketchan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/headliners-archbishop-s-apology-roman-catholic-archbishop-performed-act.html | Headliners ; An Archbishop's Apology A Roman Catholic Archbishop performed an act of contrition last week. After pleading guilty to charges of drunken driving, | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/tank-car-leaks-chemical.html | Tank Car Leaks Chemical | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/hambrecht-quist-loses-its-edge.html | HAMBRECHT & QUIST LOSES ITS EDGE | False | By Andrew Pollack | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/l-chilly-classrooms-for-women-133378.html | CHILLY CLASSROOMS FOR WOMEN | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/proud-truth-winner.html | PROUD TRUTH WINNER | False | By Steven Crist, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/composers-who-march-to-a-different-drummer.html | COMPOSERS WHO MARCH TO A DIFFERENT DRUMMER | False | By John Rockwell | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/a-sampling-of-what-they-re-building-in-the-area.html | A SAMPLING OF WHAT THEY'RE BUILDING IN THE AREA | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-ordeal-of-father-laforgue.html | THE ORDEAL OF FATHER LAFORGUE | False | By James Carroll | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/steinbrenner-assails-trainer.html | STEINBRENNER ASSAILS TRAINER | False | By Murray Chass | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/photography-view-when-text-becomes-a-necessity.html | PHOTOGRAPHY VIEW; WHEN TEXT BECOMES A NECESSITY | False | By Gene Thornton | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/ousted-customs-agent-fights-to-get-back-his-job.html | OUSTED CUSTOMS AGENT FIGHTS TO GET BACK HIS JOB | False | By Joseph P. Fried | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/deluge-washed-out-one-neighborhood.html | DELUGE WASHED OUT ONE NEIGHBORHOOD | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/hungary-appoints-deputy-to-kadar.html | HUNGARY APPOINTS DEPUTY TO KADAR | False | By Michael T. Kaufman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/some-take-liberties-china-s-free-market-reforms-have-opened-door-cronyism.html | SOME TAKE LIBERTIES IN CHINA'S FREE MARKET; REFORMS HAVE OPENED THE DOOR TO CRONYISM, BRIBERY AND FRAUD | False | By John Burns | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/court-overturns-food-review-libel.html | COURT OVERTURNS FOOD REVIEW LIBEL | False | By Arnold H. Lubasch | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/l-hall-departing-in-fine-style-133489.html | Hall Departing In Fine Style | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/east-west-parley-at-halfway-mark.html | EAST-WEST PARLEY AT HALFWAY MARK | False | By John Vinocur | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/cable-tv-notes-nashville-will-be-coming-to-manhattan-briefly.html | CABLE TV NOTES; NASHVILLE WILL BE COMING TO MANHATTAN, BRIEFLY | False | By Steve Schneider | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/president-sends-2-trade-envoys-for-tokyo-talks.html | PRESIDENT SENDS 2 TRADE ENVOYS FOR TOKYO TALKS | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/martinas-unfairness-doctrine.html | MARTINA'S UNFAIRNESS DOCTRINE | False | By Nora Ephron | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/from-comedy-to-simile.html | FROM COMEDY TO SIMILE | False | By Richard Tillinghast | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/soft-soap-and-the-nitty-gritty.html | SOFT SOAP AND THE NITTY-GRITTY | False | By Robert M. Adams | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/u-p-i-allowed-a-delay-on-repayment-of-debt.html | U. P. I. Allowed A Delay On Repayment of Debt | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/an-unresolved-mystery-at-indian-point.html | AN UNRESOLVED MYSTERY AT INDIAN POINT | False | By Edward Hudson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/the-acquisition-kings-of-women-s-wear.html | THE ACQUISITION KINGS OF WOMEN'S WEAR | False | By Isadore Barmash | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-lost-in-a-technological-blind-alley-133461.html | Lost in a Technological Blind Alley | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/study-shows-new-york-big-loser-in-reagn-budget.html | STUDY SHOWS NEW YORK BIG LOSER IN REAGAN BUDGET | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/can-the-summit-get-serious.html | Can the Summit Get Serious? | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/a-rural-town-braces-for-growth.html | A RURAL TOWN BRACES FOR GROWTH | False | By Peggy McCarthy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/breaking-into-print.html | BREAKING INTO PRINT | False | By Carolly Erickson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faustthis Week: | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/florio-decided-against-rematch-last-week-it-s-hard-find-any-chinks-kean-s-armor.html | FLORIO DECIDED AGAINST A REMATCH LAST WEEK; IT'S HARD TO FIND ANY CHINKS IN KEAN'S ARMOR | False | By Joseph F. Sullivan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction-133381.html | IN SHORT: FICTION | False | By Diane Cole | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-journal-hospital-lawsuits.html | WESTCHESTER JOURNAL ; HOSPITAL LAWSUITS | False | By Betsy Brown | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/kennedy-says-democratic-party-must-change-to-regain-support.html | KENNEDY SAYS DEMOCRATIC PARTY MUST CHANGE TO REGAIN SUPPORT | False | By Fay S. Joyce | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/cuomo-presses-bid-for-transit-pact.html | CUOMO PRESSES BID FOR TRANSIT PACT | False | By Joseph Berger | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-a-teacher-s-pet-falls-from-grace.html | WESTCHESTER OPINION ; A TEACHER'S PET FALLS FROM GRACE | False | By Marsha Gordon Dick | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/on-language-drunk-again.html | ON LANGUAGE; DRUNK AGAIN | False | By William Safire | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/talking-preservation-setting-up-a-historic-district.html | Talking Preservation; Setting Up A Historic District | False | By Andree Brooks | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/what-s-ahead-for-the-us-economy-the-regional-outlook.html | WHAT'S AHEAD FOR THE U.S. ECONOMY; THE REGIONAL OUTLOOK | False | By Winston Williams | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/business-forum-despite-forecasts-revenues-are-down.html | BUSINESS FORUM; DESPITE FORECASTS, REVENUES ARE DOWN | False | By Joseph J. Minarik | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westminister-choirs-a-top-draw.html | WESTMINISTER CHOIRS: A TOP DRAW | False | By Terri Lowen Finn | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-doubts-on-delivery-of-julius-caesar-129716.html | DOUBTS ON DELIVERY OF JULIUS CAESAR | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-b-a-cavaliers-rout-pacers-117-94.html | N. B. A. ; Cavaliers Rout Pacers, 117-94 | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/how-u-s-behind-scenes-backed-shoreham-plant.html | HOW U.S, BEHIND SCENES, BACKED SHOREHAM PLANT | False | By Matthew L. Wald | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-a-go-slow-on-mining.html | IDEAS & TRENDS; A Go-Slow on Mining | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/harmonies-and-wrong-notes.html | HARMONIES AND WRONG NOTES | False | By Bernhard M. Auer | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/river-city-awaits-approval.html | RIVER CITY AWAITS APPROVAL | False | By Marian Courtney | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-it-s-not-curtains-yet-for-broadway-s-theaters-133476.html | It's Not Curtains Yet for Broadway's Theaters | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/music-an-array-of-concerts-today.html | MUSIC; AN ARRAY OF CONCERTS TODAY | False | By Robert Sherman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/practical-traveler-summer-savings-in-the-caribbean.html | PRACTICAL TRAVELER: SUMMER SAVINGS IN THE CARIBBEAN | False | By Paul Grimes | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-milton-avery-and-family.html | ART; MILTON AVERY AND FAMILY | False | By William Zimmer | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-good-sport-that-fish-changed-my-life.html | THE GOOD SPORT; THAT FISH CHANGED MY LIFE | False | By Nick Lyons | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-not-to-be-a-priest-132364.html | ; Not to Be A Priest | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-rules-govern-pesticides.html | NEW RULES GOVERN PESTICIDES | False | By Leo H. Carney | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/as-reagan-promised-the-rich-pay-more.html | AS REAGAN PROMISED, THE RICH PAY MORE | False | and RICHARD L. STROUP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/duarte-has-more-than-opponents-on-his-mind.html | DUARTE HAS MORE THAN OPPONENTS ON HIS MIND | False | By James Lemoyne | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/law-aims-at-wallets-of-criminals.html | LAW AIMS AT WALLETS OF CRIMINALS | False | By Shelly Feuer Domash | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-the-obstacles-to-freer-trade.html | THE WORLD; The Obstacles To Freer Trade | False | By Henry Giniger Milt Freudenheim and Richard Levine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/antiques-micronesian-art-to-dazzle-the-eye.html | ANTIQUES; MICRONESIAN ART TO DAZZLE THE EYE | False | By Rita Reif | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/matriarchs-of-the-meadow.html | MATRIARCHS OF THE MEADOW | False | By Steven Crist | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-133386.html | IN SHORT: NONFICTION | False | By Karen Ray | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/for-us-the-war-is-over.html | 'FOR US, THE WAR IS OVER' | False | By Michael Norman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/islanders-defeated-by-the-capitals-4-3.html | ISLANDERS DEFEATED BY THE CAPITALS, 4-3 | False | By Craig Wolff | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/steeplechase-to-50-1-shot-liverpool-england-march-30-ap-last-suspect-a-50-to-1.html | Steeplechase to 50-1 Shot LIVERPOOL, England, March 30 (AP) - Last Suspect, a 50-to-1 | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/best-sellers-march-31-1985.html | BEST SELLERS March 31, 1985 | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/l-loyal-employees-132341.html | LOYAL EMPLOYEES | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/common-market-resolves-dispute-on-its-expansion.html | COMMON MARKET RESOLVES DISPUTE ON ITS EXPANSION | False | By Paul Lewis, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/l-ind-stops-133509.html | IND Stops | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-panel-member-faces-hilton-casino-vote.html | NEW PANEL MEMBER FACES HILTON CASINO VOTE | False | By Donald Janson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-tax-evasion-from-within.html | THE REGION; Tax Evasion From Within | False | By Albert Scardino and Alan Finder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/consumer-rates.html | CONSUMER RATES | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/l-bach-s-300th-126410.html | Bach's 300th | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/martha-graham-reflects-on-her-art-and-a-life-in-dance.html | MARTHA GRAHAM REFLECTS ON HER ART AND A LIFE IN DANCE | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/germany-unfolds-in-a-16-hour-film.html | GERMANY UNFOLDS IN A 16-HOUR FILM | False | By John Curtin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/that-international-debt-bomb-hasn-t-stopped-ticking-us-bankers-reached-agreement.html | THAT INTERNATIONAL 'DEBT BOMB' HASN'T STOPPED TICKING; U.S. BANKERS REACHED AN AGREEMENT WITH MEXICO LAST WEEK | False | By Nicholas Kristof | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-great-stamp-war.html | LONG ISLAND JOURNAL; GREAT STAMP WAR | False | By Diane Ketchan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132316.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132334.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/thoughts-of-a-bourgeois-draftee.html | THOUGHTS OF A BOURGEOIS DRAFTEE | False | By Arthur C. Danto | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/grappling-with-the-glory.html | GRAPPLING WITH THE GLORY | False | By Robert Lipsyte | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/manhattan-valley-project-in-trouble.html | Manhattan Valley Project in Trouble | False | By Adam Liptak | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/theater/stage-view-sensitive-material-presented-with-compassion.html | STAGE VIEW; SENSITIVE MATERIAL PRESENTED WITH COMPASSION | False | By Mel Gussow | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/devils-win-and-remain-in-playoff-race.html | DEVILS WIN AND REMAIN IN PLAYOFF RACE | False | By Alex Yannis | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132306.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/amanda-in-the-sky-with-diamonds.html | AMANDA IN THE SKY WITH DIAMONDS | False | By Emily Prager | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-hart-completes-career.html | SPORTS PEOPLE; Hart Completes Career | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-the-court-tells-police-to-hold-their-fire.html | IDEAS & TRENDS; The Court Tells Police to Hold Their Fire | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-mx-decision-presidential-persuasion-wins-another-round.html | THE MX DECISION; PRESIDENTIAL PERSUASION WINS ANOTHER ROUND | False | By Steven V. Roberts | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-what-is-neither-grand-nor-a-jury-133446.html | What Is Neither Grand Nor a Jury? | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-common-market-goes-to-twelve.html | THE WORLD; Common Market Goes to Twelve | False | By Henry Giniger Milt Freudenheim and Richard Levine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/maryknoll-pursues-its-vision-of-mission.html | MARYKNOLL PURSUES ITS VISION OF MISSION | False | By Suzanne Dechillo | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/headliners-the-natural-i-rely-on-my-instinct-i.html | HEADLINERS; The Natural "I rely on my instinct. I | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/the-plo-cannot-be-ignored.html | THE P.L.O. CANNOT BE IGNORED | False | By Meir Merhav | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/baseball-trade-market-among-slowest-in-years.html | Baseball; TRADE MARKET AMONG SLOWEST IN YEARS | False | MURRAY CHASS | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/c-correction-123042.html | CORRECTION | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/vietnam-in-america-a-preface.html | VIETNAM IN AMERICA: A PREFACE | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/if-you-re-thinking-of-living-in-old-tappan.html | IF YOU'RE THINKING OF LIVING IN OLD TAPPAN | False | By Gene Rondinaro | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/in-a-jerusalem-basement-3000-years-of-history.html | IN A JERUSALEM BASEMENT, 3,000 YEARS OF HISTORY | False | By Thomas L. Friedman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert A. McCaughey | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert P. Mills | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/rangers-tie-mark-in-losing-to-flyers.html | RANGERS TIE MARK IN LOSING TO FLYERS | False | By Kevin Dupont | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/travel-advisory-trans-atlantic-routes-florida-drive-away.html | TRAVEL ADVISORY; TRANS-ATLANTIC ROUTES, FLORIDA DRIVE-AWAY | False | By Lawrence Van Gelder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/investing-a-new-allure-for-foreign-stocks.html | INVESTING; A NEW ALLURE FOR FOREIGN STOCKS | False | By Anise C. Wallace | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/small-truck-concerns-resist-a-teamster-pact.html | Small Truck Concerns Resist a Teamster Pact | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/puerto-rico-s-quiet-edge.html | PUERTO RICO'S QUIET EDGE | False | By Jorge Heine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/a-debate-on-the-subminimum-wage-does-3.35-price-the-young-out-of-the-job-market.html | A DEBATE ON THE SUBMINIMUM WAGE; DOES $3.35 PRICE THE YOUNG OUT OF THE JOB MARKET? | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-opinion-rabbi-finds-isolation-close-companion-soviet-refuseniks.html | WESTCHESTER OPINION; RABBI FINDS ISOLATION IS A CLOSE COMPANION OF SOVIET 'REFUSENIKS' | False | By Mark Dov Shapiro | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/zen-and-the-art-of-swimming.html | ZEN AND THE ART OF SWIMMING | False | By Jenifer Levin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/l-affirmative-action-and-superstars-133570.html | AFFIRMATIVE ACTION AND 'SUPERSTARS' | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/japan-s-made-in-america-cars.html | JAPAN'S MADE-IN-AMERICA CARS | False | By John Holusha | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/greek-party-boycotts-president-s-installation.html | GREEK PARTY BOYCOTTS PRESIDENT'S INSTALLATION | False | By Henry Kamm | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/l-pharmaceuticals-133373.html | Pharmaceuticals | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-inside-stories.html | POSTINGS; INSIDE STORIES | False | By Shawn G. Kennedy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/persistant-flood-threat-wears-on-wet-houston.html | PERSISTANT FLOOD THREAT WEARS ON WET HOUSTON | False | By Wayne King | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/movies/alice-arlen-rewrites-the-news-for-alamo-bay.html | ALICE ARLEN REWRITES THE NEWS FOR 'ALAMO BAY' | False | By Richard Grenier | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/women-georgia-choice-in-title-game.html | WOMEN; GEORGIA CHOICE IN TITLE GAME | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/in-this-livable-city-giants-seek-a-home.html | IN THIS LIVABLE CITY, GIANTS SEEK A HOME | False | By Bob McGee | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/who-s-a-person-now.html | WHO'S A PERSON NOW? | False | By Anthony Kronman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/alumni-gather-for-a-marlboro-anniversary.html | ALUMNI GATHER FOR A MARLBORO ANNIVERSARY | False | By Tim Page | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-remembering-the-righteous.html | LONG ISLAND OPINION; REMEMBERING THE RIGHTEOUS | False | By Anita Leibowitz | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-of-the-times-we-re-the-joy-of-all-new-york.html | Sports of The Times; 'We're the Joy Of All New York' | False | By George Vesey | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/langlykke-s-legacy-at-hudson-museum.html | LANGLYKKE'S LEGACY AT HUDSON MUSEUM | False | By Vivien Raynor | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/cuban-refugee-crime-troubles-police-across-u-s.html | CUBAN REFUGEE CRIME TROUBLES POLICE ACROSS U.S. | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/l-c-w-post-s-role-in-the-arts-133565.html | C. W. POST'S ROLE IN THE ARTS | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-reagan-play-by-play-still-plays.html | THE REAGAN PLAY-BY-PLAY STILL PLAYS | False | By Francis X. Clines | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/can-liquor-bribes-be-curbed.html | CAN LIQUOR BRIBES BE CURBED? | False | By William Jobes | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-offcourt-point-average.html | SPORTS PEOPLE; Offcourt Point Average | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132285.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-south-africa-bans-meetings.html | THE WORLD; South Africa Bans Meetings | False | By Henry Giniger Milt Freudenheim and Richard Levine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-hunger-pilgrimage.html | LONG ISLAND JOURNAL; HUNGER PILGRIMAGE | False | By Diane Ketcham | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/three-shows-in-new-rochelle-to-salute-photojournalists.html | THREE SHOWS IN NEW ROCHELLE TO SALUTE PHOTOJOURNALISTS | False | By Ian T. MacAuley | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-clublike-air-in-englewood-cliffs.html | DINING OUT; CLUB-LIKE AIR IN ENGLEWOOD CLIFFS | False | By Anne Semmes | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/major-news-in-summary-us-officer-slain-in-east-germany.html | MAJOR NEWS IN SUMMARY; U.S. OFFICER SLAIN IN EAST GERMANY | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/georgetown-and-villanova-advance-to-final-redmen-fall-77-59.html | GEORGETOWN AND VILLANOVA ADVANCE TO FINAL; REDMEN FALL, 77-59 | False | By William C. Rhoden, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-usfl-labor-pact.html | SPORTS PEOPLE; U.S.F.L. Labor Pact | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/service-in-redding-for-slain-soldier.html | SERVICE IN REDDING FOR SLAIN SOLDIER | False | By James Brooke | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-preserving-the-land.html | LONG ISLAND JOURNAL; PRESERVING THE LAND | False | By Diane Ketchan | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/washington-what-s-security-anyway.html | WASHINGTON; WHAT'S 'SECURITY' ANYWAY? | False | By James Reston | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/headliners-doing-hard-time-man-who-was-falsely-accused-rape-who-has-spent-six.html | HEADLINERS; Doing Hard Time A man who was falsely accused of rape and who has spent six years in prison because of it might be expected to bear a grudge. But | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/jersey-city-pins-hopes-on-offyear-census.html | JERSEY CITY PINS HOPES ON OFF-YEAR CENSUS | False | By A. E. Hardie | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-it-s-all-in-the-tone-of-her-voice.html | CONNECTICUT OPINION; IT'S ALL IN THE TONE OF HER VOICE | False | By Richard Gabriel | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/grading-ambassadors.html | Grading Ambassadors | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-not-telling-about-rape.html | IDEAS & TRENDS; Not Telling About Rape | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-let-deinstitutionalization-realize-its-potential.html | CONNECTICUT OPINION; LET DEINSTITUTIONALIZATION REALIZE ITS POTENTIAL | False | By Barbara Bresler | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/gallery-view-a-collector-intent-on-preserving-an-era.html | GALLERY VIEW; A COLLECTOR INTENT ON PRESERVING AN ERA | False | By Grace Glueck | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-spring-cleaning-ready-set-go-to-dinner.html | LONG ISLAND OPINION; SPRING CLEANING: READY, SET, GO TO DINNER | False | By Maria Stieglitz | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/oyster-bay-hamlet-getting-a-facelift.html | OYSTER BAY HAMLET GETTING A FACELIFT | False | By John T. McQuiston | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-offer-made-for-pirates.html | SPORTS PEOPLE; Offer Made for Pirates | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/mcenroe-jarryd-advance-to-final.html | MCENROE, JARRYD ADVANCE TO FINAL | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/gold-rush-artifacts-may-lie-under-coast-skyscraper-site.html | Gold Rush Artifacts May Lie Under Coast Skyscraper Site | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/lights-camera-fog.html | LIGHTS! CAMERA! FOG! | False | By Gary Kliss | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/l-love-and-emma-goldman-129865.html | LOVE AND EMMA GOLDMAN | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/giving-new-life-to-the-thread-city-mills.html | GIVING NEW LIFE TO THE 'THREAD CITY MILLS | False | By Robert A. Hamilton | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/dr-luther-l-terry-73-is-dead-warned-public-of-cigarette-peril.html | DR. LUTHER L. TERRY, 73, IS DEAD; WARNED PUBLIC OF CIGARETTE PERIL | False | By Eric Pace | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-a-housing-gap-in-renaissance-of-long-beach.html | LONG ISLAND OPINION; A HOUSING GAP IN RENAISSANCE OF LONG BEACH | False | By Edwin L. Eaton | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/what-americans-think-now.html | WHAT AMERICANS THINK NOW | False | By Adam Clymer | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-some-fish-worth-watching.html | IDEAS & TRENDS; Some Fish Worth Watching | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/dance-view-new-images-are-an-arpino-specialty.html | DANCE VIEW; NEW IMAGES ARE AN ARPINO SPECIALTY | False | By Anna Kisselgoff | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/about-cars-cost-of-driving-goes-up.html | ABOUT CARS; Cost of Driving Goes Up | False | By Marshall Schuon I Have Never Been One To Go By | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/chess-severe-setback-for-korchnoi.html | CHESS; SEVERE SETBACK FOR KORCHNOI | False | By Robert Byrne | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/after-fire-park-shifts-image.html | AFTER FIRE, PARK SHIFTS IMAGE | False | By Carlo M. Sardella | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/politics-gibson-confident-of-chances.html | POLITICS: GIBSON CONFIDENT OF CHANCES | False | By Joseph F. Sullivan | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-mayor-must-act-129715.html | ; Mayor Must Act | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-toxic-chemicals-in-the-air.html | IDEAS & TRENDS; Toxic Chemicals In the Air | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-opinion-discipline-for-mental-hospitals.html | NEW JERSEY OPINION; DISCIPLINE FOR MENTAL HOSPITALS? | False | By David Lester | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/pittsburgh-bemused-at-no-1-ranking.html | PITTSBURGH BEMUSED AT NO. 1 RANKING | False | By William K. Stevens | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/crafts-rugs-not-just-for-walking-on.html | CRAFTS; RUGS: NOT JUST FOR WALKING ON | False | By Patricia Malarcher | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/it-s-secretariat-by-79-lengths.html | It's Secretariat by 79 Lengths | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sunday-observer-onsets-of-envy.html | SUNDAY OBSERVER; ONSETS OF ENVY | False | By Russell Baker I Suffer Long Bouts | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/ramp-feasting-in-west-virginia.html | RAMP FEASTING IN WEST VIRGINIA | False | By Linda Jeffries | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/how-to-catch-a-liar.html | HOW TO CATCH A LIAR | False | By Carol Z. Malatesta | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/2d-vote-set-on-school-sale.html | 2d VOTE SET ON SCHOOL SALE | False | By Sharon Monahan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/children-s-books-129870.html | CHILDREN'S BOOKS | False | By Rachel B. Cowan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-h-l-canadiens-defeat-bruins-7-3.html | N. H. L.; Canadiens Defeat Bruins, 7-3 | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-condo-tower.html | POSTINGS; CONDO TOWER | False | By Shawn G. Kennedy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/n-c-a-a-hockey-r-p-i-tops-friars-for-title.html | N. C. A. A. HOCKEY; R. P. I. TOPS FRIARS FOR TITLE | False | By Tom Burke | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/cuomo-and-lawmakers-still-divided-on-budget.html | CUOMO AND LAWMAKERS STILL DIVIDED ON BUDGET | False | By Edward A. Gargan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/when-the-surname-told-of-ones-work.html | WHEN THE SURNAME TOLD OF ONE'S WORK | False | By Frances Phipps | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-journal-birth-of-a-nation.html | LONG ISLAND JOURNAL; BIRTH OF A NATION | False | By Diane Ketchan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/europeans-try-to-reduce-unemployment-or-make-it-pay.html | EUROPEANS TRY TO REDUCE UNEMPLOYMENT OR MAKE IT PAY | False | By Paul Lewis | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/numismatics-two-for-canada.html | NUMISMATICS; TWO FOR CANADA | False | By Ed Reiter | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/bach-receives-extra-attention-in-easter-music-season.html | BACH RECEIVES EXTRA ATTENTION IN EASTER MUSIC SEASON | False | By Barbara Delatiner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/topics-117639.html | TOPICS | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/unions-are-shifting-gears-but-not-goals.html | UNIONS ARE SHIFTING GEARS BUT NOT GOALS | False | By William Serrin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/mediocre-mounting-of-a-powerful-play.html | MEDIOCRE MOUNTING OF A POWERFUL PLAY | False | By Alvin Klein | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/curry-wins-22d.html | Curry Wins 22d | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/transactions-133111.html | Transactions | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/rohatyn-sees-dire-effects-in-reagan-policies.html | ROHATYN SEES DIRE EFFECTS IN REAGAN POLICIES | False | By Marvine Howe | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/us-is-withholding-aid-fund-for-china-abortion-issue-cited.html | U.S. IS WITHHOLDING AID FUND FOR CHINA; ABORTION ISSUE CITED | False | | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/food-lamb-for-all-tastes.html | FOOD; LAMB FOR ALL TASTES | False | By Craig Claiborne With Pierre Franey | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/about-westchester-listening-device.html | ABOUT WESTCHESTER; LISTENING DEVICE | False | By Lynne Ames | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/what-s-doing-in-fort-lauderdale.html | WHAT'S DOING IN FORT LAUDERDALE | False | By Jon Nordheimer | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/l-drinker-s-accomplice-129718.html | Drinker's Accomplice | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-war-and-the-arts.html | THE WAR AND THE ARTS | False | By Samuel G. Freedman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/personal-finance-new-pension-rights-for-former-spouses.html | PERSONAL FINANCE; NEW PENSION RIGHTS FOR FORMER SPOUSES | False | By Deborah Rankin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/in-washington-a-new-chemistry.html | IN WASHINGTON, A 'NEW CHEMISTRY' | False | By Jason F. Isaacson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/teams-at-schools-lack-coaches.html | TEAMS AT SCHOOLS LACK COACHES | False | By John Cavanaugh | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/betting-scandal-gives-basketball-black-eye-tulane-players-were-charged-point.html | A BETTING SCANDAL GIVES BASKETBALL A BLACK EYE; TULANE PLAYERS WERE CHARGED IN A POINT-SHAVING SCHEME LAST WEEK | False | By William C. Rhoden | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/l-seefeld-126401.html | Seefeld | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/week-in-business-leading-indicators-gain-but-slowly.html | WEEK IN BUSINESS; LEADING INDICATORS GAIN BUT SLOWLY | False | By Merrill Perlman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/new-attacks-feared-after-paris-bombing-at-a-jewish-festival.html | NEW ATTACKS FEARED AFTER PARIS BOMBING AT A JEWISH FESTIVAL | False | By Richard Bernstein | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/electronics-operates-waterford-bank.html | ELECTRONICS OPERATES WATERFORD BANK | False | By Robert A. Hamilton | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/food-duck-beyond-the-orange.html | FOOD; DUCK: BEYOND THE ORANGE | False | By Florence Fabricant | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-limits-of-mother-love.html | THE LIMITS OF MOTHER LOVE | False | By Margaret Drabble | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/no-remains-are-found-in-search-at-2d-l-i-site.html | No Remains Are Found In Search at 2d L. I. Site | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/minority-caucus-seeks-ouster-of-prisons-chief.html | Minority Caucus Seeks Ouster of Prisons Chief | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-ginger-man-visits-wimbledon.html | THE GINGER MAN VISITS WIMBLEDON... | False | By J. P. Donleavy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/l-income-averaging-133371.html | Income Averaging | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-art-shown-in-model-homes.html | ART; ART SHOWN IN MODEL HOMES | False | By Helen A. Harrison | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-enduring-legacy.html | THE ENDURING LEGACY | False | By Joseph Lelyveld | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/officials-sharply-split-on-changes-in-grand-jury.html | OFFICIALS SHARPLY SPLIT ON CHANGES IN GRAND JURY | False | By Richard L. Madden | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-bad-time-for-a-secrets-ban.html | THE NATION; Bad Time for A Secrets Ban | False | By Caroline Rand Herron and Michael Wright | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/dining-out-honest-italian-worth-the-wait.html | DINING OUT; HONEST ITALIAN WORTH THE WAIT | False | By Florence Fabricant | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-prosecutor-on-job-despite-cuomo-stand.html | NEW PROSECUTOR ON JOB DESPITE CUOMO STAND | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/body-double.html | Body Double | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/giving-voice-to-sexual-ambiguity.html | GIVING VOICE TO SEXUAL AMBIGUITY | False | By Will Crutchfield | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-region-victims-get-a-say-in-court.html | THE REGION; Victims Get a Say in Court | False | By Albert Scardino and Alan Finder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/data-bank-march-31-1985.html | Data Bank; March 31, 1985 | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/so-eat-your-hear-out-elizabeth-taylor.html | SO EAT YOUR HEAR OUT, ELIZABETH TAYLOR | False | By Betty Comden | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/l-pros-and-cons-on-rule-changes-133485.html | Pros and Cons On Rule Changes | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/prospects.html | PROSPECTS | False | By Susan F. Rasky | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/art-view-another-chance-to-demystify-degas.html | ART VIEW; ANOTHER CHANCE TO DEMYSTIFY DEGAS | False | By John Russell | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-europe-ponders-star-wars-role.html | THE WORLD; Europe Ponders 'Star Wars' Role | False | By Henry Giniger Milt Freudenheim and Richard Levine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/castaways-on-a-french-isle.html | CASTAWAYS ON A FRENCH ISLE | False | By Barbara Goldsmith | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/round-trip-to-exhaustion.html | ROUND TRIP TO EXHAUSTION | False | By Marianne Veron | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/east-end-baymens-way-of-life-hinges-on-striped-bass.html | EAST END BAYMEN'S WAY OF LIFE HINGES ON STRIPED BASS | False | By John Rather | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/powerful-explosion-rocks-iraqi-capital-iran-reports-attack.html | POWERFUL EXPLOSION ROCKS IRAQI CAPITAL; IRAN REPORTS ATTACK | False | By Judith Miller | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/israel-s-troops-are-leaving-but-the-lebanon-problem-persists.html | ISRAEL'S TROOPS ARE LEAVING, BUT THE 'LEBANON PROBLEM' PERSISTS | False | By Thomas L. Friedman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-nation-fiddling-with-milk-subsidies.html | THE NATION; FIDDLING WITH MILK SUBSIDIES | False | By Caroline Rand Herron and Michael Wright | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/merger-of-family-court-supreme-court-urged.html | MERGER OF FAMILY COURT, SUPREME COURT URGED | False | By Tessa Melvin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/around-the-nation-free-tampon-exchange-called-unrelated-to-suit.html | AROUND THE NATION; Free Tampon Exchange Called Unrelated to Suit | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/new-noteworthy.html | New & Noteworthy | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-survivor-on-park.html | POSTINGS; SURVIVOR ON PARK | False | By Shawn G. Kennedy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/panel-offers-cuts-in-military-staff.html | PANEL OFFERS CUTS IN MILITARY STAFF | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/ring-lardner-at-100-facing-a-legacy.html | RING LARDNER AT 100 -- FACING A LEGACY | False | By James Lardner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/training-proposed-in-chemical-control.html | TRAINING PROPOSED IN CHEMICAL CONTROL | False | By Charlotte Libov | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-candelaria-kicking.html | SPORTS PEOPLE; Candelaria Kicking | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-journal-120399.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/l-loyal-employees-133375.html | Loyal Employees | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/politics-d-amato-ally-fails-to-get-post.html | POLITICS; D'AMATO ALLY FAILS TO GET POST | False | By Frank Lynn | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/the-art-of-joseph-buloff.html | THE ART OF JOSEPH BULOFF | False | By Irving Howe | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/about-men-a-wary-bachelor.html | ABOUT MEN; A WARY BACHELOR | False | By Roderick Thorp | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/children-s-advocate-urges-more-funds.html | CHILDREN'S ADVOCATE URGES MORE FUNDS | False | By Tessa Melvin | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/for-the-populist-supply-siders.html | FOR THE POPULIST SUPPLY SIDERS | False | By David M. Smick | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/l-farewell-cheer-for-woolfolk-133481.html | Farewell Cheer For Woolfolk | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/utility-says-it-has-discontinued-v-i-p-list.html | UTILITY SAYS IT HAS DISCONTINUED 'V. I. P. LIST' | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/q-and-a-133465.html | Q AND A | False | By Dee Wedemeyer Principal Residence Question: | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-zinfandel-now-126211.html | Zinfandel Now | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-island-opinion-blisters-and-bliss-on-a-frosty-beach.html | LONG ISLAND OPINION; BLISTERS AND BLISS ON A FROSTY BEACH | False | The following people hiked and contributed to this article: Joanne Auskern, James Beedy, Arthur P. Cooley, Beth Dickinson, Jennifer Dickinson, James Greenwood, Chris Kelly, Julia Lacks, Jeff Manning, Scott Runkel, Keith Rowley, Christina Tate, Jay Watson and Cassandra Xanthos. | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/theater/in-a-new-role-jessica-tandy-inhabits-both-past-and-present.html | IN A NEW ROLE, JESSICA TANDY INHABITS BOTH PAST AND PRESENT | False | By Constance S. Rosenblum | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/sportorial-splendor.html | SPORTORIAL SPLENDOR | False | By Judy Klemesrud | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-evil-that-boys-do.html | THE EVIL THAT BOYS DO | False | By Kem Nunn | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/verbatim-roots-of-revolt.html | VERBATIM: ROOTS OF REVOLT | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/revenge-of-the-green-monster.html | Revenge of the Green Monster | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/headliners-with-friends-like-that.html | HEADLINERS; With Friends Like That... | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-scribbling-millions.html | THE SCRIBBLING MILLIONS | False | By Brad Leithauser | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/klan-trial-a-sharp-contrast-with-2-earlier-ones.html | KLAN TRIAL A SHARP CONTRAST WITH 2 EARLIER ONES | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/tightening-washington-s-inner-circle-walters-won-t-be-regular-when-national.html | TIGHTENING WASHINGTON'S INNER CIRCLE; WALTERS WON'T BE A REGULAR WHEN THE NATIONAL SECURITY COUNCIL CONVENES | False | By Bernard Gwertzman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/l-patrick-ewing-gets-a-vote-131861.html | Patrick Ewing Gets a Vote | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/college-basketball-much-more-much-less-than-a-game.html | COLLEGE BASKETBALL; MUCH MORE, MUCH LESS THAN A GAME | False | By Malcolm Moran | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/opinion/a-war-machine-mired-in-sleaze.html | A War Machine Mired in Sleaze | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/l-chilling-memories-of-alzheimer-victim-117703.html | CHILLING MEMORIES OF ALZHEIMER VICTIM | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/blind-alley-or-road-to-truth.html | BLIND ALLEY OR ROAD TO TRUTH? | False | By Brigitte Berger | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/2-roles-for-church.html | 2 ROLES FOR CHURCH | False | By Alvin Klein | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-opinion-grandma-s-attic-is-now-chic.html | CONNECTICUT OPINION; GRANDMA'S ATTIC IS NOW CHIC | False | By Jean Vickers | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/art-a-naif-and-nine-realists.html | ART ; A NAIF AND NINE REALISTS | False | By Vivien Raynor | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/world/disabling-and-incurable-ailments-still-affect-thousands-in-bhopal.html | DISABLING AND INCURABLE AILMENTS STILL AFFECT THOUSANDS IN BHOPAL | False | By Steven R. Weisman, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/wine-kosher-choices-for-passover.html | WINE; KOSHER CHOICES FOR PASSOVER | False | By Geoff Kalish | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/wife-gillis-long-leads-louisiana-for-his-house-seat-alexandria-la-march-30-ap.html | WIFE OF GILLIS LONG LEADS IN LOUISIANA FOR HIS HOUSE SEAT ALEXANDRIA, La., March 30 (AP) - Cathy Long took a strong lead today in a five-way primary race for the Congressional seat left vacant when her husband, Representative Gillis W. Long, died in January. | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/us-high-jump-record-is-set-in-los-angeles.html | U.S. High Jump Record Is Set in Los Angeles | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/fashion-feminine-flourishes.html | FASHION; FEMININE FLOURISHES | False | By Carrie Donovan | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/ideas-trends-a-healthy-birth-isn-t-wrongful.html | IDEAS & TRENDS; A Healthy Birth Isn't 'Wrongful' | False | By Katherine Roberts and Walter Goodman | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/classical-celebrations-of-easter.html | CLASSICAL CELEBRATIONS OF EASTER | False | By Eleanor Charles | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/infants-leg-fractures-lead-to-investigation.html | Infants' Leg Fractures Lead to Investigation | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/inefficiency-laid-to-weapon-makers.html | INEFFICIENCY LAID TO WEAPON MAKERS | False | By Jeff Gerth, Special To the New York Times | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/about-long-island-the-past-meets-the-present-on-the-a-train.html | ABOUT LONG ISLAND; THE PAST MEETS THE PRESENT ON THE A TRAIN | False | By Gerald Eskenazi | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/capital-s-economy-is-seen-as-harmed.html | CAPITAL'S ECONOMY IS SEEN AS HARMED | False | By Ben A. Franklin | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-133390.html | IN SHORT: NONFICTION | False | By Karen W. Arenson | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/for-some-writers-teamwork-is-all.html | FOR SOME WRITERS, TEAMWORK IS ALL | False | By Stephen Farber | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132354.html | POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/westchester-guide-125619.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-moles-of-the-vatican.html | THE MOLES OF THE VATICAN | False | By Andrew M. Greeley | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/outdoors-proposed-dam-project-causes-a-stir.html | OUTDOORS; Proposed Dam Project Causes a Stir | False | By Nelson Bryant | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/recent-sales-133450.html | Recent Sales | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/a-perilous-dip-in-brazil-s-exports.html | A PERILOUS DIP IN BRAZIL'S EXPORTS | False | By Alan Riding | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/old-amusement-park-to-get-a-new-look.html | OLD AMUSEMENT PARK TO GET A NEW LOOK | False | By Marcia Saft | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/theater-wilde-glitters.html | THEATER; WILDE GLITTERS | False | By Alvin Klein | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/18th-century-gems-in-an-unlikely-setting.html | 18TH-CENTURY GEMS IN AN UNLIKELY SETTING | False | By Olivier Bernier | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/film-view-susan-seidelman-strikes-a-blow-for-independents.html | FILM VIEW; SUSAN SEIDELMAN STRIKES A BLOW FOR INDEPENDENTS | False | By Vincent Canby | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/some-landed-gentry-try-treat-land-more-gently-private-preservation-efforts-for.html | SOME LANDED GENTRY TRY TO TREAT THE LAND MORE GENTLY; PRIVATE PRESERVATION EFFORTS FOR THE PUBLIC GOOD | False | By Michael Winerip | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/strokes-of-luck.html | Strokes of Luck | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/connecticut-guide-125778.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/travel/housekeeping-havens.html | HOUSEKEEPING HAVENS | False | By Stanley Carr | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/survey-of-schools-set-on-inequalities.html | SURVEY OF SCHOOLS SET ON INEQUALITIES | False | By Peggy McCarthy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/medicare-reviews-questioned.html | MEDICARE REVIEWS QUESTIONED | False | By Sandra Friedland | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/nature-watch-bloodroot.html | NATURE WATCH; BLOODROOT | False | By Sy Barlowe Sanguinaria Canadensis | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/camera-some-pointers-on-printing-at-home.html | CAMERA; SOME POINTERS ON PRINTING AT HOME | False | By Sandy Sorlien | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/nutritionist-to-tell-of-everest-climb.html | NUTRITIONIST TO TELL OF EVEREST CLIMB | False | By Elaine Budd | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/ernest-t-thompson-a-presbyterian-leader.html | Ernest T. Thompson; A Presbyterian Leader | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-each-other-s-clothing.html | IN EACH OTHER'S CLOTHING | False | By Molly Haskell | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/generals-mistakes-lead-to-31-13-loss.html | GENERALS' MISTAKES LEAD TO 31-13 LOSS | False | By William N. Wallace | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/navy-crew-takes-smith-cup.html | Navy Crew Takes Smith Cup | False | By Norman Hildes-Heim | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/l-power-greed-and-glory-on-wall-street-132265.html | ; POWER, GREED AND GLORY ON WALL STREET | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/business/the-executive-computer-is-optical-memory-next-from-i-b-m.html | THE EXECUTIVE COMPUTER; IS OPTICAL MEMORY NEXT FROM I. B. M.? | False | By Erik Sandberg-Diment | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/bridge-footnotes-on-a-game-of-trivia.html | BRIDGE; FOOTNOTES ON A GAME OF TRIVIA | False | By Alan Truscott | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/gooden-s-good-enough.html | Gooden's Good Enough | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/a-flower-border-to-plant-for-peak-summer-bloom.html | A FLOWER BORDER TO PLANT FOR PEAK SUMMER BLOOM | False | By Katherine A. Marshall | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/a-dancer-returns-to-native-ground.html | A DANCER RETURNS TO NATIVE GROUND | False | By John Gruen | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-tactic-to-save-energy-at-home.html | NEW TACTIC TO SAVE ENERGY AT HOME | False | By Pete Mobilia | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/problems-foreseen-for-hope-creek-plant.html | PROBLEMS FORESEEN FOR HOPE CREEK PLANT | False | By Matthew L. Wald | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/setting-the-pace-in-the-waterfront-revival.html | SETTING THE PACE IN THE WATERFRONT REVIVAL | False | By Anthony Depalma | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/webb-beats-williams-for-bowling-crown.html | Webb Beats Williams For Bowling Crown | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/in-short-nonfiction-brunelleschi-company.html | IN SHORT: NONFICTION; BRUNELLESCHI & COMPANY | False | By Dr. J. R. Bruckner | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/college-is-community-center.html | COLLEGE IS COMMUNITY CENTER | False | By Kristin Nord | 1985-04-03 | TX 1-543466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/a-new-look-at-the-old-enemy.html | A NEW LOOK AT THE OLD ENEMY | False | By Truong Nhu Tang | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/books/the-novel-always-says-the-world-is-unfinished.html | THE NOVEL ALWAYS SAYS: THE WORLD IS UNFINISHED | False | By Carlos Fuentes | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/weekinreview/the-world-us-charges-iraq-used-poison-gas.html | THE WORLD; U.S. Charges Iraq Used Poison Gas | False | By Henry Giniger Milt Freudenheim and Richard Levine | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/postings-corporate-haven.html | POSTINGS; CORPORATE HAVEN | False | By Shawn G. Kennedy | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/us/doctors-seek-artifical-heart-for-boy-kept-alive-by-pumps.html | Doctors Seek Artifical Heart For Boy Kept Alive by Pumps | False | AP | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/tv-view-a-biblical-epic-made-with-conviction.html | TV VIEW; A BIBLICAL EPIC MADE WITH CONVICTION | False | By John J. O'Connor | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/long-islanders-an-apostle-of-the-age-of-computerized-life.html | LONG ISLANDERS; AN APOSTLE OF THE AGE OF COMPUTERIZED LIFE | False | By Lawrence Van Gelder | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/hot-dog-dispute-splits-town.html | HOT-DOG DISPUTE SPLITS TOWN | False | By Albert J. Parisi | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/antiques-10-guides-to-collecting-americana.html | ANTIQUES; 10 GUIDES TO COLLECTING AMERICANA | False | By Muriel Jacobs | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/realestate/1-absent-owners-133451.html | Absent Owners | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Bernard Holland | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/the-ardent-fan-coming-attractions.html | THE ARDENT FAN; COMING ATTRACTIONS | False | By Ira Berkow | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/nyregion/new-jersey-opinion-the-hospital-fee-system-is-on-the-right-track.html | NEW JERSEY OPINION; THE HOSPITAL-FEE SYSTEM IS ON THE RIGHT TRACK | False | By J. Richard Goldstein | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/knight-and-lopez-keep-home-and-heart-in-play.html | KNIGHT AND LOPEZ KEEP HOME AND HEART IN PLAY | False | By Joseph Durso | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/magazine/coming-soon-to-a-stadium-near-you.html | COMING SOON TO A STADIUM NEAR YOU | False | | 1985-04-03 | TX 1-543466 |
| 1985-03-31 | 1985-03-31 | https://www.nytimes.com/1985/03/31/sports/mullin-reduced-to-being-a-decoy.html | MULLIN REDUCED TO BEING A DECOY | False | By Malcolm Moran | 1985-04-03 | TX 1-543466 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-rothschild-unit-picks-president.html | BUSINESS PEOPLE; Rothschild Unit Picks President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/nancy-bolotin-marries-d-l-magida-in-miami.html | Nancy Bolotin Marries D. L. Magida in Miami | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/question-box.html | Question Box | False | By Ray Corio | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/e-z-ed-pinckney-fills-a-need.html | E-Z ED PINCKNEY FILLS A NEED | False | By Malcolm Moran | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-kirkpatrick-conflict.html | BRIEFING; Kirkpatrick Conflict | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-image-polishers-keep-busy.html | WASHINGTON WATCH; Image Polishers Keep Busy | False | By Reginald Stuart | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/thompson-ewings-rite-of-passage.html | THOMPSON-EWING'S RITE OF PASSAGE | False | By Roy S. Johnson | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jewish-singles-groups-play-matchmakers-to-preserve-the-future-of-judaism.html | JEWISH SINGLES GROUPS PLAY MATCHMAKERS TO PRESERVE THE FUTURE OF JUDAISM | False | By Lindsey Gruson | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/canada-plans-energy-shift.html | Canada Plans Energy Shift | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/karim-khalef-is-dead-at-50-former-mayor-in-west-bank.html | Karim Khalef Is Dead at 50; Former Mayor in West Bank | False | AP | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-calet-hirsch-picks-president.html | ADVERTISING; Calet, Hirsch Picks President | False | and after a year and a half of | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/c-correction-134918.html | CORRECTION | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/2-more-arrested-in-shooting-of-police-officer-in-paterson.html | 2 More Arrested in Shooting Of Police Officer in Paterson | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/the-editorial-notebook-lend-to-any-student.html | The Editorial Notebook; Lend to Any Student | False | PETER PASSELL | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/ballet-la-sylphide-stage-by-martins.html | BALLET: 'LA Sylphide', STAGE BY MARTINS | False | By Anna Kisselgoff | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-political-prisoners-from-east-to-west-134901.html | Political Prisoners, From East to West | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/relationships-telephone-a-friend-or-foe.html | RELATIONSHIPS; TELEPHONE: A FRIEND OR FOE? | False | By Olive Evans | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-and-its-top-union-reach-a-pact.html | STATE AND ITS TOP UNION REACH A PACT | False | By Jeffrey Schmalz | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-high-court-track-work.html | BRIEFING; High Court Track Work | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/a-model-child-abuse-prevention-program.html | A MODEL CHILD-ABUSE PREVENTION PROGRAM | False | By Glenn Collins, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/military-pork-barrel-wastes-billions-a-year-official-says.html | MILITARY 'PORK BARREL' WASTES BILLIONS A YEAR, OFFICIAL SAYS | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/steward-s-ruling-unpopular.html | STEWARD'S RULING UNPOPULAR | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/peete-wins-tpc-golf-by-3-shots.html | PEETE WINS T.P.C. GOLF BY 3 SHOTS | False | By Gordon S. White Jr. | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/iraqis-announce-attacks-on-iran-after-explosion-shakes-baghdad.html | IRAQIS ANNOUNCE ATTACKS ON IRAN AFTER EXPLOSION SHAKES BAGHDAD | False | By Judith Miller | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-broadens-ban-on-striped-bass-fishing.html | STATE BROADENS BAN ON STRIPED-BASS FISHING | False | By Edward A. Gargan , Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/dance-dunn-and-troupe-perform.html | DANCE: DUNN AND TROUPE PERFORM | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/rachel-van-voorhees-weds-j-s-dixon.html | Rachel Van Voorhees Weds J. S. Dixon | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/stocks-surged-worldwide-in-quarter.html | STOCKS SURGED WORLDWIDE IN QUARTER | False | By Nicholas D. Kristof | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-joel-smirnoff-violinist-at-carnegie-recital-hall.html | MUSIC/NOTED IN BRIEF; Joel Smirnoff, Violinist, At Carnegie Recital Hall | False | By Tim Page | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/fisher-impressive-in-yankee-outing.html | FISHER IMPRESSIVE IN YANKEE OUTING | False | By Murray Chass | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/lawmaker-s-widow-wins-race.html | LAWMAKER'S WIDOW WINS RACE | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/camp-david-at-top-in-u-s-policy-poll.html | CAMP DAVID AT TOP IN U. S. POLICY POLL | False | By Adam Clymer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/un-official-says-relief-goal-in-africa-drought-is-half-met.html | U.N. OFFICIAL SAYS RELIEF GOAL IN AFRICA DROUGHT IS HALF MET | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/dividend-meetings-134667.html | Dividend Meetings | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/around-the-nation-another-suspect-held-in-radio-host-s-death.html | AROUND THE NATION; Another Suspect Held In Radio Host's Death | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/berkley-executive-adds-publisher-post.html | Berkley Executive Adds Publisher Post | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-taking-the-torch-away-from-the-arsonist-129732.html | ; Taking the Torch Away From the Arsonist | False | | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/pretoria-orders-troops-to-patrol-black-townships.html | PRETORIA ORDERS TROOPS TO PATROL BLACK TOWNSHIPS | False | By Alan Cowell | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/around-the-world-doctors-in-the-sudan-call-for-a-general-strike.html | AROUND THE WORLD; Doctors in the Sudan Call for a General Strike | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/cabaret-timpanaro.html | CABARET: TIMPANARO | False | By John S. Wilson | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/in-china-doubt-on-soviet-ties.html | IN CHINA, DOUBT ON SOVIET TIES | False | By Fred Warner Neal | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/cabaret-chicago-city-limits.html | CABARET: CHICAGO CITY LIMITS | False | By Stephen Holden | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/detroit-s-new-japan-strategy.html | DETROIT'S NEW JAPAN STRATEGY | False | By John Holusha | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-rosenfeld-to-handle-yugoslav-car-import.html | ADVERTISING; Rosenfeld to Handle Yugoslav Car Import | False | By Philip H. Dougherty | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-st-bart-s-a-bright-jewel-in-city-s-crown-129725.html | St. Bart's a Bright Jewel in City's Crown | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-city-grant-is-awarded-on-subway-crime.html | THE CITY; Grant Is Awarded On Subway Crime | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-official-house-hunting.html | BRIEFING; Official House-Hunting | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/economic-calendar.html | Economic Calendar | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/mgm-hotels-and-insurers.html | MGM Hotels And Insurers | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/nakasone-u-s-envoy-talk-trade.html | NAKASONE, U. S. ENVOY TALK TRADE | False | By Susan Chira | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/yonkers-is-struck-by-mutuel-clerks.html | Yonkers Is Struck By Mutuel Clerks | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/our-debt-to-the-displaced.html | Our Debt to the Displaced | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/no-headline-134177.html | No Headline | False | By Steven Crist | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/king-to-undergo-surgery.html | King to Undergo Surgery | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/dminski-role-vital-in-net-playoff-drive.html | DMINSKI ROLE VITAL IN NET PLAYOFF DRIVE | False | By Sam Goldaper | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-daniel-kuper-plays-the-guitar-in-recital.html | MUSIC/NOTED IN BRIEF; Daniel Kuper Plays The Guitar in Recital | False | By Will Crutchfield | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/c-correction-134494.html | CORRECTION | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/pop-ub40-and-pablo-moses-perform-at-the-beacon.html | POP: UB40 AND PABLO MOSES PERFORM AT THE BEACON | False | By Jon Pareles | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/shedule-is-set.html | SHEDULE IS SET | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/foreign-capital-growth-in-u-s-causes-concern.html | FOREIGN CAPITAL GROWTH IN U. S. CAUSES CONCERN | False | By Martin Tolchin | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/theater/in-biloxi-blues-simon-recaptures-his-youth.html | IN 'BILOXI BLUES,' SIMON RECAPTURES HIS YOUTH | False | By Michiko Kakutani | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-manny-and-nina-it-will-not-do-129723.html | Manny and Nina, It Will Not Do | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/purchasers-report-march-downturn.html | Purchasers Report March Downturn | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/essay-lie-down-with-dogs.html | ESSAY; LIE DOWN WITH DOGS | False | By William Safire | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/miss-goldstein-weds-james-grady-author.html | Miss Goldstein Weds James Grady, Author | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/corporate-ads-on-pbs-spark-debate.html | CORPORATE ADS ON PBS SPARK DEBATE | False | By Sally Bedell Smith | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-apache-makes-a-deal-to-replace-oil-reserves.html | BUSINESS PEOPLE; Apache Makes a Deal To Replace Oil Reserves | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-negotiators-and-the-issues.html | The Negotiators And the Issues | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/toll-said-to-rise-to-51-in-sidon-and-beirut-fighting.html | TOLL SAID TO RISE TO 51 IN SIDON AND BEIRUT FIGHTING | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/sports-world-specials-cream-of-crop.html | SPORTS WORLD SPECIALS; Cream of Crop | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/books/books-of-the-times-133693.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-next-trade-representative.html | WASHINGTON WATCH; Next Trade Representative | False | By Reginald Stuart | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/pilot-unhurt-in-accident.html | Pilot Unhurt in Accident | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/olson-withdraws-name.html | Olson Withdraws Name | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/mcenroe-defeats-jarryd.html | MCENROE DEFEATS JARRYD | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jackson-brands-new-york-city-slum-landlord.html | JACKSON BRANDS NEW YORK CITY'SLUM LANDLORD' | False | By Larry Rohter | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/note-and-bond-financings-in-lull.html | Note and Bond Financings in Lull | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/musicnoted-in-brief-lagrene-guitarist-plays-at-fat-tuesday-s.html | MusicNoted in Brief; Lagrene, Guitarist, Plays at Fat Tuesday's | False | By John S. Wilson | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/newsprint-output-up.html | Newsprint Output Up | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/foreign-affairs-an-allied-dust-storm.html | FOREIGN AFFAIRS; AN ALLIED DUST STORM | False | By Flora Lewis | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/market-place-natural-gas-forecasting.html | Market Place; Natural Gas Forecasting | False | By Vartanig G. Vartan | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/hospital-company-and-no-1-supplier-plan-huge-merger.html | HOSPITAL COMPANY AND NO. 1 SUPPLIER PLAN HUGE MERGER | False | By Todd S. Purdum, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/tokyo-revamps-the-rules-for-three-industries.html | Tokyo Revamps the Rules for Three Industries | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-ibm-rumor-denied.html | ADVERTISING; I.B.M. Rumor Denied | False | By Philip H. Dougherty | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/administration-rejects-a-candidate-for-judge.html | Administration Rejects A Candidate for Judge | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/rangers-triumph-near-playoff-berth.html | RANGERS TRIUMPH; NEAR PLAYOFF BERTH | False | By Kevin Dupont | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/gospel-groups-compete-at-st-john-the-divine.html | GOSPEL GROUPS COMPETE AT ST. JOHN THE DIVINE | False | By Stephen Holden | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jack-h-klein-partner-in-an-accounting-firm.html | Jack H. Klein, Partner In an Accounting Firm | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/musicnoted-in-brief-antonio-carlos-jobim-sings-at-carnegie-hall.html | MusicNoted in Brief; Antonio Carlos Jobim Sings at Carnegie Hall | False | By John Rockwell | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/arbitration-set-if-transit-talks-reach-an-impasse.html | ARBITRATION SET IF TRANSIT TALKS REACH AN IMPASSE | False | By Michael Oreskes, Special To the New York Times | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/outdoors-art-of-gathering-oysters.html | OUTDOORS; ART OF GATHERING OYSTERS | False | By Nelson Bryant | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-chagall-s-gift.html | NEW YORK DAY BY DAY; Chagall's Gift | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/is-suing-the-only-way.html | Is Suing the Only Way? | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/fierce-pressure-against-finesse.html | FIERCE PRESSURE AGAINST FINESSE | False | By Jack Rohan | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/doctor-joins-ex-salesman-in-orchestrating-merger.html | Doctor Joins Ex-Salesman In Orchestrating Merger | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/pesticide-price-rises.html | Pesticide Price Rises | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/takeovers-spur-stock-gains.html | TAKEOVERS SPUR STOCK GAINS | False | By Jonathan P. Hicks | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/state-lacking-budget-to-use-federal-funds.html | STATE, LACKING BUDGET, TO USE FEDERAL FUNDS | False | By Maurice Carroll, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/quotation-of-the-day-134917.html | Quotation of the Day | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/movies/new-directors-new-films-our-marriage-project-of-france-and-spain.html | NEW DIRECTORS/NEW FILMS; 'OUR MARRIAGE,' PROJECT OF FRANCE AND SPAIN | False | By Janet Maslin | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-a-loving-tribute-to-a-generous-heart.html | NEW YORK DAY BY DAY; A Loving Tribute To a Generous Heart | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/briefing-show-boat.html | BRIEFING; Show Boat | False | By Phil Gailey and Warren Weaver Jr. | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/japan-payments-gain.html | Japan Payments Gain | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/an-afghan-diary-missiles-migs-and-myna-birds.html | AN AFGHAN DIARY: MISSILES, MIG'S AND MYNA BIRDS | False | By Arthur Bonner | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gambler-streak-stopped.html | GAMBLER STREAK STOPPED | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/redmen-to-pause-to-reflect.html | REDMEN TO PAUSE TO REFLECT | False | By William C. Rhoden | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/news-summary-134704.html | NEWS SUMMARY; | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/a-young-girl-s-dilemma-in-love-lives-on.html | A YOUNG GIRL'S DILEMMA IN 'LOVE LIVES ON' | False | By John J. O'Connor | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-group-presents-new-works-from-spain.html | MUSIC: GROUP PRESENTS NEW WORKS FROM SPAIN | False | By Tim Page | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-people-mesa-finance-chief-plays-unusual-role.html | BUSINESS PEOPLE ; Mesa Finance Chief Plays Unusual Role | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/delays-in-selecting-judges-snarl-federal-courts.html | DELAYS IN SELECTING JUDGES SNARL FEDERAL COURTS | False | By Leslie Maitland Werner | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/sports-world-specials-a-debunking.html | SPORTS WORLD SPECIALS; A Debunking | False | By Robert Mcg. Thomas | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-capital-alumni-ponder-deficits.html | Washington Watch; Capital Alumni Ponder Deficits | False | By Reginald Stuart | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/shadow-of-former-mayor-hangs-over-providence.html | SHADOW OF FORMER MAYOR HANGS OVER PROVIDENCE | False | By Dudley Clendinen | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/old-dominion-tops-georgia-for-title.html | Old Dominion Tops Georgia for Title | False | By Frank Litsky | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/barry-calls-accusation-more-smoke-than-fire.html | BARRY CALLS ACCUSATION 'MORE SMOKE THAN FIRE' | False | By Esther B. Fein | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/price-rise-expected-for-tv-outlets.html | PRICE RISE EXPECTED FOR TV OUTLETS | False | By Eric N. Berg | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/bridge-withdrawal-of-resignation-is-a-problem-for-committee.html | Bridge: Withdrawal of Resignation Is a Problem for Committee | False | By Alan Truscott | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/israel-said-to-seize-control-over-52-of-west-bank-land.html | ISRAEL SAID TO SEIZE CONTROL OVER 52% OF WEST BANK LAND | False | By Thomas L Friedman, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/music-noted-in-brief-ekaterina-novitskaya-in-debut-at-town-hall.html | MUSIC/NOTED IN BRIEF; Ekaterina Novitskaya In Debut at Town Hall | False | By Will Crutchfield | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/no-headline-133978.html | No Headline | False | By William N. Wallace | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-upstate-water-needs-safeguarding-too-129731.html | Upstate Water Needs Safeguarding, Too | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/singles-seek-social-life-at-houses-of-worship.html | SINGLES SEEK SOCIAL LIFE AT HOUSES OF WORSHIP | False | By Peter Kerr | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gooden-and-history.html | Gooden And History | False | By Dave Andersonb | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/west-all-stars-triumph-97-90.html | West All-Stars Triumph, 97-90 | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/merger-forcing-station-sales.html | MERGER FORCING STATION SALES | False | By Richard W. Stevenson | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/smokescreen-strategy.html | 'SMOKESCREEN' STRATEGY | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/xerxes-at-juilliard.html | 'Xerxes' at Juilliard | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/duarte-s-party-claims-victory.html | DUARTE'S PARTY CLAIMS VICTORY | False | By James Lemoyne, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/samuel-d-goos-weds-sarah-jane-rosenblatt.html | Samuel D. Goos Weds Sarah Jane Rosenblatt | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/union-put-off-a-strike-in-queens-bus-dispute.html | UNION PUT OFF A STRIKE IN QUEENS BUS DISPUTE | False | By Josh Barbanel | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/social-security-pioneers-recall-program-s-birth.html | SOCIAL SECURITY PIONEERS RECALL PROGRAM'S BIRTH | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-2-l-i-gunmen-kill-market-manager.html | THE REGION; 2 L. I. Gunmen Kill Market Manager | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-rollers.html | NEW YORK DAY BY DAY; Rollers | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/democratic-chiefs-divide-on-ways-to-rebuild-party.html | DEMOCRATIC CHIEFS DIVIDE ON WAYS TO REBUILD PARTY | False | By John Herbers, Special To the New York Times | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/washington-watch-trying-to-sell-radio-waves.html | WASHINGTON WATCH ; Trying to Sell Radio Waves | False | By Reginald Stuart | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/u-s-army-school-for-latins-starting-new-life-in-georgia.html | U. S. ARMY SCHOOL FOR LATINS STARTING NEW LIFE IN GEORGIA | False | By Richard Halloran | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/seaport-museum-in-dispute-on-goals.html | SEAPORT MUSEUM IN DISPUTE ON GOALS | False | By Deirdre Carmody | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-what-do-corporate-greenmailers-manufacture-129726.html | What Do Corporate Greenmailers Manufacture? | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-a-welcome-tip.html | NEW YORK DAY BY DAY; A Welcome Tip | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/l-political-prisoners-from-east-to-west-129729.html | POLITICAL PRISONERS, FROM EAST TO WEST | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/869-in-jersey-made-1-million.html | 869 in Jersey Made $1 Million | False | AP | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/maple-sugaring-is-reborn-in-northern-connecticut.html | MAPLE SUGARING IS REBORN IN NORTHERN CONNECTICUT | False | By James Brooke, Special To the New York Times | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/gary-mclain-in-front-rank.html | GARY MCLAIN IN FRONT RANK | False | By George Veesey | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/sports-world-specials-waiting-it-out.html | SPORTS WORLD SPECIALS; Waiting It Out | False | By Gerald Eskenazi | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/mantle-invited-to-yank-opener.html | Mantle Invited To Yank Opener | False | | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/business-digest-134764.html | BUSINESS DIGEST | False | | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/credit-markets-rally-tied-to-policy-reports.html | CREDIT MARKETS; RALLY TIED TO POLICY REPORTS | False | By Michael Quint | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/tops-at-senators-table.html | TOPS AT SENATORS' TABLE | False | By Marjorie Hunter | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/the-un-today.html | The U.N. Today | False | | 1985-04-01 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/pan-am-negotiations-go-on-past-deadline.html | Pan Am Negotiations Go On Past Deadline | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/dance-work-by-mel-wong.html | DANCE: WORK BY MEL WONG | False | By Jennifer Dunning | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/jails-chief-apologizes-for-remarks-on-crime.html | Jails Chief Apologizes For Remarks on Crime | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/teamsterss-and-major-freight-carriers-reach-a-pact-as-other-talks-go-on.html | TEAMSTERSS AND MAJOR FREIGHT CARRIERS REACH A PACT AS OTHER TALKS GO ON | False | By Kenneth B. Noble | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/advertising-ted-bates-wins-avis-account.html | Advertising; Ted Bates Wins Avis Account | False | By Philip H. Dougherty | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-l-i-youth-drowns-in-chase-at-a-park.html | THE REGION; L. I. Youth Drowns In Chase at a Park | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/john-moynahan-73-of-manhattan-project.html | John Moynahan, 73, Of Manhattan Project | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/sally-abravanel-weds-educator.html | Sally Abravanel Weds Educator | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/u-a-w-accord-is-reached-on-canadian-independence.html | U. A. W. ACCORD IS REACHED ON CANADIAN INDEPENDENCE | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/3-thoroughbreds-die-in-accident.html | 3 THOROUGHBREDS DIE IN ACCIDENT | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/shifts-in-rankings-of-underwriters.html | Shifts in Rankings Of Underwriters | False | By James Sterngold | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/thomson-triumphs-los-angeles-march-31-ap-peter-thomson-australia-rolled-five.html | Thomson Triumphs LOS ANGELES, March 31 (AP) - Peter Thomson of Australia rolled in a five-foot par-saving putt on the final hole today to hold off Don January for a one-stroke victory in the $250,000 Carta Blanca Seniors Classic at Mountaingate Country Club. | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/miss-schatz-law-student-is-bride-of-mark-lefkowitz.html | Miss Schatz, Law Student, Is Bride of Mark Lefkowitz | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/town-fears-new-los-angeles-rail-line-threatens-renewal.html | TOWN FEARS NEW LOS ANGELES RAIL LINE THREATENS RENEWAL | False | By Judith Cummings | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/sports/berenyi-optimistic-despite-sore-arm.html | BERENYI OPTIMISTIC DESPITE SORE ARM | False | By Joseph Durso | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/dr-herbert-e-walker-jr-dies-a-psychiatrist-and-professor.html | Dr. Herbert E. Walker Jr. Dies; A Psychiatrist and Professor | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/in-associations-rosters-are-many-mismatches.html | IN ASSOCIATIONS ROSTERS ARE MANY MISMATCHES | False | By Maureen Dowd | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/concert-at-st-ann-s-music-of-somei-satoh.html | CONCERT: AT ST. ANN'S, MUSIC OF SOMEI SATOH | False | By Bernard Holland | 1985-04-02 | TX 1-548694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/no-way-to-treat-solidarity-refugees.html | NO WAY TO TREAT SOLIDARITY REFUGEES | False | By Carol Rae Hansen | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/u-n-chief-in-persian-gulf-seeks-to-end-war.html | U. N. CHIEF, IN PERSIAN GULF, SEEKS TO END WAR | False | By Elaine Sciolino | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/laotians-still-pour-into-thailand-despite-efforts-to-stem-the-flow.html | LAOTIANS STILL POUR INTO THAILAND DESPITE EFFORTS TO STEM THE FLOW | False | By Barbara Crossette | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/connally-gets-chapman-post-john-b-connally-secretary.html | Connally Gets Chapman Post John B. Connally, Secretary | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/executive-changes-133950.html | EXECUTIVE CHANGES | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/new-york-day-by-day-tokens-for-sale.html | NEW YORK DAY BY DAY; Tokens for Sale | False | By David W. Dunlap and Sara Rimer | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/style/a-support-network-is-urged.html | A SUPPORT NETWORK IS URGED | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/us/u-s-spends-hundreds-of-millions-per-weapon-for-training-manual.html | U. S. SPENDS HUNDREDS OF MILLIONS PER WEAPON FOR TRAINING MANUAL | False | By Jeff Gerth | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/founder-quits-computer-unit-computer-automation-inc-a.html | Founder Quits Computer Unit Computer Automation Inc., a | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/arts/ancient-lives-in-egypt.html | 'ANCIENT LIVES,' IN EGYPT | False | By John Corry | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/nyregion/the-region-clothes-exempted-from-sales-taxes.html | THE REGION; Clothes Exempted From Sales Taxes | False | AP | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/futures-confusing-soybean-market.html | Futures; Confusing Soybean Market | False | By Elizabeth M. Fowler | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/business/storer-plans-fcc-appeal-storer-communications-inc.html | Storer Plans F.C.C. Appeal Storer Communications Inc. | False | | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/opinion/how-to-torpedo-private-colleges.html | HOW TO TORPEDO PRIVATE COLLEGES | False | By Douglass Cater | 1985-04-02 | TX 1-548694 |
| 1985-04-01 | 1985-04-01 | https://www.nytimes.com/1985/04/01/world/sensing-rise-in-racism-thousands-march-in-paris.html | SENSING RISE IN RACISM, THOUSANDS MARCH IN PARIS | False | By Richard Bernstein | 1985-04-02 | TX 1-548694 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finance-new-issues-duke-power-sets-12.70-bond-yield.html | FINANCE/NEW ISSUES; Duke Power Sets 12.70% Bond Yield | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/tower-sold-by-interfirst.html | Tower Sold By Interfirst | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/seaco-inc-reports-earnings-for-qtr-to-dec-31.html | SEACO INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/around-the-nation-agents-say-documents-may-lead-to-neo-nazis.html | AROUND THE NATION ; Agents Say Documents May Lead to Neo-Nazis | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/c-correction-137240.html | CORRECTION | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/lincoln-logs-reports-earnings-for-qtr-to-jan.html | LINCOLN LOGS reports earnings for Qtr to Jan | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/chapman-energy-inc-reports-earnings-for-year-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/emigres-spy-trial-delayed.html | Emigres' Spy Trial Delayed | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/trump-asks-help-in-paying-flutie.html | TRUMP ASKS HELP IN PAYING FLUTIE | False | By United Press International | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/books/odyssey-of-dith-pran-will-appear-as-a-book.html | Odyssey of Dith Pran Will Appear as a Book | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/six-month-old-coal-miners-strike-grows-bitter.html | SIX-MONTH-OLD COAL MINERS STRIKE GROWS BITTER | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-of-the-times-villanova-couldn-t-miss.html | SPORTS OF THE TIMES; VILLANOVA COULDN'T MISS | False | By George Vecsey | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/weather-satellite-marks-a-birthday.html | WEATHER SATELLITE MARKS A BIRTHDAY | False | By John Noble Wilford | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-a-political-football.html | NEW YORK DAY BY DAY; A Political Football? | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/key-rates-136149.html | Key Rates | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/dallas-federal-financial-reports-earnings-for-qtr-to-dec-31.html | DALLAS FEDERAL FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/execution-in-iran-reported.html | Execution in Iran Reported | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/temco-home-healthcare-products-reports-earnings-for-qtr-to-dec-31.html | TEMCO HOME HEALTHCARE PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/bridge-organizers-are-the-winners-of-title-in-li-team-event.html | BRIDGE: ORGANIZERS ARE THE WINNERS OF TITLE IN L.I. TEAM EVENT | False | By Alan Truscott | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/reagan-said-to-get-summit-reply.html | REAGAN SAID TO GET SUMMIT REPLY | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/inspiration-resources-corp-reports-earnings-for-qtr-to-dec-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-dec-31.html | BLOOMFIELD SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-honor-for-a-rabbi.html | BRIEFING ; HONOR FOR A RABBI | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/vitality-unlimited-reports-earnings-for-qtr-to-dec-31.html | VITALITY UNLIMITED reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | HARTMARX CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/savoy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVOY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-an-institutional-broker-has-an-eye-on-tenneco.html | BUSINESS PEOPLE; An Institutional Broker Has an Eye on Tenneco | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/comptroller-denies-bids.html | Comptroller Denies Bids | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/students-reported-behind-shave-plan.html | STUDENTS REPORTED BEHIND SHAVE PLAN | False | By Frances Frank Marcus | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/new-pet-for-talking-gorilla.html | NEW PET FOR 'TALKING GORILLA' | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-the-sfogliatelle-of-yonkers.html | NEW YORK DAY BY DAY; The Sfogliatelle of Yonkers | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/the-races-in-mississippi-old-order-and-new.html | THE RACES IN MISSISSIPPI: OLD ORDER AND NEW | False | By E. R. Shipp, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/style/gail-b-shapiro-is-married-to-patrick-m-mcgovern.html | Gail B. Shapiro Is Married To Patrick M. McGovern | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/q-a-136406.html | Q&A | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/iraq-reports-air-attacks-on-teheran.html | IRAQ REPORTS AIR ATTACKS ON TEHERAN | False | APBy Elaine Sciolino | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-chilean-mourners-turn-funeral-into-protest.html | AROUND THE WORLD ; Chilean Mourners Turn Funeral Into Protest | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-dialing-for-vandals.html | NEW YORK DAY BY DAY; Dialing for Vandals | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/villanova-stuns-georgetown-66-64-in-final.html | VILLANOVA STUNS GEORGETOWN, 66-64, IN FINAL | False | By Roy S. Johnson | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/senate-hears-of-abuse-in-states-mental-care.html | SENATE HEARS OF ABUSE IN STATES' MENTAL CARE | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-liberian-leader-reports-close-call-with-gunmen.html | AROUND THE WORLD ; Liberian Leader Reports Close Call With Gunmen | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finance-new-issues-bond-issue-priced-by-boston-edison.html | FINANCE/NEW ISSUES; Bond Issue Priced By Boston Edison | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/perils-of-big-name-guests-for-dinner.html | PERILS OF BIG-NAME GUESTS FOR DINNER | False | By Barbara Gamarekian | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finance-new-issues-chrysler-unit-arranges-4.8-billion-refinancing.html | FINANCE/NEW ISSUES ; Chrysler Unit Arranges $4.8 Billion Refinancing | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-danes-rally-to-condemn-anti-strike-legislation.html | AROUND THE WORLD; Danes Rally to Condemn Anti-Strike Legislation | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/detroit-northern-reports-earnings-for-year-to-dec-31.html | DETROIT & NORTHERN reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-people-behind-the-wheel.html | SPORTS PEOPLE ; Behind the Wheel | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/coast-chief-is-defended-by-mayor-despite-outcry.html | COAST CHIEF IS DEFENDED BY MAYOR DESPITE OUTCRY | False | By Wallace Turner | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/accord-at-pan-am.html | Accord at Pan Am | False | By Agis Salpukas | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/marantz-co-reports-earnings-for-qtr-to-dec-31.html | MARANTZ CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-people-smith-trade-possible.html | SPORTS PEOPLE ; Smith Trade Possible | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/studies-on-advanced-planes-urged-by-white-house-panel.html | STUDIES ON ADVANCED PLANES URGED BY WHITE HOUSE PANEL | False | By Richard Witkin | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/news-summary-137211.html | NEWS SUMMARY; | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/kennedy-son-robbed-of-7.html | Kennedy Son Robbed of $7 | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/sotheby-s-to-auction-beatles-rolls-royce.html | Sotheby's to Auction Beatles' Rolls Royce | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/laurentian-capital-corp-reports-earnings-for-year-to-dec-31.html | LAURENTIAN CAPITAL CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/enerserv-products-inc-reports-earnings-for-qtr-to-dec-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/goldsmith-bids-for-zellerbach.html | GOLDSMITH BIDS FOR ZELLERBACH | False | By Robert J. Cole | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/tracking-new-york-s-tax-cheats.html | Tracking New York's Tax Cheats | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finance-new-issues-review-for-some-of-aetna-ratings.html | FINANCE/NEW ISSUES; Review for Some Of Aetna Ratings | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/minimum-tax-level-proposed.html | MINIMUM TAX LEVEL PROPOSED | False | By Jonathan Fuerbringer | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/telebyte-technology-reports-earnings-for-qtr-to-dec-31.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/financial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/factory-orders-fell-by-0.2-in-february.html | FACTORY ORDERS FELL BY 0.2% IN FEBRUARY | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/kean-to-declare-re-election-bid-in-jersey-today.html | KEAN TO DECLARE RE-ELECTION BID IN JERSEY TODAY | False | By Joseph F. Sullivan | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/u-s-court-cites-lack-of-fairness-in-robbery-trial.html | U. S. COURT CITES LACK OF FAIRNESS IN ROBBERY TRIAL | False | By Arnold H. Lubasch | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/political-forces-come-under-new-scrutiny-of-psychology.html | POLITICAL FORCES COME UNDER NEW SCRUTINY OF PSYCHOLOGY | False | By Daniel Goleman | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/about-education-report-tries-to-remedy-neglect-of-art-in-school.html | ABOUT EDUCATION; REPORT TRIES TO REMEDY NEGLECT OF ART IN SCHOOL | False | By Fred M. Hechinger | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-honeymoon-over-for-star-skier.html | SCOUTING ; Honeymoon Over For Star Skier | False | By Janet Nelson and Robert Meg. Thomas Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-dec-23.html | TINSLEY LABORATORIES INC reports earnings for Qtr to Dec 23 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/servico-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICO INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/players-masters-of-a-masterly-defense.html | PLAYERS; MASTERS OF A MASTERLY DEFENSE | False | By Malcolm Moran | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/tomb-of-chinese-emperor-may-be-intact-after-all.html | TOMB OF CHINESE EMPEROR MAY BE INTACT, AFTER ALL | False | By John F. Burns | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-mental-block.html | SCOUTING ; Mental Block | False | By Janet Nelson and Robert Meg. Thomas Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/cartier-robbed-of-watches.html | Cartier Robbed of Watches | False | By United Press International | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/science-watch-a-swan-on-the-move.html | SCIENCE WATCH; A SWAN ON THE MOVE | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/u-s-wary-about-rules-for-products-in-japan.html | U. S. WARY ABOUT RULES FOR PRODUCTS IN JAPAN | False | By Clyde H. Farnsworth | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/soviet-use-of-west-s-data-detailed-in-french-press.html | SOVIET USE OF WEST'S DATA DETAILED IN FRENCH PRESS | False | By Richard Bernstein, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/supreme-court-roundup-case-of-ministry-student-is-accepted.html | SUPREME COURT ROUNDUP; CASE OF MINISTRY STUDENT IS ACCEPTED | False | By Linda Greenhouse | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/galapagos-tortoises-are-rushed-to-safety.html | GALAPAGOS TORTOISES ARE RUSHED TO SAFETY | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/education-jobless-workers-learn-new-skills.html | EDUCATION; JOBLESS WORKERS LEARN NEW SKILLS | False | By William Serrin | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/science-watch-dna-distortions.html | SCIENCE WATCH; DNA Distortions | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARTRA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/the-region-vote-on-revising-constitution-fails.html | THE REGION; Vote on Revising Constitution Fails | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/koch-criticizes-jackson-sermon-about-housing.html | KOCH CRITICIZES JACKSON SERMON ABOUT HOUSING | False | By Josh Barbanel | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/belgium-s-singing-nun-is-reported-a-suicide.html | Belgium's Singing Nun Is Reported a Suicide | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/medicare-change-is-proposed.html | Medicare Change Is Proposed | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/operation-goes-well-for-king.html | Operation Goes Well For King | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/fidata-corp-reports-earnings-for-qtr-to-dec-31.html | FIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/deltaus-corp-reports-earnings-for-qtr-to-dec-31.html | DELTAUS CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/okinawa-40-years-later-never-ending-invasion.html | OKINAWA, 40 YEARS LATER: NEVER-ENDING INVASION | False | By Clyde Haberman, Special To the New York Times | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/harold-peary-76-radio-star.html | HAROLD PEARY, 76, RADIO STAR | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/briefs-137256.html | BRIEFS | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/warning-on-sharon-steel-issued.html | WARNING ON SHARON STEEL ISSUED | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/peripherals-best-of-both-worlds.html | PERIPHERALS; BEST OF BOTH WORLDS | False | By Peter H. Lewis | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/the-tokyo-mayor-s-two-gifts.html | THE TOKYO MAYOR'S TWO GIFTS | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/cello-barbara-mallow.html | CELLO: BARBARA MALLOW | False | By Bernard Holland | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/graphic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/star-wars-science-expected-to-spawn-peaceful-inventions.html | 'STAR WARS' SCIENCE EXPECTED TO SPAWN PEACEFUL INVENTIONS | False | By Malcolm W. Browne | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/super-valu-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SUPER VALU STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/chess-canadian-and-indian-in-a-tie-at-commonwealth-tourney.html | Chess:Canadian and Indian in a Tie At Commonwealth Tourney | False | By Robert Byrne | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-johnson-controls-chief-adds-chairman-s-title.html | BUSINESS PEOPLE; Johnson Controls Chief Adds Chairman's Title | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/e-s-m-trustee-weighs-american-savings-suit.html | E. S. M. TRUSTEE WEIGHS AMERICAN SAVINGS SUIT | False | By James Sterngold | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/ivan-boesky-buys-8.7-cbs-stake.html | Ivan Boesky Buys 8.7% CBS Stake | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-tough-corner.html | BRIEFING ; Tough Corner | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/carter-sees-hope-for-mideast-peace.html | CARTER SEES HOPE FOR MIDEAST PEACE | False | By Charles Mohr | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-longest-tunnel-mark-restored-to-new-york-135914.html | Longest-Tunnel Mark Restored to New York | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/the-dance-new-work-by-lamhut.html | THE DANCE: NEW WORK BY LAMHUT | False | By Anna Kisselgoff | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/no-more-stock-in-south-africa.html | NO MORE STOCK IN SOUTH AFRICA | False | By Jeffrey Dunfey | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/baldwin-posts-54-million-net.html | Baldwin Posts $54 Million Net | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/city-investing-to-sell-unit-the-city-investing-company.html | City Investing To Sell Unit The City Investing Company | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/wilson-brothers-reports-earnings-for-qtr-to-dec-31.html | WILSON BROTHERS reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/judicial-nominee-s-rejection-assailed.html | JUDICIAL NOMINEE'S REJECTION ASSAILED | False | By Leslie Maitland Werner | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/elbow-chips-trouble-knight.html | Elbow Chips Trouble Knight | False | By Joseph Durso | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/iodine-deficiency-in-himalayas-is-believed-to-disable-millions.html | IODINE DEFICIENCY IN HIMALAYAS IS BELIEVED TO DISABLE MILLIONS | False | By Erik Eckholm | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/transducer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/national-royalty-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/t-w-u-gains-edge-in-albany.html | T. W. U. GAINS EDGE IN ALBANY | False | By Michael Oreskes | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/area-for-ships-to-burn-wastes-is-found-to-be-whale-habitat.html | AREA FOR SHIPS TO BURN WASTES IS FOUND TO BE WHALE HABITAT | False | By Philip Shabecoff | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/dayton-unit-retirement-p-gerald-mills-the-56-year.html | Dayton Unit Retirement P. Gerald Mills, the 56-year- | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/continental-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/geothermal-resource-international-inc-reports-earnings-for-qtr-to-dec-31.html | GEOTHERMAL RESOURCE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/special-laws-in-albany-let-state-meet-some-of-its-bills.html | SPECIAL LAWS IN ALBANY LET STATE MEET SOME OF ITS BILLS | False | By Maurice Carroll | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/c-correction-137682.html | CORRECTION | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/scouting-don-t-walk.html | SCOUTING ; Don't Walk | False | By Janet Nelson and Robert Meg. Thomas Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/abducted-dutch-priest-slain-in-lebanon.html | ABDUCTED DUTCH PRIEST SLAIN IN LEBANON | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/no-headline-137534.html | No Headline | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/grind-opening-postponed.html | 'Grind' Opening Postponed | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/fafco-inc-reports-earnings-for-qtr-to-dec-31.html | FAFCO INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/tv-sports-cosell-shines-in-point-shaving-report.html | TV SPORTS; COSELL SHINES IN POINT-SHAVING REPORT | False | By Michael Katz | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/dow-backs-cooper-on-rorer-plan.html | Dow Backs Cooper On Rorer Plan | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/general-public-utilities-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-march-10.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to March 10 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-salaries-at-the-top.html | BRIEFING ; Salaries at the Top | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/harken-oil-gas-inc-reports-earnings-for-year-to-dec-31.html | HARKEN OIL & GAS INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/yugoslav-prices-climb.html | Yugoslav Prices Climb | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/theater/stage-a-new-vision-of-tartuffe.html | STAGE: A NEW VISION OF 'TARTUFFE' | False | By Mel Gussow | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/the-region-jersey-adds-lanes-to-inspect-autos.html | THE REGION; Jersey Adds Lanes To Inspect Autos | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/topics-untoward-results-ketchup-by-robot.html | Topics; Untoward Results, Ketchup by Robot | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-state-under-washington-s-double-barreled-gun-137968.html | State Under Washington's Double-Barreled Gun | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-student-writer-s-rewriter-s-best-friend-135892.html | Student Writer's Rewriter's Best Friend | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/aid-auto-stores-inc-reports-earnings-for-year-to-dec-31.html | AID AUTO STORES INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/how-material-gets-put-in-secret-files.html | HOW MATERIAL GETS PUT IN SECRET FILES | False | By Richard Halloran | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/races-run-despite-strike.html | RACES RUN DESPITE STRIKE | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/movies/bad-news-on-acid-rain-on-channel-13-s-nova.html | BAD NEWS ON ACID RAIN, ON CHANNEL 13'S 'NOVA' | False | By John Corry | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/porta-systems-corp-reports-earnings-for-year-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finane-new-issues-2-offerings-made-by-florida-utility.html | FINANE/NEW ISSUES; 2 Offerings Made By Florida Utility | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/second-class-refugees.html | SECOND-CLASS REFUGEES | False | By Arthur C. Helton | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-young-miss-magazine-changing.html | Advertising; Young Miss Magazine Changing | False | By Philip H. Dougherty | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/italy-s-retail-prices-up.html | Italy's Retail Prices Up | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/balanced-schedule-is-sought.html | BALANCED SCHEDULE IS SOUGHT | False | Sam Goldaper on Pro Basketball | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/fed-rules-urged-for-dealers-in-treasury-issues.html | Fed Rules Urged for Dealers in Treasury Issues | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/iis-intelligent-information-systems-reports-earnings-for-year-to-dec-31.html | IIS INTELLIGENT INFORMATION SYSTEMS reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/wildcats-wear-their-victory-well.html | Wildcats Wear Their Victory Well | False | By Malcolm Moran | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/reagan-s-bid-for-48-mx-missiles-in-86-cut-to-21-by-senate-panel.html | REAGAN'S BID FOR 48 MX MISSILES IN '86 CUT TO 21 BY SENATE PANEL | False | By Bill Keller, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/books/jews-assail-book-on-passover.html | JEWS ASSAIL BOOK ON PASSOVER | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/court-to-weigh-japan-tv-suit.html | COURT TO WEIGH JAPAN TV SUIT | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/us-cautions-iran-on-the-americans-seized-in-lebanon.html | U.S. CAUTIONS IRAN ON THE AMERICANS SEIZED IN LEBANON | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-people-kentucky-rumors.html | SPORTS PEOPLE ; Kentucky Rumors | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/duarte-seeming-election-victor-calls-for-unity.html | DUARTE, SEEMING ELECTION VICTOR, CALLS FOR UNITY | False | By James Lemoyne, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/at-villanova-unexpected-revelry.html | AT VILLANOVA, UNEXPECTED REVELRY | False | By William K. Stevens, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/market-place-health-care-in-spotlight.html | Market Place; Health Care In Spotlight | False | By Vartanig G. Vartan | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/wichita-industries-reports-earnings-for-qtr-to-dec-31.html | WICHITA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-and-health-posting-prices-of-hospitals.html | Business and Health; Posting Prices Of Hospitals | False | By Milt Freudenheim | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-new-calder-awaited.html | BRIEFING ; New Calder Awaited | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/dr-julius-bider-dies-headed-colby-college.html | Dr. Julius Bider Dies; Headed Colby College | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/topics-untoward-results-what-a-dump.html | Topics ; Untoward Results ; What a Dump | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/about-25-of-beds-in-hospitals-in-city-are-empty-state-reports.html | ABOUT 25% OF BEDS IN HOSPITALS IN CITY ARE EMPTY, STATE REPORTS | False | By Ronald Sullivan | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/stewart-meacham-74-dies-leader-in-antiwar-movement.html | Stewart Meacham, 74, Dies; Leader in Antiwar Movement | False | | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/in-the-nation-they-re-coming-again.html | IN THE NATION; THEY'RE COMING AGAIN | False | By Tom Wicker | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/nelson-l-b-corp-reports-earnings-for-qtr-to-dec-31.html | NELSON, L B CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/satellite-music-network-reports-earnings-for-year-to-dec-31.html | SATELLITE MUSIC NETWORK reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/outlays-for-building-show-a-sharp-1.4-rise.html | OUTLAYS FOR BUILDING SHOW A SHARP 1.4% RISE | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | KLEER-VU INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/transactions-136070.html | Transactions | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/hmg-property-investors-reports-earnings-for-qtr-to-dec-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/science/personal-computers-three-new-programs-for-painting-on-screen.html | PERSONAL COMPUTERS; THREE NEW PROGRAMS FOR PAINTING ON SCREEN | False | By Erik Sandberg-Diment | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-people-kosar-s-plans.html | SPORTS PEOPLE ; Kosar's Plans | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-fearsome-risk-in-the-lebanese-war-zone-136461.html | Fearsome Risk in the Lebanese War Zone | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/advertising-hearst-magazines-discount-ad-buys.html | ADVERTISING; Hearst Magazines' Discount Ad Buys | False | By Philip H. Dougherty | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/gulf-oil-gives-research-unit-to-university-of-pittsburgh.html | GULF OIL GIVES RESEARCH UNIT TO UNIVERSITY OF PITTSBURGH | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/telecom-plus-international-reports-earnings-for-qtr-to-dec-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-people-comsat-prepares-for-realignment.html | BUSINESS PEOPLE ; Comsat Prepares For Realignment | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/briefing-temptation-too-great.html | BRIEFING ; Temptation Too Great | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-state-under-washington-s-double-barreled-gun-135944.html | STATE UNDER WASHINGTON'S DOUBLE-BARRELED GUN | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/top-honduran-judge-in-jail-reflects-on-quality-of-justice.html | TOP HONDURAN JUDGE, IN JAIL, REFLECTS ON QUALITY OF JUSTICE | False | By Stephen Kinzer, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/futuristic-racetrack-opens.html | FUTURISTIC RACETRACK OPENS | False | By Gerald Eskenazi | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/charlotte-curtis-the-glamour-mystique.html | Charlotte Curtis ; The Glamour Mystique | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-include-the-disabled-137985.html | Include the Disabled | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/stocks-edge-up-in-slow-trading.html | STOCKS EDGE UP IN SLOW TRADING | False | By John Crudele | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/c-correction-137685.html | CORRECTION | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/united-states-surgical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/murdock-view-on-castle-deal-san-francisco-april-1.html | Murdock View On Castle Deal SAN FRANCISCO, April 1 - | False | | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-the-injured-few-or-many-deserve-compensation-135921.html | THE INJURED, FEW OR MANY, DESERVE COMPENSATION | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/tv-reviews-new-mystery-on-cbs-an-old-style-jigsaw.html | TV REVIEWS; NEW MYSTERY ON CBS AN OLD-STYLE JIGSAW | False | By John J. O'Connor | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/pyramid-magnetics-inc-reports-earnings-for-year-to-dec-31.html | PYRAMID MAGNETICS INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/justice-williams-is-appointed-administrator-of-city-courts.html | JUSTICE WILLIAMS IS APPOINTED ADMINISTRATOR OF CITY COURTS | False | By Robert D. McFadden | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/judge-suspended-from-duty-is-back-at-pittsburgh-office.html | Judge Suspended From Duty Is Back at Pittsburgh Office | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/books/books-of-the-times-135485.html | BOOKS OF THE TIMES | False | By John Gross | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/music-morton-estrin-pianist.html | MUSIC: MORTON ESTRIN, PIANIST | False | By John Rockwell | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/mco-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MCO HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/healthdyne-inc-reports-earnings-for-year-to-dec-31.html | HEALTHDYNE INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/topics-untoward-results.html | Topics; Untoward Results | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/around-the-nation-earthquake-in-montana-causes-little-damage.html | AROUND THE NATION ; Earthquake in Montana Causes Little Damage | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/demise-of-the-pcjr-view-from-i-b-m.html | DEMISE OF THE PCJR: VIEW FROM I. B. M. | False | By David E. Sanger | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/judge-bars-black-firefighters-promotion-quotas.html | JUDGE BARS BLACK FIREFIGHTERS' PROMOTION QUOTAS | False | By Robert Pear | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/carnesecca-coaches-from-an-armchair.html | CARNESECCA COACHES FROM AN ARMCHAIR | False | By Sam Goldaper | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/shamrock-agrees-to-purchase-soya.html | Shamrock Agrees To Purchase Soya | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/financial-corp-posts-huge-loss.html | FINANCIAL CORP. POSTS HUGE LOSS | False | By Thomas C. Hayes | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | INVACARE CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/flourishing-treasury-market.html | FLOURISHING TREASURY MARKET | False | By Michael Quint | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/cut-in-starting-pay-reported-at-pan-am-and-truck-concerns.html | CUT IN STARTING PAY REPORTED AT PAN AM AND TRUCK CONCERNS | False | By Kenneth B. Noble, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/mountain-journal-of-taxes-olympics-and-death.html | MOUNTAIN JOURNAL; OF TAXES, OLYMPICS AND DEATH | False | By Iver Peterson | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/new-york-our-kids-and-cocaine.html | NEW YORK; OUR KIDS AND COCAINE | False | By Sydney H. Schanberg | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/the-un-today.html | The U.N. Today | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/pennsylvania-official-loses-appeal-in-a-shoplifting-case.html | Pennsylvania Official Loses Appeal in a Shoplifting Case | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/wildcats-quell-ewing.html | WILDCATS QUELL EWING | False | By William C. Rhoden | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/south-africa-police-use-tear-gas-against-blacks.html | SOUTH AFRICA POLICE USE TEAR GAS AGAINST BLACKS | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/queen-of-off-broadway-saluted-by-her-court.html | QUEEN OF OFF-BROADWAY SALUTED BY HER COURT | False | By Enid Nemy | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/maxxam-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAXXAM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/miscasting-the-dinosaur-s-horoscope.html | Miscasting the Dinosaur's Horoscope | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/ciro-inc-reports-earnings-for-year-to-dec-31.html | CIRO INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/iberia-s-rite-of-passage.html | Iberia's Rite of Passage | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/definitions-used-for-classification.html | DEFINITIONS USED FOR CLASSIFICATION | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/media-horizons-inc-reports-earnings-for-year-to-dec-31.html | MEDIA HORIZONS INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/new-york-day-by-day-have-a-day.html | NEW YORK DAY BY DAY; Have a . . . Day | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/a-business-strategy-raises-hofstra-from-the-duldrums.html | A BUSINESS STRATEGY RAISES HOFSTRA FROM THE DULDRUMS | False | By Michael Winerip, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/music-symphony-5-by-glenn-branca.html | MUSIC: SYMPHONY 5 BY GLENN BRANCA | False | By John Rockwell | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/more-lebanese-troops-to-be-sent-to-the-south.html | More Lebanese Troops To Be Sent to the South | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/western-union.html | Western Union | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/tax-plan-bid-seen-by-baker.html | Tax-Plan Bid Seen by Baker | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/around-the-world-utility-bills-going-up-for-polish-consumers.html | AROUND THE WORLD ; Utility Bills Going Up For Polish Consumers | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/fresher-cooker-inc-reports-earnings-for-qtr-to-dec-31.html | FRESHER COOKER INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/new-guests-for-y-series.html | New Guests for Y Series | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/black-policemen-in-south-africa-targets-of-increasing-black-rage.html | BLACK POLICEMEN IN SOUTH AFRICA: TARGETS OF INCREASING BLACK RAGE | False | By Alan Cowell, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/movies/new-directors-new-films-streetwise-on-homeless-youths.html | NEW DIRECTORS/NEW FILMS; 'STREETWISE,' ON HOMELESS YOUTHS | False | By Janet Maslin | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/books/awards-announced.html | AWARDS ANNOUNCED | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/horner-returns-it-s-all-in-the-wrist.html | HORNER RETURNS: IT'S ALL IN THE WRIST | False | By Michael Martinez | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/style/macy-s-flowering-of-a-party.html | MACY'S: FLOWERING OF A PARTY | False | By Georgia Dullea | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | STARRETT HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/finance-new-issues-gulf-western-offering-notes.html | FINANCE/NEW ISSUES; Gulf & Western Offering Notes | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/sim-kar-lighting-fixture-co-reports-earnings-for-year-to-dec-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/us/man-with-von-b-ulow-tapes-will-not-be-primary-witness.html | Man With Von B''ulow Tapes Will Not Be Primary Witness | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/opinion/l-the-injured-few-or-many-deserve-compensation-137955.html | The Injured, Few or Many, Deserve Compensation | False | | 1985-04-03 | TX 1-543463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/syracuse-supply-co-reports-earnings-for-qtr-to-dec-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/archives/the-european-collections-italy-heads-the-class.html | THE EUROPEAN COLLECTIONS; ITALY HEADS THE CLASS | True | By Bernadine Morris | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/a-n-spanel-83-philanthropist-and-retired-playtex-chief-dies.html | A. N. SPANEL, 83, PHILANTHROPIST AND RETIRED PLAYTEX CHIEF, DIES | False | By Walter H. Waggoner | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/business-digest-137281.html | BUSINESS DIGEST | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | LENNAR CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/theater/joe-egg-lead-is-a-whole-parade.html | 'JOE EGG' LEAD IS A WHOLE PARADE | False | By Leslie Bennetts | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/arts/opera-migenes-johnson-as-lulu.html | OPERA: MIGENES-JOHNSON AS LULU | False | By Donal Henahan | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/u-s-orders-halt-to-sludge-dumping-near-jersey.html | U. S. ORDERS HALT TO SLUDGE DUMPING NEAR JERSEY | False | By Jesus Rangel | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/nyregion/the-region-3-youths-charged-in-slaying-at-store.html | THE REGION; 3 Youths Charged In Slaying at Store | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/intel-delays-new-plant.html | Intel Delays New Plant | False | AP | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/world/us-releasing-67-million-for-sudan.html | U.S. RELEASING $67 MILLION FOR SUDAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/primages-inc-reports-earnings-for-year-to-dec-31.html | PRIMAGES INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/ormand-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/executive-changes-136196.html | EXECUTIVE CHANGES | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/sports/a-dismal-opener-for-trout.html | A DISMAL OPENER FOR TROUT | False | By Nelson Bryant | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/new-commitments-made-by-japanese-on-trade-us-says.html | NEW COMMITMENTS MADE BY JAPANESE ON TRADE, U.S. SAYS | False | By Bernard Weinraub, Special To the New York Times | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/nankin-express-reports-earnings-for-qtr-to-jan-31.html | NANKIN EXPRESS reports earnings for Qtr to Jan 31 | False | | 1985-04-03 | TX 1-543463 |
| 1985-04-02 | 1985-04-02 | https://www.nytimes.com/1985/04/02/business/credit-markets-bonds-show-little-change.html | CREDIT MARKETS ; Bonds Show Little Change | False | By Kenneth N. Gilpin | 1985-04-03 | TX 1-543463 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/f-a-a-to-propose-tougher-requirements-for-airliner-seats.html | F. A. A. TO PROPOSE TOUGHER REQUIREMENTS FOR AIRLINER SEATS | False | By Richard Witkin | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-kings-of-high-school-chess.html | NEW YORK DAY BY DAY; Kings of High School Chess | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/w-e-stevenson-84-a-lawyer-educator-and-diplomat-is-dead.html | W. E. STEVENSON, 84, A LAWYER, EDUCATOR AND DIPLOMAT, IS DEAD | False | By Glenn Fowler | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/sunny-aruba-draws-the-drug-smuggling-crowd.html | SUNNY ARUBA DRAWS THE DRUG-SMUGGLING CROWD | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/laidlaw-industries-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/henderson-petroleum-corp-reports-earnings-for-year-to-dec-31.html | HENDERSON PETROLEUM CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/trinidad-adjusts-its-view-on-outside-world.html | TRINIDAD ADJUSTS ITS VIEW ON 'OUTSIDE WORLD' | False | By Joseph B. Treaster, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-thon-s-comeback.html | SPORTS PEOPLE; Thon's Comeback | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/super-rite-foods-reports-earnings-for-qtr-to-march-2.html | SUPER RITE FOODS reports earnings for Qtr to March 2 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-defense-states-case-in-taiwan-trial.html | AROUND THE WORLD; Defense States Case In Taiwan Trial | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/microfast-software-corporation-reports-earnings-for-year-to-dec-31.html | MICROFAST SOFTWARE CORPORATION reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/washington-the-lost-voices.html | WASHINGTON; THE LOST VOICES | False | By James Reston | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/thrifty-corp-reports-earnings-for-qtr-to-feb-28.html | THRIFTY CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/british-talking-clock-becomes-a-baritone.html | British Talking Clock Becomes a Baritone | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/modest-gains-found-for-world-s-women.html | MODEST GAINS FOUND FOR WORLD'S WOMEN | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/divided-state-panel-urges-fixed-sentences-for-felons.html | DIVIDED STATE PANEL URGES FIXED SENTENCES FOR FELONS | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/8th-arrest-is-made-in-tulane-point-case.html | 8TH ARREST IS MADE IN TULANE POINT CASE | False | By Frances Frank Marcus | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/teamsters-and-pan-am-contracts-dual-wage-scales-may-prove-disruptive.html | TEAMSTERS AND PAN AM CONTRACTS: DUAL WAGE SCALES MAY PROVE DISRUPTIVE | False | By Kenneth B. Noble | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-idgest.html | BUSINESS IDGEST | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/finance-new-issues-sewer-bonds-yield-up-to-9-the-milwaukee-metropolitan.html | FINANCE/NEW ISSUES; Sewer Bonds Yield Up to 9% The Milwaukee Metropolitan | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/wedtech-corp-reports-earnings-for-qtr-to-dec-31.html | WEDTECH CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/hasidim-maintain-matzoh-traditions.html | HASIDIM MAINTAIN MATZOH TRADITIONS | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/immunogenetics-inc-reports-earnings-for-year-to-dec-31.html | IMMUNOGENETICS INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/dr-richard-p-mckeon-dies-professor-dean-and-author.html | Dr. Richard P. McKeon Dies; Professor, Dean and Author | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/c-correction-138933.html | Correction | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/kremlin-to-speed-computer-studies.html | KREMLIN TO SPEED COMPUTER STUDIES | False | By Serge Schmemann, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/briton-sees-allied-interest-in-star-wars-research.html | BRITON SEES ALLIED INTEREST IN 'STAR WARS' RESEARCH | False | By Paul Lewis, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/soviet-seen-easing-exit-permit-curbs.html | SOVIET SEEN EASING EXIT-PERMIT CURBS | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-blossoming-of-a-natural.html | SCOUTING; Blossoming Of a 'Natural' | False | By Thomas Rogers and Frank Litsky | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/justice-dept-presses-drive-on-quotas.html | JUSTICE DEPT. PRESSES DRIVE ON QUOTAS | False | By Robert Pear | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for Qtr to Jan 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/food-notes-138710.html | FOOD NOTES | False | By Nancy Jenkins | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/graphic-media-inc-reports-earnings-for-year-to-dec-31.html | GRAPHIC MEDIA INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-brunswick-to-buy-ico-the-brunswick-corporation.html | COMPANY NEWS; Brunswick To Buy ICO The Brunswick Corporation, | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-no-progress.html | SPORTS PEOPLE; No Progress | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/plea-bargain-talks-reported-in-spy-trial-on-coast.html | PLEA BARGAIN TALKS REPORTED IN SPY TRIAL ON COAST | False | By Judith Cummings | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/dr-mario-e-jascalevich-dies-jersey-surgeon-in-dr-x-case.html | DR. MARIO E. JASCALEVICH DIES; JERSEY SURGEON IN 'DR. X' CASE | False | By Joseph Berger | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-freeze-out.html | SCOUTING; Freeze-Out | False | By Thomas Rogers and Frank Litsky | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/away-with-the-libel-hash.html | Away With the Libel Hash | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/accord-reached-on-farm-program-cuts.html | ACCORD REACHED ON FARM PROGRAM CUTS | False | By Jonathan Fuerbringer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/robins-sets-up-dalkon-shield-payments-fund.html | ROBINS SETS UP DALKON SHIELD PAYMENTS FUND | False | By Richard W. Stevenson | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/metropolitan-diary-137490.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-stars-of-chile-s-theater-seized-at-protest-rally.html | AROUND THE WORLD; Stars of Chile's Theater Seized at Protest Rally | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-breakfast-for-carter.html | BRIEFING; Breakfast for Carter | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/c-correction-140504.html | CORRECTION | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/control-laser-corp-reports-earnings-for-year-to-dec-31.html | CONTROL LASER CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/about-new-york-liberace-is-here-with-his-glitter-undimmed.html | ABOUT NEW YORK; LIBERACE IS HERE, WITH HIS GLITTER UNDIMMED | False | By William E. Geist | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-sikhs-excommunicate-india-cabinet-member.html | AROUND THE WORLD; Sikhs Excommunicate India Cabinet Member | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/end-of-tax-law-nears-on-car-use.html | END OF TAX LAW NEARS ON CAR USE | False | By David E. Rosenbaum | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/advertising-cable-tv-reward.html | ADVERTISING; Cable TV Reward | False | By Philip H. Dougherty | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/a-false-transit-peace.html | A False Transit Peace | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-letter-on-education-139229.html | Letter: On Education | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/m-t-a-inspector-confirmed.html | M. T. A. Inspector Confirmed | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/disabled-writers.html | Disabled Writers | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-dynamics-job-link-defended.html | COMPANY NEWS; DYNAMICS JOB LINK DEFENDED | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/devils-bow-out-of-playoffs.html | DEVILS BOW OUT OF PLAYOFFS | False | AP | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/isamu-noguchi-s-art-finds-a-home-in-queens.html | ISAMU NOGUCHI'S ART FINDS A HOME IN QUEENS | False | By Douglas C. McGill | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-setback-for-maddox.html | SPORTS PEOPLE; Setback for Maddox | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/american-national-petroeum-co-reports-earnings-for-year-to-dec-31.html | AMERICAN NATIONAL PETROEUM CO reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/moscow-fare-chopstick-diplomacy.html | MOSCOW FARE: CHOPSTICK DIPLOMACY? | False | By Seth Mydans, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/1000-lebanese-prisoners-are-moved-to-israel.html | 1,000 LEBANESE PRISONERS ARE MOVED TO ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-a-super-super.html | NEW YORK DAY BY DAY; A 'Super Super' | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/barrier-science-technology-reports-earnings-for-year-to-dec-31.html | BARRIER SCIENCE & TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/observer-pick-your-menace.html | OBSERVER; PICK YOUR MENACE | False | By Russell Baker | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/careers-business-schools-future.html | Careers; Business Schools' Future | False | By Elizabeth M. Fowler | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/german-jobless-rate.html | German Jobless Rate | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-sedgwick-trades-shares-for-james-transamerica-corporation-said-it-had.html | COMPANY NEWS; SEDGWICK TRADES SHARES FOR JAMES The Transamerica Corporation said it had agreed to acquire a 39 percent interest in | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/finance-new-issues-625-million-financing-from-a-power-agency.html | FINANCE/NEW ISSUES ; $625 Million Financing From a Power Agency | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Jan 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/movies/alamo-bay-ethnic-strife-in-texas.html | 'ALAMO BAY,' ETHNIC STRIFE IN TEXAS | False | By Vincent Canby | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-love-among-the-penguins.html | NEW YORK DAY BY DAY ; Love Among the Penguins | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/city-its-reservoirs-low-is-to-cut-water-use.html | CITY, ITS RESERVOIRS LOW, IS TO CUT WATER USE | False | By Deirdre Carmody | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/theater/the-stage-louise-page-s-salonika.html | THE STAGE: LOUISE PAGE'S 'SALONIKA' | False | By Frank Rich | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/report-cites-e-s-m-methods.html | Report Cites E. S. M. Methods | False | By James Sterngold | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/around-the-world-two-german-radicals-are-given-life-sentences.html | AROUND THE WORLD; Two German Radicals Are Given Life Sentences | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/senate-armed-services-committee-votes-for-21-further-mx-missiles.html | SENATE ARMED SERVICES COMMITTEE VOTES FOR 21 FURTHER MX MISSILES | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-pound-for-pound-you-re-better-off-thin-139322.html | ; Pound for Pound, You're Better off thin | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/no-headline-148602.html | No Headline | False | By Nathaniel C. Nash | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/how-villanova-upset-georgetown.html | HOW VILLANOVA UPSET GEORGETOWN | False | By Roy S. Johnson | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/presidential-library-bill-gains.html | Presidential Library Bill Gains | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/new-york-day-by-day-carbo-speaks.html | NEW YORK DAY BY DAY; Carbo Speaks | False | By David W. Dunlap and Sara Rimer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-when-town-and-gown-clash-at-the-polls-138516.html | When Town and Gown Clash at the Polls | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/house-backs-gradual-end-of-long-term-jobless-aid.html | HOUSE BACKS GRADUAL END OF LONG-TERM JOBLESS AID | False | By Steven V. Roberts | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/goldberg-chosen-for-inquiry-involving-rhode-island-judge.html | GOLDBERG CHOSEN FOR INQUIRY INVOLVING RHODE ISLAND JUDGE | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/kennington-ltd-reports-earnings-for-qtr-to-dec-31.html | KENNINGTON LTD reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/doughties-foods-inc-reports-earnings-for-qtr-to-dec-31.html | DOUGHTIES FOODS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/centuri-inc-reports-earnings-for-year-to-dec-31.html | CENTURI INC reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/us-drive-on-bank-fraud-set.html | U.S. Drive On Bank Fraud Set | False | By Leslie Maitland Werner | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/concord-fabrics-inc-reports-earnings-for-qtr-to-march-3.html | CONCORD FABRICS INC reports earnings for Qtr to March 3 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/morrison-inc-reports-earnings-for-qtr-to-march-2.html | MORRISON INC reports earnings for Qtr to March 2 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/bringing-scrutability-to-chinese-cooking.html | BRINGING SCRUTABILITY TO CHINESE COOKING | False | By Nancy Jenkins | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/citizen-lobbyists-recall-fight-for-chlordane-ban.html | CITIZEN LOBBYISTS RECALL FIGHT FOR CHLORDANE BAN | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/chemical-may-buy-ohio-unit.html | CHEMICAL MAY BUY OHIO UNIT | False | By Robert A. Bennett | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-macbeth-suspended.html | SPORTS PEOPLE; MacBeth Suspended | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/sicily-car-bomb-kills-3-judge-is-hurt.html | SICILY CAR BOMB KILLS 3; JUDGE IS HURT | False | By E. J. Dionne Jr., Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/post-offered-seidman-says-washington-april-2-l.html | Post Offered, Seidman Says WASHINGTON, April 2 - L. | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/movies/film-two-short-works-by-herzog.html | FILM: TWO SHORT WORKS BY HERZOG | False | By Vincent Canby | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/book-brokers-thriving-in-the-capital.html | BOOK BROKERS THRIVING IN THE CAPITAL | False | By Barbara Gamarekian | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/c-correction-140102.html | CORRECTION | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/northview-corp-reports-earnings-for-year-to-dec-31.html | NORTHVIEW CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-meeting-mark-twain-at-carnegie-hall-138512.html | Meeting Mark Twain At Carnegie Hall | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/electro-kinetic-systems-reports-earnings-for-year-to-dec-31.html | ELECTRO KINETIC SYSTEMS reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/the-un-today.html | The U.N. Today | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/bridge-game-s-skills-may-resemble-ones-necessary-in-business.html | Bridge: Game's Skills May Resemble Ones Necessary in Business | False | By Alan Truscott | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/4-military-chiefs-oppose-any-change-in-pensions.html | 4 MILITARY CHIEFS OPPOSE ANY CHANGE IN PENSIONS | False | By Richard Halloran | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/kidnapped-french-diplomat-is-freed-in-lebanon.html | KIDNAPPED FRENCH DIPLOMAT IS FREED IN LEBANON | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/giant-food-inc-reports-earnings-for-qtr-to-dec-31.html | GIANT FOOD INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/ban-on-striped-bass.html | BAN ON STRIPED BASS | False | By Edward A. Gargan | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/bowman-gray-3d-dead-at-46-former-head-of-grand-union.html | Bowman Gray 3d Dead at 46; Former Head of Grand Union | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/o-brien-cohen-set-swim-marks.html | O'Brien, Cohen Set Swim Marks | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/senate-unit-votes-a-trade-reprisal-against-japanese.html | SENATE UNIT VOTES A TRADE REPRISAL AGAINST JAPANESE | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/defamation-is-laid-to-city-aides-in-west-44th-st-demolition-case.html | DEFAMATION IS LAID TO CITY AIDES IN WEST 44TH ST. DEMOLITION CASE | False | By Marcia Chambers | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/decor-corp-reports-earnings-for-qtr-to-feb-28.html | DECOR CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/envoy-to-colombia-named.html | Envoy to Colombia Named | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-shearson-investment-job-filled.html | BUSINESS PEOPLE; Shearson Investment Job Filled | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/key-rates-138946.html | Key Rates | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/pentagon-report-says-soviet-spurs-its-arms-program.html | PENTAGON REPORT SAYS SOVIET SPURS ITS ARMS PROGRAM | False | By Bill Keller, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/alliance-well-service-reports-earnings-for-qtr-to-dec-31.html | ALLIANCE WELL SERVICE reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/stock-funds-rose-8.93-in-1st-quarter.html | STOCK FUNDS ROSE 8.93% IN 1ST QUARTER | False | By Fred R. Bleakley | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/about-real-estate-metropolitan-life-vacating-tower-now-a-landlord.html | ABOUT REAL ESTATE; METROPOLITAN LIFE, VACATING TOWER, NOW A LANDLORD | False | By Shawn G. Kennedy | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-let-s-hear-them-say-amigo-not-uncle-138521.html | LET'S HEAR THEM SAY 'AMIGO,' NOT 'UNCLE' | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/news-summary-139792.html | NEWS SUMMARY; | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/l-letter-140346.html | Letter | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/children-embrace-faith-of-forebears.html | CHILDREN EMBRACE FAITH OF FOREBEARS | False | By Joseph Berger | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-student-group-linked-to-10-violent-crimes.html | AROUND THE NATION; Student Group Linked To 10 Violent Crimes | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/tv-review-riddigore-in-pbs-s-gilbert-and-sullivan-series.html | TV REVIEW; 'RIDDIGORE,' IN PBS'S GILBERT AND SULLIVAN SERIES | False | By John J. O'Connor | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/michael-grade-brings-hollywood-style-to-bbc.html | MICHAEL GRADE BRINGS HOLLYWOOD STYLE TO BBC | False | By Sally Bedell Smith | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/the-pop-life-latest-album-by-the-fall-appears-on-american-label.html | THE POP LIFE; LATEST ALBUM BY THE FALL APPEARS ON AMERICAN LABEL | False | By Robert Palmer | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/cintas-corp-reports-earnings-for-qtr-to-feb-28.html | CINTAS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/digital-communications-asociates-reports-earnings-for-qtr-to-march-31.html | DIGITAL COMMUNICATIONS ASOCIATES reports earnings for Qtr to March 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/political-power-seeps-into-french-hinterland.html | POLITICAL POWER SEEPS INTO FRENCH HINTERLAND | False | By Richard Bernstein, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/uncertainty-on-japan-s-trade-promises.html | UNCERTAINTY ON JAPAN'S TRADE PROMISES | False | By Susan Chira | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/financial-industries-corp-reports-earnings-for-year-to-dec-31.html | FINANCIAL INDUSTRIES CORP reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/100000-homeless-in-brazil.html | 100,000 Homeless in Brazil | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/ted-turner-said-to-get-aid-on-cbs.html | TED TURNER SAID TO GET AID ON CBS | False | By Sally Bedell Smith | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/l-letter-138311.html | Letter | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/quotation-of-the-day-140496.html | QUOTATION OF THE DAY | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/senate-unit-seeks-cut-in-budget-for-si-port.html | Senate Unit Seeks Cut In Budget for S.I. Port | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-yeecch.html | BRIEFING; Yeecch | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/f-d-i-c-sues-iowa-bank.html | F .D. I. C. Sues Iowa Bank | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/international-film-producions-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL FILM PRODUCIONS reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-building-a-cathedral.html | BRIEFING; Building a Cathedral | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/rangers-lose-but-gain-playoff.html | RANGERS LOSE, BUT GAIN PLAYOFF | False | By Alex Yannis | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/few-west-virginians-go-to-briefings-on-union-carbide-plant.html | FEW WEST VIRGINIANS GO TO BRIEFINGS ON UNION CARBIDE PLANT | False | By Ben A. Franklin | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/l-letter-140345.html | Letter | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-comerica-seeking-michigan-national.html | COMPANY NEWS; Comerica Seeking Michigan National | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/27th-f-d-a-delay-on-additives-ban.html | 27TH F. D. A. DELAY ON ADDITIVES BAN | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/reagan-picks-new-trade-chief.html | REAGAN PICKS NEW TRADE CHIEF | False | By Gerald M. Boyd | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/birdsboro-corp-reports-earnings-for-qtr-to-dec-31.html | BIRDSBORO CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/philadelphia-opens-arms-to-villanova.html | PHILADELPHIA OPENS ARMS TO VILLANOVA | False | By William K. Stevens | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/carter-urges-party-to-offer-a-policy-mix.html | CARTER URGES PARTY TO OFFER A POLICY MIX | False | By Phil Gailey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-17.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 17 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/the-city-bill-would-stop-westway-funds.html | THE CITY; Bill Would Stop Westway Funds | False | AP | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/in-california-wine-makers-tap-into-high-technology.html | IN CALIFORNIA, WINE MAKERS TAP INTO HIGH TECHNOLOGY | False | By Andrew Pollack | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY VENTURES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/brazilian-leader-has-4th-operation.html | BRAZILIAN LEADER HAS 4TH OPERATION | False | By Alan Riding, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/in-australia-the-premier-moves-right.html | IN AUSTRALIA, THE PREMIER MOVES RIGHT | False | By Steve Lohr, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-let-s-hear-them-say-amigo-not-uncle-140450.html | Let's Hear Them Say 'Amigo,' Not 'Uncle' | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/finance-new-issues-f-n-m-a-issue.html | FINANCE/NEW ISSUES; F. N. M. A. Issue | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/henderson-to-miss-yankees-opener.html | HENDERSON TO MISS YANKEES' OPENER | False | By Michael Martinez | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/scouting-shea-opener.html | SCOUTING; Shea Opener | False | By Thomas Rogers and Frank Litsky | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/thais-hostile-to-ethnic-vietnamese.html | THAIS HOSTILE TO ETHNIC VIETNAMESE | False | By Barbara Crossette, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/personal-health-137833.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-sparkman-board-in-tender-offer.html | COMPANY NEWS; Sparkman Board In Tender Offer | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/jews-of-west-germany-wrestle-with-aprils-past.html | JEWS OF WEST GERMANY WRESTLE WITH APRIL'S PAST | False | By James M. Markham, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/museum-of-american-indian-ends-its-accord-with-texan.html | MUSEUM OF AMERICAN INDIAN ENDS ITS ACCORD WITH TEXAN | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/reagan-assures-turk-on-aid-for-military.html | REAGAN ASSURES TURK ON AID FOR MILITARY | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-city-s-schools-are-benefiting-from-increased-state-aid-139224.html | City's Schools Are Benefiting From Increased State Aid | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/theater/john-michael-tebelak-dead-wrote-the-musical-godspell.html | John-Michael Tebelak Dead; Wrote the Musical 'Godspell' | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/comtex-corp-reports-earnings-for-qtr-to-dec-31.html | COMTEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/market-place-pooled-fund-s-tough-criteria.html | Market Place; Pooled Fund's Tough Criteria | False | By Vartanig G. Vartan | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-new-ibm-computer-prices.html | COMPANY NEWS ; New I.B.M. Computer Prices | False | By David E. Singer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/met-opera-migenes-johnson-sings-the-season-s-first-lulu.html | MET OPERA: MIGENES-JOHNSON SINGS THE SEASON'S FIRST 'LULU' | False | By Donal Henahan | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/fresh-baked-ham-a-piquant-variation-on-an-easter-motif-baked-fresh-ham.html | FRESH BAKED HAM: A PIQUANT VARIATION ON AN EASTER MOTIF Baked Fresh Ham | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/dow-drops-by-7-07-in-a-late-selloff.html | Dow Drops by 7. 07 in a Late Selloff | False | By John Crudele | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-trade-envoy-to-japan-is-not-new-to-country.html | BUSINESS PEOPLE ; Trade Envoy to Japan Is Not New to Country | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/accounting-office-may-review-u-s-contracts-judge-rules.html | ACCOUNTING OFFICE MAY REVIEW U. S. CONTRACTS, JUDGE RULES | False | By David Burnham | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/new-finding-backs-idea-that-life-started-in-clay-rather-than-sea.html | NEW FINDING BACKS IDEA THAT LIFE STARTED IN CLAY RATHER THAN SEA | False | By John Noble Wilford | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-of-the-times-the-final-link.html | SPORTS OF THE TIMES; The Final Link | False | By George Vecsey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/george-washington-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/stockman-vs-the-navajos.html | STOCKMAN VS. THE NAVAJOS | False | By Nicholas Hentoff | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-tainted-milk-sickens-543-in-illinois-and-iowa.html | AROUND THE NATION; Tainted Milk Sickens 543 in Illinois and Iowa | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/wine-talk-138692.html | WINE TALK | False | By Frank J. Prial | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/citizens-utilities-co-reports-earnings-for-year-to-dec-31.html | CITIZENS UTILITIES CO reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/finance-new-issues-toy-maker-offers-debentures-stock.html | FINANCE/NEW ISSUES; Toy Maker Offers Debentures, Stock | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/credit-markets-rates-up-in-quiet-trading.html | CREDIT MARKETS ; Rates Up in Quiet Trading | False | By Michael Quint | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-amp-announces-7-day-layoffs.html | COMPANY NEWS ; AMP Announces 7-Day Layoffs | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/illegal-wildlife-brings-high-prices.html | ILLEGAL WILDLIFE BRINGS HIGH PRICES | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-downhome-tasty.html | BRIEFING; Downhome Tasty | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/north-dakota-bishop-named.html | North Dakota Bishop Named | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/penn-traffic-co-reports-earnings-for-qtr-to-dec-31.html | PENN TRAFFIC CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/q-a-138024.html | Q & A | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/washington-warns-libya-on-creation-of-terrorist-group.html | WASHINGTON WARNS LIBYA ON CREATION OF TERRORIST GROUP | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/c-corrections-140499.html | CORRECTIONS | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-briefs-139664.html | COMPANY BRIEFS | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/gunman-releases-children-held-as-hostages-at-school.html | GUNMAN RELEASES CHILDREN HELD AS HOSTAGES AT SCHOOL | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/executive-changes-138668.html | EXECUTIVE CHANGES | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sports-people-ailing-bird-to-rest.html | SPORTS PEOPLE; Ailing Bird to Rest | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/business-people-choice-called-near-on-big-board-post.html | BUSINESS PEOPLE; Choice Called Near On Big Board Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/truman-statue-protected.html | Truman Statue Protected | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/books/books-of-the-times-138420.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/black-south-africa-baby-is-victim-of-violence.html | BLACK SOUTH AFRICA BABY IS VICTIM OF VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/l-must-u-s-play-the-bully-card-at-geneva-138519.html | Must U. S. Play the Bully Card at Geneva? | False | | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/briefing-liberation-memorial.html | BRIEFING ; Liberation Memorial | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/the-city-date-of-85-runoff-moved-back-a-day.html | THE CITY; Date of '85 Runoff Moved Back a Day | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/l-letter-140355.html | Letter | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/south-africa-is-in-a-mess.html | SOUTH AFRICA IS IN A MESS | False | By Alan Paton | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/maine-shipbuilder-gets-navy-contract-for-a-new-destroyer.html | MAINE SHIPBUILDER GETS NAVY CONTRACT FOR A NEW DESTROYER | False | By Wayne Biddle, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/a-modest-effort-at-making-your-parsniphobes-true-believers.html | A MODEST EFFORT AT MAKING YOUR PARSNIPHOBES TRUE BELIEVERS | False | By Jane Garmey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/more-revenue-sharing-aid-proposed-for-city-in-budget.html | MORE REVENUE-SHARING AID PROPOSED FOR CITY IN BUDGET | False | By Maurice Carroll | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/greenman-brothers-inc-reports-earnings-for-qtr-to-feb-2.html | GREENMAN BROTHERS INC reports earnings for Qtr to Feb 2 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/florida-lawmakers-face-growth-issues.html | FLORIDA LAWMAKERS FACE GROWTH ISSUES | False | By Jon Nordheimer | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-jan-21.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to Jan 21 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/opinion/the-center-grows-in-salvador.html | The Center Grows in Salvador | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/william-tobey-retired-chief-of-sales-promotion-at-a-s.html | William Tobey, Retired Chief Of Sales Promotion at A. & S. | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/supreme-court-mysteries-of-tie-votes-and-calls-for-reargument.html | SUPREME COURT; MYSTERIES OF TIE VOTES AND CALLS FOR REARGUMENT | False | By Linda Greenhouse | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-times-beach-mo-votes-itself-out-of-existence.html | AROUND THE NATION; Times Beach, Mo., Votes Itself Out of Existence | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/laws-on-liquor-prices-upheld-in-two-rulings.html | Laws on Liquor Prices Upheld in Two Rulings | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/not-far-from-city-s-bustle-quiet-richmond-hill-roots-give-meaning-life.html | NOT FAR FROM A CITY'S BUSTLE, IN THE QUIET OF RICHMOND HILL, ROOTS GIVE A MEANING TO LIFE | False | By Jane Gross | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/kitchen-equipment-steam-pot-with-a-twist.html | KITCHEN EQUIPMENT; STEAM POT WITH A TWIST | False | By Pierre Franey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/the-city-airport-parking-being-restored.html | THE CITY; Airport Parking Being Restored | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-xerox-unit-gets-contract-pasadena-calif-april-2.html | COMPANY NEWS; Xerox Unit Gets Contract PASADENA, Calif., April 2 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/terrorist-threat-to-subways-puts-toronto-police-on-alert.html | TERRORIST THREAT TO SUBWAYS PUTS TORONTO POLICE ON ALERT | False | By Douglas Martin , Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/company-news-home-group-s-stock-distribution.html | COMPANY NEWS; Home Group's Stock Distribution | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/l-letter-140351.html | Letter | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-feb-3.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Feb 3 | False | | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/finance-new-issues-pacific-bell-issue.html | FINANCE/NEW ISSUES ; Pacific Bell Issue | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/60-minute-gourmet-137495.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/custom-creamery-systems-reports-earnings-for-year-to-dec-31.html | CUSTOM CREAMERY SYSTEMS reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/big-jump-for-mets-mcdowell.html | BIG JUMP FOR METS' MCDOWELL | False | By Joseph Durso | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/us/around-the-nation-nevada-weapon-test-is-5.7-on-quake-scale.html | AROUND THE NATION; Nevada Weapon Test Is 5.7 on Quake Scale | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/advertising-humana-s-care-plus-campaign.html | Advertising ; HUMANA'S CARE PLUS CAMPAIGN | False | By Philip H. Dougherty | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/sutton-new-kentucky-coach.html | SUTTON NEW KENTUCKY COACH | False | AP | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/2-owners-balking-at-help-for-flutie.html | 2 Owners Balking At Help for Flutie | False | By Michael Janofsky | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/pro-hockey-eye-protection-becomes-issue.html | Pro Hockey; EYE PROTECTION BECOMES ISSUE | False | KEVIN DUPONT | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/garden/fresh-baked-ham-piquant-variation-on-an-easter-motif.html | FRESH BAKED HAM: PIQUANT VARIATION ON AN EASTER MOTIF | False | By Pierre Franey | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/shot-clock-for-n-c-a-a.html | Shot Clock for N. C. A. A. | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/pacific-international-services-reports-earnings-for-year-to-dec-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Year to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/gorbachev-is-said-to-favor-meeting-with-reagan.html | GORBACHEV IS SAID TO FAVOR MEETING WITH REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/pickens-unocal-chief-square-off-at-hearing.html | PICKENS, UNOCAL CHIEF SQUARE OFF AT HEARING | False | By Philip Shenon | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/bowery-bank-offer-seen-richard-ravitch-former.html | Bowery Bank Offer Seen Richard Ravitch, former | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/no-headline-139981.html | No Headline | False | By Nathaniel C. Nash | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/world/salvadoran-rightist-parties-ask-for-new-vote.html | SALVADORAN RIGHTIST PARTIES ASK FOR NEW VOTE | False | By James Lemoyne, Special To the New York Times | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/manhattan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/nyregion/city-can-countersue-in-cases-of-brutality-u-s-court-rules.html | City Can Countersue in Cases Of Brutality, U. S. Court Rules | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/johnstown-american-cos-reports-earnings-for-qtr-to-feb-28.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Feb 28 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/economic-scene-summit-talks-german-view.html | Economic Scene; Summit Talks: German View | False | By Leonard Silk | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/rite-aid-corp-reports-earnings-for-qtr-to-march-2.html | RITE AID CORP reports earnings for Qtr to March 2 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/dwight-health-care-reports-earnings-for-qtr-to-dec-31.html | DWIGHT HEALTH CARE reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/grand-auto-inc-reports-earnings-for-qtr-to-jan-27.html | GRAND AUTO INC reports earnings for Qtr to Jan 27 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/style/symptoms-of-pregnancy-in-fathers-to-be.html | SYMPTOMS OF PREGNANCY IN FATHERS-TO-BE | False | By Joy Schaleben Lewis | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/central-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/sports/ewing-gracious-at-the-end.html | EWING GRACIOUS AT THE END | False | By William C. Rhoden | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/arts/dance-martha-graham-gives-premiere-of-song.html | DANCE: MARTHA GRAHAM GIVES PREMIERE OF 'SONG' | False | By Anna Kisselgoff | 1985-04-03 | TX 1-540625 |
| 1985-04-03 | 1985-04-03 | https://www.nytimes.com/1985/04/03/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-04-03 | TX 1-540625 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/home-beat-30-s-chairs-fit-80-s-mood.html | HOME BEAT; 30'S CHAIRS FIT 80'S MOOD | False | By Suzanne Slesin | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/building-agent-is-convicted-in-bid-to-force-tenants-out.html | BUILDING AGENT IS CONVICTED IN BID TO FORCE TENANTS OUT | False | By Marcia Chambers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-xerox-s-debt-rating-reduced.html | FINANCE/NEW ISSUES; Xerox's Debt Rating Reduced | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-getting-headlines.html | BRIEFING ; Getting Headlines | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/applied-power-inc-reports-earnings-for-qtr-to-feb-28.html | APPLIED POWER INC reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-city-fbi-called-in-on-abortion-case.html | THE CITY; F.B.I. Called In On Abortion Case | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-brewers-drop-enatsu.html | SPORTS PEOPLE; Brewers Drop Enatsu | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/hers.html | HERS | False | By Francine Prose | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/jewelcor-buyback.html | Jewelcor Buyback | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/national-can-s-merger-talks-national-can-corporation-said-yesterday-that-it-had.html | National Can's Merger Talks The National Can Corporation said yesterday that it had | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/julian-bond-held-in-protest.html | Julian Bond Held in Protest | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-aetna-files-stock-offering-the-aetna-life-and-casualty.html | FINANCE/NEW ISSUES; Aetna Files Stock Offering The Aetna Life and Casualty | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/jones-hosplex-systems-reports-earnings-for-qtr-to-dec-31.html | JONES-HOSPLEX SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/united-states-vacation-resorts-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES VACATION RESORTS reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/outdoors-springtime-smiling-on-skiers.html | OUTDOORS; SPRINGTIME SMILING ON SKIERS | False | By Janet Nelson | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/circus-ringling-brothers-and-barnum-bailey.html | CIRCUS: RINGLING BROTHERS AND BARNUM & BAILEY | False | By Richard F. Shepard | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/wang-executives-in-big-stock-sales.html | Wang Executives In Big Stock Sales | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/us-investigating-near-miss-of-jets.html | U.S. INVESTIGATING NEAR MISS OF JETS | False | By Richard Witkin | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/new-math-in-coast-golf-rancho-mirage-calif-april-3-juli-inkster-last-year-s.html | New Math in Coast Golf RANCHO MIRAGE, Calif., April 3 - Juli Inkster, last year's | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/topics-exceptions-to-the-rule-special-case.html | Topics ; Exceptions to the Rule ; Special Case | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/convicted-official-resigns.html | Convicted Official Resigns | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/aa-importing-co-reports-earnings-for-qtr-to-dec-31.html | AA IMPORTING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/now-intrapreneurship-is-hot.html | NOW 'INTRAPRENEURSHIP' IS HOT | False | By Eric N. Berg | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/reagan-pushes-effort-for-child-safety-group.html | Reagan Pushes Effort For Child Safety Group | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-digest-142711.html | BUSINESS DIGEST | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/tsc-corp-reports-earnings-for-year-to-dec-31.html | TSC CORP reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-dec-31.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-long-long-race.html | SPORTS PEOPLE; Long, Long Race | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/nets-attain-sweep-of-knicks.html | NETS ATTAIN SWEEP OF KNICKS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/sai-group-inc-reports-earnings-for-qtr-to-dec-31.html | SAI GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/c-correction-143055.html | CORRECTION | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/computer-makers-eye-soviet-school-market.html | COMPUTER MAKERS EYE SOVIET SCHOOL MARKET | False | By David E. Sanger | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/soviet-jews-look-to-easing-of-exit.html | SOVIET JEWS LOOK TO EASING OF EXIT | False | By Serge Schmemann | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-minstar-notes-to-yield-14.95.html | FINANCE/NEW ISSUES; Minstar Notes To Yield 14.95% | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/staying-fed-intern-style.html | STAYING FED, INTERN-STYLE | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/wood-stripping-hard-work-pays-off-in-the-elegant-details.html | WOOD-STRIPPING: HARD WORK PAYS OFF IN THE ELEGANT DETAILS | False | By Fred Ferretti | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/a-new-martha-graham-endowment.html | A NEW MARTHA GRAHAM ENDOWMENT | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/salvadoran-panel-upholds-election.html | SALVADORAN PANEL UPHOLDS ELECTION | False | By James Lemoyne | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/the-dance-feld-ballet-with-against-the-sky.html | THE DANCE: FELD BALLET WITH 'AGAINST THE SKY' | False | By Jennifer Dunning | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/super-rite-foods-reports-earnings-for-qtr-to-march-2.html | SUPER RITE FOODS reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-17.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 17 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pubco-corporation-debtor-in-possession-reports-earnings-for-year-to-dec-31.html | PUBCO CORPORATION, DEBTOR-IN-POSSESSION reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-stanton-named-chief-of-manning-selvage.html | ADVERTISING; Stanton Named Chief Of Manning, Selvage | False | By Philip H. Dougherty | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/kelly-alexander-of-n-a-a-c-p-dies.html | KELLY ALEXANDER OF N. A. A. C. P. DIES | False | By Ronald Smothers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/penn-traffic-co-reports-earnings-for-qtr-to-dec-31.html | PENN TRAFFIC CO reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/microfast-software-corporation-reports-earnings-for-year-to-dec-31.html | MICROFAST SOFTWARE CORPORATION reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/new-directors-new-films-wheel-from-korea.html | NEW DIRECTORS/NEW FILMS; 'WHEEL' FROM KOREA | False | By Richard Grenier | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-city-issues-a-drought-warning.html | New York City Issues A Drought Warning | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/fur-vault-inc-reports-earnings-for-qtr-to-feb-28.html | FUR VAULT INC reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/philadelphia-dance-group.html | Philadelphia Dance Group | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-tax-on-first-sale-won-t-stop-bootleg-gasoline-141070.html | Tax on First Sale Won't Stop Bootleg Gasoline | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/carey-wins-200-backstroke.html | CAREY WINS 200 BACKSTROKE | False | By Frank Litsky | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/dylex-ltd-reports-earnings-for-year-to-feb-2.html | DYLEX LTD reports earnings for Year to Feb 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-fallon-mcelligott-rice-gets-rolling-stone.html | ADVERTISING; Fallon McElligott Rice Gets Rolling Stone | False | By Philip H. Dougherty | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/boston-bank-is-criticized.html | Boston Bank Is Criticized | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/correction-143057.html | CORRECTION | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/executive-changes-141233.html | EXECUTIVE CHANGES | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/datatrak-inc-reports-earnings-for-qtr-to-feb-28.html | DATATRAK INC reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/bridge-a-considerate-player-eases-the-pressure-on-his-partner.html | Bridge:A Considerate Player Eases The Pressure On His Partner | False | By Alan Truscott | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/kirkpatrick-joins-republican-party.html | KIRKPATRICK JOINS REPUBLICAN PARTY | False | By Phil Gailey | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/miller-herman-inc-reports-earnings-for-qtr-to-march-2.html | MILLER, HERMAN INC reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/concert-marlboro-s-anniversary.html | CONCERT: MARLBORO'S ANNIVERSARY | False | By John Rockwell | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pressure-increased-on-japan.html | PRESSURE INCREASED ON JAPAN | False | By Clyde H. Farnsworth | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/embarrassment-at-tulane.html | EMBARRASSMENT AT TULANE | False | By Frances Frank Marcus | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/ohio-mattress-reports-earnings-for-qtr-to-feb-28.html | OHIO MATTRESS reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/life-care-communities-reports-earnings-for-qtr-to-feb-28.html | LIFE CARE COMMUNITIES reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/sulcus-computer-reports-earnings-for-year-to-dec-31.html | SULCUS COMPUTER reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/cluett-buys-5-of-its-stock.html | Cluett Buys 5% of Its Stock | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/stage-ayer-s-crows-an-allegory.html | STAGE: AYER'S 'CROWS,' AN ALLEGORY | False | By Stephen Holden | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-nibbling-its-own-tail.html | BRIEFING ; Nibbling Its Own Tail | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-skating-her-way-to-west-allis.html | SCOUTING; Skating Her Way To West Allis | False | By Thomas Rogers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-2-are-indicted-in-theft-of-funds.html | THE REGION; 2 Are Indicted In Theft of Funds | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-youthful-playwrights.html | BRIEFING ; Youthful Playwrights | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/west-german-facing-illegal-export-charge.html | West German Facing Illegal-Export Charge | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/biosearch-medical-products-reports-earnings-for-qtr-to-dec-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/broker-trade-study-issued.html | Broker Trade Study Issued | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/budget-chief-says-all-will-benefit-from-tax-cut.html | BUDGET CHIEF SAYS ALL WILL BENEFIT FROM TAX CUT | False | By Maurice Carroll | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/bus-employees-extend-accord-averting-stike.html | BUS EMPLOYEES EXTEND ACCORD, AVERTING STIKE | False | By Glenn Fowler | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/popular-bancshares-reports-earnings-for-qtr-to-dec-31.html | POPULAR BANCSHARES reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/cbs-ge-plan-to-foil-bids-reported.html | CBS-G.E. PLAN TO FOIL BIDS REPORTED | False | By Isadore Barmash | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-give-and-take-at-city-hall.html | NEW YORK DAY BY DAY ; Give-and-Take at City Hall | False | By David W. Dunlap and Sara Rimer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-taking-time.html | SCOUTING; Taking Time | False | By Thomas Rogers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/viennese-architect-selected-for-prize.html | VIENNESE ARCHITECT SELECTED FOR PRIZE | False | By Paul Goldberger | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/man-in-the-news-a-tough-trade-negotiator.html | MAN IN THE NEWS; A TOUGH TRADE NEGOTIATOR | False | By Steven Greenhouse, Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-navy-star-staying.html | SPORTS PEOPLE; Navy Star Staying | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-let-s-raise-not-lower-new-york-housing-standards-141564.html | LET'S RAISE, NOT LOWER, NEW YORK HOUSING STANDARDS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/and-now-the-flip-side-of-top-season-in-town.html | AND NOW, THE FLIP SIDE OF TOP SEASON IN TOWN | False | By Maureen Dowd | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-washington-job-filled.html | SPORTS PEOPLE; Washington Job Filled | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/8-universities-get-industrial-grants.html | 8 UNIVERSITIES GET INDUSTRIAL GRANTS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/us-halves-quota-for-soviet-fishing.html | U.S. HALVES QUOTA FOR SOVIET FISHING | False | By Philip Shabecoff | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/21-cutback-in-social-security-staff-planned.html | 21% CUTBACK IN SOCIAL SECURITY STAFF PLANNED | False | By Robert Pear | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/the-un-today.html | The U.N. Today | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-strange-rites-at-the-free-trade-shrine-141071.html | Strange Rites at the Free Trade Shrine | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/hipotronics-inc-reports-earnings-for-qtr-to-march-2.html | HIPOTRONICS INC reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/dole-seeks-budget-plan-reagan-could-back.html | DOLE SEEKS BUDGET PLAN REAGAN COULD BACK | False | By Jonathan Fuerbringer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/terramar-corp-reports-earnings-for-year-to-dec-31.html | TERRAMAR CORP reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/bids-on-channel-linkup.html | Bids on Channel Linkup | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-amax-variable-notes-are-offered-at-14-1-2.html | FINANCE/NEW ISSUES ; AMAX Variable Notes Are Offered at 14 1/2% | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/burnett-and-madigan-star-in-laundromat.html | BURNETT AND MADIGAN STAR IN 'LAUNDROMAT' | False | By John J. O'Connor | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/us-asserts-israel-broke-war-rules-in-south-lebanon.html | U.S. ASSERTS ISRAEL BROKE WAR RULES IN SOUTH LEBANON | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/article-142529-no-title.html | Article 142529 -- No Title | False | By Robert J. Cole | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/helpful-hardware-an-array-of-sundials.html | HELPFUL HARDWARE; AN ARRAY OF SUNDIALS | False | By Daryln Brewer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/quotation-of-the-day-143053.html | Quotation of the Day | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/briefs-141908.html | BRIEFS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-feb-3.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Feb 3 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/at-show-radical-furniture-is-tamed.html | AT SHOW, RADICAL FURNITURE IS TAMED | False | By Joseph Giovannini | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/bedford-computer-corp-reports-earnings-for-year-to-dec-31.html | BEDFORD COMPUTER CORP reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/concert-bach-s-st-john-passion.html | CONCERT: BACH'S 'ST. JOHN PASSION' | False | By Donal Henahan | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/paul-wohl-journalist-dead-wrote-about-political-affairs.html | Paul Wohl, Journalist, Dead; Wrote About Political Affairs | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/dow-slides-7.62-to-1258.06.html | Dow Slides 7.62, to 1,258.06 | False | By John Crudele | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/key-rates-141642.html | Key Rates | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/the-rules-invoked-in-debate-on-israeli-move.html | THE RULES INVOKED IN DEBATE ON ISRAELI MOVE | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/salick-health-care-reports-earnings-for-qtr-to-feb-28.html | SALICK HEALTH CARE reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/c-correction-142618.html | CORRECTION | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/market-place-the-rumors-about-g-w.html | Market Place; The Rumors About G.&W. | False | By John Crudele | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/theater-jack-and-jill-at-riverwest.html | THEATER: 'JACK AND JILL' AT RIVERWEST | False | By John S. Wilson | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-jefferies-group-sets-offering.html | FINANCE/NEW ISSUES; Jefferies Group Sets Offering | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/regan-despite-gop-warning-pursues-aid-for-nicaragua-rebels.html | REGAN, DESPITE G.O.P. WARNING, PURSUES AID FOR NICARAGUA REBELS | False | By Gerald M. Boyd , Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-promotion-programs-criticized.html | Advertising; Promotion Programs Criticized | False | By Philip H. Dougherty | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/catholic-bishops-postponing-final-letter-on-the-economy.html | CATHOLIC BISHOPS POSTPONING FINAL LETTER ON THE ECONOMY | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/film-1968-czech-work-from-a-forman-mentor.html | FILM: 1968 CZECH WORK FROM A FORMAN MENTOR | False | By Richard Grenier | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/amish-quilts-on-exhibit.html | AMISH QUILTS ON EXHIBIT | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-feb-28.html | EDWARDS, A G & SONS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/indian-writer-honored-for-bhopal-warnings.html | Indian Writer Honored For Bhopal Warnings | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/temco-home-healthcare-products-reports-earnings-for-qtr-to-dec-31.html | TEMCO HOME HEALTHCARE PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/france-adopting-new-voting-plan.html | FRANCE ADOPTING NEW VOTING PLAN | False | By Richard Bernstein | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/tokyo-assails-us-bill.html | Tokyo Assails U.S. Bill | False | By Susan Chira | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/apartheid-is-debated-in-3-shades.html | APARTHEID IS DEBATED IN 3 SHADES | False | By Alan Cowell by Invitation Only | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/books/books-of-the-times-140883.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/ruiz-joins-race-for-presidency-of-city-council.html | RUIZ JOINS RACE FOR PRESIDENCY OF CITY COUNCIL | False | By Frank Lynn | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/3-die-as-2-cycles-collide-in-dark.html | 3 DIE AS 2 CYCLES COLLIDE IN DARK | False | By Lindsey Gruson, Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/around-the-nation-woman-is-sentenced-for-false-rape-charge.html | AROUND THE NATION ; Woman Is Sentenced For False Rape Charge | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/unifirst-corp-reports-earnings-for-qtr-to-march-2.html | UNIFIRST CORP reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/catalyst-energy-development-reports-earnings-for-year-to-dec-31.html | CATALYST ENERGY DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-28.html | THOMPSON MEDICAL CO reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/bravery-in-the-new-york-budget.html | Bravery in the New York Budget | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/vote-delayed-on-us-aide.html | Vote Delayed on U.S. Aide | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/technology-fast-thinking-911-system.html | Technology; Fast Thinking 911 System | False | By Eric N. Berg | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/collins-aikman-corp-reports-earnings-for-qtr-to-feb-28.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/books/novelist-gets-merit-award.html | Novelist Gets Merit Award | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/transactions-142544.html | Transactions | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/chrysler-in-talks.html | Chrysler in Talks | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pennsylvania-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/gardening-what-to-do-in-april-country.html | GARDENING: WHAT TO DO IN APRIL ; COUNTRY | False | By Joan Lee Faust | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/congress-when-subject-is-taxes-all-constituents-listen.html | CONGRESS; WHEN SUBJECT IS TAXES, ALL CONSTITUENTS LISTEN | False | By David E. Rosenbaum | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-latest-champ.html | SCOUTING; Latest Champ | False | By Thomas Rogers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/thrifty-corp-reports-earnings-for-qtr-to-feb-28.html | THRIFTY CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/ampad-corp-reports-earnings-for-qtr-to-march-2.html | AMPAD CORP reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/finance-new-issues-lomas-debentures.html | FINANCE/NEW ISSUES; Lomas Debentures | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/7-game-playoff-format-set-in-baseball-this-year.html | 7-GAME PLAYOFF FORMAT SET IN BASEBALL THIS YEAR | False | By Murray Chass | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/news-summary-142490.html | NEWS SUMMARY; | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/pentagon-audit-finds-cost-cutting-steps-ignored.html | PENTAGON AUDIT FINDS COST-CUTTING STEPS IGNORED | False | By Richard Halloran | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/cuomo-offers-plan-to-cut-malpractice-costs.html | CUOMO OFFERS PLAN TO CUT MALPRACTICE COSTS | False | By Ronald Sullivan | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-commercial-tv-fees-could-pay-for-pbs-141069.html | Commercial-TV Fees Could Pay for PBS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for Qtr to Jan 31 | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-chief-executive-officer-is-elected-at-diebold.html | BUSINESS PEOPLE; Chief Executive Officer Is Elected at Diebold | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-city-garage-at-airport-closed-indefinitely.html | THE CITY; Garage at Airport Closed Indefinitely | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rite-aid-corp-reports-earnings-for-qtr-to-march-2.html | RITE AID CORP reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/united-cable-buying-in-hartford.html | United Cable Buying in Hartford | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/woman-22-dies-as-man-shoves-her-under-subway.html | WOMAN, 22, DIES AS MAN SHOVES HER UNDER SUBWAY | False | By Leonard Buder | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/to-improve-african-crops.html | TO IMPROVE AFRICAN CROPS | False | By Richard Critchfield | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/avoiding-safety-hazards.html | AVOIDING SAFETY HAZARDS | False | By Bernard Gladstone | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/allis-chalmers-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/manhattan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/henderson-montefusco-on-disabled-list.html | HENDERSON, MONTEFUSCO ON DISABLED LIST | False | By Michael Martinez | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/us-endorses-inquiry-on-3-wheel-vehicles.html | U.S. Endorses Inquiry On 3-Wheel Vehicles | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/kings-move-approved-associated-press-kansas-city-kings-request-move-sacramento.html | Kings' Move Approved By The Associated Press The Kansas City Kings' request to move to Sacramento, Calif., in | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/fbi-says-it-s-closing-net-on-armed-rightists-groups.html | F.B.I. SAYS IT'S CLOSING NET ON ARMED RIGHTIST'S GROUPS | False | By Wayne King | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/devils-are-blanked.html | Devils Are Blanked | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-bausch-unit-to-avrett.html | ADVERTISING; Bausch Unit To Avrett | False | By Philip H. Dougherty Avrett, Free & Ginsberg Announced Yesterday That It Had | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pharmacy-corp-of-america-inc-reports-earnings-for-year-to-dec-31.html | PHARMACY CORP OF AMERICA INC reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/topics-exceptions-rule-winterspring-economists-use-base-year-measure-changes.html | Topics ; Exceptions to the Rule ; Winterspring Economists use a base year to measure changes. The base year for prices, for example, is 1967, a golden time when a single dollar was worth three of today's dollars. Now for gardeners in New York, there's a base year for winters: 1985, a golden time for weather. It was unexpected. On Feb. 1 New York's weather page read: "Below normal this year: 84" degrees. On Feb. 10 the cumulative reading was 135 degrees below normal. Then things turned. On Feb. 25 the word "below" disappeared: "Above normal this year: 2." By this week, it was 138 above normal. | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/sudanese-break-up-a-protest-by-doctors.html | SUDANESE BREAK UP A PROTEST BY DOCTORS | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rowe-furniture-corp-reports-earnings-for-qtr-to-dec-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/records-seized-at-shearson-philadelphia-april-3.html | Records Seized At Shearson PHILADELPHIA, April 3 | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/gardening-what-to-do-in-april-city.html | GARDENING: WHAT TO DO IN APRIL; CITY | False | By Linda Yang | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-march-1.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to March 1 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-teacher-protest-shuts-10-schools.html | THE REGION; Teacher Protest Shuts 10 Schools | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/greece-is-planning-an-early-election.html | GREECE IS PLANNING AN EARLY ELECTION | False | By Henry Kamm | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-jan-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Jan 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/u-s-lawyers-plan-suit-to-keep-bhopal-clients.html | U. S. LAWYERS PLAN SUIT TO KEEP BHOPAL CLIENTS | False | By Stuart Diamond | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/decade-after-double-murder-suspect-may-face-a-4th-trial.html | DECADE AFTER DOUBLE MURDER, SUSPECT MAY FACE A 4TH TRIAL | False | By James Brooke | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-10.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to March 10 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/injured-wildlife-find-havens-in-the-city.html | INJURED WILDLIFE FIND HAVENS IN THE CITY | False | By Debra Weiner | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rates-on-fixed-mortgages-up-by-0.25-in-march.html | RATES ON FIXED MORTGAGES UP BY 0.25% IN MARCH | False | By Richard W. Stevenson | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/young-dancer-takes-on-martha-graham-s-roles.html | YOUNG DANCER TAKES ON MARTHA GRAHAM'S ROLES | False | By Jennifer Dunning | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/abroad-at-home-the-two-nations.html | ABROAD AT HOME; THE TWO NATIONS | False | By Anthony Lewis | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/towner-petroleum-co-reports-earnings-for-year-to-dec-31.html | TOWNER PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-let-s-raise-not-lower-new-york-housing-standards-143212.html | Let's Raise, Not Lower, New York Housing Standards | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/wedtech-corp-reports-earnings-for-qtr-to-dec-31.html | WEDTECH CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/soviet-us-arms-talks-held.html | SOVIET U.S. ARMS TALKS HELD | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/essay-the-people-s-nest-eggs.html | ESSAY; THE PEOPLE'S NEST EGGS | False | By William Safire | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/around-the-nation-philadelphia-police-sued-on-drug-crackdown.html | AROUND THE NATION ; Philadelphia Police Sued On Drug Crackdown | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/polymeric-resources-corp-reports-earnings-for-qtr-to-dec-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/northview-corp-reports-earnings-for-year-to-dec-31.html | NORTHVIEW CORP reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/british-name-moscow-envoy.html | BRITISH NAME MOSCOW ENVOY | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-no-more-chicken.html | SCOUTING; No More Chicken | False | By Thomas Rogers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-consultant-acquires-kirkus-reviews.html | ADVERTISING; Consultant Acquires Kirkus Reviews | False | By Philip H. Dougherty | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/american-pacesetter-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACESETTER reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/type-of-arthritis-is-seen-as-curable.html | TYPE OF ARTHRITIS IS SEEN AS CURABLE | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/pacific-international-services-reports-earnings-for-year-to-dec-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/future-navy-orders-seen-for-todd.html | Future Navy Orders Seen for Todd | False | By Thomas C. Hayes | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/q-a-140186.html | Q&A | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/penobscot-shoe-co-reports-earnings-for-qtr-to-march-1.html | PENOBSCOT SHOE CO reports earnings for Qtr to March 1 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/players-the-family-resemblance-is-striking.html | PLAYERS; THE FAMILY RESEMBLANCE IS STRIKING | False | By Gerald Eskenazi | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/american-recreation-ceners-reports-earnings-for-qtr-to-feb-27.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Feb 27 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-feb-28.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/i-p-gerasimov-is-dead-top-soviet-geographer.html | I. P. GERASIMOV IS DEAD; TOP SOVIET GEOGRAPHER | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/knicks-view-draft-as-vital.html | KNICKS VIEW DRAFT AS VITAL | False | By Sam Goldaper | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/intelligent-communications-netorks-inc-reports-earnings-for-year-to-dec-31.html | INTELLIGENT COMMUNICATIONS NETORKS INC reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/carnegie-hall-opens-studio-for-rehearsal-and-recording.html | CARNEGIE HALL OPENS STUDIO FOR REHEARSAL AND RECORDING | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/lapses-off-the-field-irk-mets-johnson.html | LAPSES OFF THE FIELD IRK METS' JOHNSON | False | By Joseph Durso | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/us-aides-differ-on-major-s-death.html | U.S. AIDES DIFFER ON MAJOR'S DEATH | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/police-seize-a-suspect-in-22-bank-robberies.html | Police Seize a Suspect In 22 Bank Robberies | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/filipino-linked-to-aquino-held.html | FILIPINO LINKED TO AQUINO HELD | False | By Judith Cummings | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/william-stevenson-lawyer-educator-and-u-s-diplomat.html | WILLIAM STEVENSON, LAWYER, EDUCATOR AND U. S. DIPLOMAT | False | By Glenn Fowler | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/another-challenger-from-detroit-street.html | ANOTHER CHALLENGER FROM DETROIT STREET | False | By Michael Katz | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/philharmonic-announces-programs-for-1985-86-season.html | PHILHARMONIC ANNOUNCES PROGRAMS FOR 1985-86 SEASON | False | By John Rockwell | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/music-giorno-s-poetic-pop.html | MUSIC: GIORNO'S POETIC POP | False | By Stephen Holden | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/political-and-mafia-violence-unsettles-italians.html | POLITICAL AND MAFIA VIOLENCE UNSETTLES ITALIANS | False | By E. J. Dionne Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/2-civil-rights-lawyers-win-suit-on-background-checks.html | 2 CIVIL RIGHTS LAWYERS WIN SUIT ON BACKGROUND CHECKS | False | By Stuart Taylor Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-carpenter-gets-post.html | SPORTS PEOPLE; Carpenter Gets Post | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/fela-a-documentary-on-the-nigerian-on-pbs.html | 'FELA'A DOCUMENTARY ON THE NIGERIAN ON PBS | False | By John Corry | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/rolfite-co-reports-earnings-for-year-to-dec-31.html | ROLFITE CO reports earnings for Year to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-dec-31.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/home-federal-savings-bank-worcester-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS BANK- WORCESTER reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/advertising-new-accounts-won-by-three-agencies.html | ADVERTISING; New Accounts Won By Three Agencies | False | By Philip H. Dougherty | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/the-region-disclosure-law-is-struck-down.html | THE REGION; Disclosure Law Is Struck Down | False | AP | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/scouting-sutton-park.html | SCOUTING; Sutton Park | False | By Thomas Rogers | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/books/origin-of-the-specious-or-how-a-pun-is-born.html | ORIGIN OF THE SPECIOUS, OR HOW A PUN IS BORN | False | By John Gross | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/panel-bars-cuts-gop-wanted-in-military-staff.html | PANEL BARS CUTS G.O.P. WANTED IN MILITARY STAFF | False | By Bill Keller, Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/data-packaging-corp-reports-earnings-for-qtr-to-march-2.html | DATA PACKAGING CORP reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-pennzoil-names-president.html | BUSINESS PEOPLE; Pennzoil Names President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/theater/the-stage-david-cale.html | THE STAGE: DAVID CALE | False | By Mel Gussow | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/morrison-inc-reports-earnings-for-qtr-to-march-2.html | MORRISON INC reports earnings for Qtr to March 2 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/business-people-transamerica-aide-oversaw-merger.html | BUSINESS PEOPLE ; Transamerica Aide Oversaw Merger | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/our-towns-why-the-left-handers-gathered-in-great-neck.html | OUR TOWNS; WHY THE LEFT-HANDERS GATHERED IN GREAT NECK | False | By Michael Norman | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-concourse-is-even-grander.html | NEW YORK DAY BY DAY; Concourse Is Even Grander | False | By David W. Dunlap and Sara Rimer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-of-the-times-the-latest-student-activity.html | SPORTS OF THE TIMES; THE LATEST STUDENT ACTIVITY | False | By Dave Anderson | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/knee-braces-required-associated-press-united-states-football-league-hoping.html | Knee Braces Required By The Associated Press The United States Football League, hoping to reduce the risk of | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/japan-bashers-on-the-march.html | Japan-Bashers, on the March | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/senate-votes-tax-changes.html | Senate Votes Tax Changes | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-lending-a-hand.html | NEW YORK DAY BY DAY; Lending a Hand | False | By David W. Dunlap and Sara Rimer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/florida-can-keep-football-title.html | Florida Can Keep Football Title | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/pilots-unhurt-in-air-collision.html | Pilots Unhurt in Air Collision | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/progress-on-sale-of-corestates-unit.html | Progress on Sale Of Corestates Unit | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/c-corrections-142620.html | CORRECTIONS | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/indiana-teen-ager-gets-a-new-heart-2-pumps-removed.html | INDIANA TEEN-AGER GETS A NEW HEART; 2 PUMPS REMOVED | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/japan-trade-barriers-called-mainly-cultural.html | JAPAN TRADE BARRIERS CALLED MAINLY CULTURAL | False | By Nicholas D. Kristof, Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/jacor-communications-reports-earnings-for-qtr-to-dec-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/a-temple-welcomes-a-minister.html | A TEMPLE WELCOMES A MINISTER | False | By Kenneth A. Briggs | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/money-funds-up-cd-s-firm.html | Money Funds Up; C.D.'s Firm | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/total-assets-protection-inc-reports-earnings-for-qtr-to-dec-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/experimental-heart-drug-found-highly-effective.html | EXPERIMENTAL HEART DRUG FOUND HIGHLY EFFECTIVE | False | By Harold M. Schmeck Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/us-steel-talks-reported-a-report-that-the-united.html | U.S. Steel Talks Reported A report that the United | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/movies/new-directors-new-films-witness-to-war-and-the-ties-that-bind.html | NEW DIRECTORS/NEW FILMS; 'WITNESS TO WAR' AND 'THE TIES THAT BIND' | False | By Vincent Canby | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/automated-medical-laboraories-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED MEDICAL LABORAORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/fed-would-phase-out-private-insurance-funds.html | FED WOULD PHASE OUT PRIVATE INSURANCE FUNDS | False | By Nathaniel C. Nash | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/newport-rues-von-bulow-trial-shift.html | NEWPORT RUES VON BULOW TRIAL SHIFT | False | By Dudley Clendinen | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/state-legislators-and-cuomo-agree-on-spending-plan.html | STATE LEGISLATORS AND CUOMO AGREE ON SPENDING PLAN | False | By Edward A. Gargan, Special To the New York Times | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/standard-brands-paint-co-reports-earnings-for-qtr-to-jan-29.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Jan 29 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/late-march-car-sales-rose-6.9.html | LATE MARCH CAR SALES ROSE 6.9% | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/sports/sports-people-schoolboy-picks-duke.html | SPORTS PEOPLE; Schoolboy Picks Duke | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/credit-markets-rates-mixed-in-quiet-trading.html | CREDIT MARKETS ; Rates Mixed in Quiet Trading | False | By Michael Quint | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/star-glo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/mars-stores-inc-reports-earnings-for-year-to-jan-26.html | MARS STORES INC reports earnings for Year to Jan 26 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/ohio-bank-bid-reported.html | Ohio Bank Bid Reported | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/uncommon-clay.html | Uncommon Clay | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/new-york-day-by-day-elephant-walk.html | NEW YORK DAY BY DAY; Elephant Walk | False | By David W. Dunlap and Sara Rimer | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/eerie-echoes-of-the-20s-in-the-80s.html | EERIE ECHOES OF THE 20'S IN THE 80'S | False | By Michael Harrington | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/world/victor-lusinchi-veteran-reporter.html | VICTOR LUSINCHI, VETERAN REPORTER | False | By William G. Blair | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/power-conversion-inc-reports-earnings-for-revenue.html | POWER CONVERSION INC reports earnings for Revenue | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/teaching-children-to-be-streetwise.html | TEACHING CHILDREN TO BE STREETWISE | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/arts/composers-concert-series.html | Composers' Concert Series | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/garden/selecting-lights-for-works-of-art.html | SELECTING LIGHTS FOR WORKS OF ART | False | By Karel Joyce Littman | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/optelecom-inc-reports-earnings-for-qtr-to-dec-31.html | OPTELECOM INC reports earnings for Qtr to Dec 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/money-for-port-on-s-i-gets-panel-s-backing.html | Money for Port on S. I. Gets Panel's Backing | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/required-reading-press-prospects.html | Required Reading ; Press Prospects | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/opinion/l-british-aids-regulations-show-an-uninformed-response-141074.html | British AIDS Regulations Show an Uninformed Response | An | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/strawbridge-clothier-reports-earnings-for-qtr-to-jan-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Jan 31 | False | | 1985-04-05 | TX 1-548800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/healthgroup-international-reports-earnings-for-qtr-to-march-31.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/nyregion/dr-dorothy-krieger-endocrine-researcher.html | DR. DOROTHY KRIEGER, ENDOCRINE RESEARCHER | False | By Walter H. Waggoner | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/business/texas-bank-loan-problem.html | Texas Bank Loan Problem | False | | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/briefing-advice-for-spring.html | BRIEFING ; Advice for Spring | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-05 | TX 1-548800 |
| 1985-04-04 | 1985-04-04 | https://www.nytimes.com/1985/04/04/us/heart-patient-to-be-released.html | Heart Patient to Be Released | False | AP | 1985-04-05 | TX 1-548800 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/bridge-search-for-editor-succeeds-at-game-s-oldest-magazine.html | Bridge: Search for Editor Succeeds At Game's Oldest Magazine | False | By Alan Truscott | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/entre-computer-centers-reports-earnings-for-qtr-to-feb-28.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-work-ethic.html | SCOUTING ; Work Ethic | False | By Thomas Rogers and Michael Katz | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/guitarist-jim-hall.html | Guitarist Jim Hall | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/shultz-may-go-to-mideast-as-us-plans-a-more-active-role.html | SHULTZ MAY GO TO MIDEAST AS U.S. PLANS A MORE ACTIVE ROLE | False | By Bernard Gwertzman | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-nynex-business-going-to-hill-holliday.html | ADVERTISING; Nynex Business Going To Hill, Holliday | False | By Philip H. Dougherty | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/synagogue-cracks-safe-to-find-riches.html | SYNAGOGUE CRACKS SAFE TO FIND RICHES | False | By David W. Dunlap | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-chinese-paintings-and-calligraphy-at-met.html | ART: CHINESE PAINTINGS AND CALLIGRAPHY AT MET | False | By Michael Brenson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/senate-committee-cuts-reagan-military-budget.html | SENATE COMMITTEE CUTS REAGAN MILITARY BUDGET | False | By Bill Keller | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/nevada-resources-reports-earnings-for-qtr-to-dec-31.html | NEVADA RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/55-rise-in-medical-malpractice-rates-granted.html | 55% RISE IN MEDICAL MALPRACTICE RATES GRANTED | False | By Ronald Sullivan | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/cbs-curb-on-meetings-the-cbs-board-of-directors.html | CBS Curb On Meetings The CBS board of directors | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/two-bicycle-tours.html | Two Bicycle Tours | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/nicaragua-rejects-plan-as-publicity-maneuver.html | Nicaragua Rejects Plan As Publicity Maneuver | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/more-tax-cuts-are-suggested-in-connecticut.html | MORE TAX CUTS ARE SUGGESTED IN CONNECTICUT | False | By Richard L. Madden | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/in-the-nation-acting-like-democrats.html | IN THE NATION; ACTING LIKE DEMOCRATS | False | By Tom Wicker | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/reagan-s-peace-proposal-ideas-long-opposed-by-sandinistas.html | REAGAN'S PEACE PROPOSAL: IDEAS LONG OPPOSED BY SANDINISTAS | False | By Joel Brinkley | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/equimark-plan.html | Equimark Plan | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/at-t-memo-warns-of-delays-in-installation.html | A.T.&T. MEMO WARNS OF DELAYS IN INSTALLATION | False | By Eric N. Berg | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/foreign-affairs-texas-looks-ahead.html | FOREIGN AFFAIRS; TEXAS LOOKS AHEAD | False | By Flora Lewis | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/gannett-curbs.html | Gannett Curbs | False | AP | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/us-bars-more-bills-from-dynamics.html | U.S. Bars More Bills From Dynamics | False | BY Wayne Biddle | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/get-out-the-vote-now.html | Get Out the Vote, Now | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | KIMBARK OIL & GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/a-chance-for-young-playwrights-to-bloom-in-the-spring.html | A CHANCE FOR YOUNG PLAYWRIGHTS TO BLOOM IN THE SPRING | False | By Samuel G. Freedman | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/great-american-resources-reports-earnings-for-year-to-dec-31.html | GREAT AMERICAN RESOURCES reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/air-force-accused-of-waste.html | Air Force Accused of Waste | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/holmes-seeking-to-fight-spinks.html | HOLMES SEEKING TO FIGHT SPINKS | False | By Michael Katz | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/li-murder-trial-opens-confession-is-described.html | L.I. MURDER TRIAL OPENS: CONFESSION IS DESCRIBED | False | By Lindsey Gruson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/at-the-moveies-albert-brooks-gets-the-news-at-box-office.html | AT THE MOVIES; Albert Brooks gets the news at box office. | False | By Janet Maslin | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-revolution-is-what-is-happening-in-south-africa-145765.html | Revolution Is What Is Happening in South Africa | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/rooney-pace-group-reports-earnings-for-qtr-to-feb-22.html | ROONEY PACE GROUP reports earnings for Qtr to Feb 22 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/women-s-answer-to-brooks-brothers.html | WOMEN'S ANSWER TO BROOKS BROTHERS | False | By Jane Gross | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-from-the-bench.html | SCOUTING ; From the Bench | False | By Thomas Rogers and Michael Katz | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-the-mighty-fountain-pen.html | NEW YORK DAY BY DAY ; The Mighty Fountain Pen | False | By David W. Dunlap and Sara Rimer | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-reaching-higher.html | SCOUTING; Reaching Higher | False | By Thomas Rogers and Michael Katz | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/rangers-beat-blues-5-4.html | RANGERS BEAT BLUES, 5-4 | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/music-violin-recital-by-hudson.html | MUSIC: VIOLIN RECITAL BY HUDSON | False | By John Rockwell | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/business-digest-friday-april-5-1985.html | BUSINESS DIGEST FRIDAY, APRIL 5, 1985 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/northrop-jet-offered-to-us-los-angeles-april-4.html | Northrop Jet Offered to U.S. LOS ANGELES, April 4 - | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/soviet-leaders-order-steps-to-combat-ugly-alcoholism.html | Soviet Leaders Order Steps To Combat 'Ugly' Alcoholism | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/wildrose-by-hanson.html | 'WILDROSE BY HANSON | False | By Janet Maslin | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/princeton-giving-fossils-to-ivy-league-rival.html | PRINCETON GIVING FOSSILS TO IVY LEAGUE RIVAL | False | , Special to the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/business-people-self-taught-scientist-has-good-ties-to-japan.html | BUSINESS PEOPLE; SELF-TAUGHT SCIENTIST HAS GOOD TIES TO JAPAN | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-dr-seuss-persists.html | BRIEFING ; Dr. Seuss Persists | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/flowers-industries-inc-reports-earnings-for-qtr-to-march-9.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to March 9 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/pressure-piping-components-reports-earnings-for-qtr-to-feb-28.html | PRESSURE PIPING COMPONENTS reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/senator-faults-accusation-of-israelis.html | SENATOR FAULTS ACCUSATION OF ISRAELIS | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/israelis-report-killing-8-in-a-raid-on-shiite-town-in-south-lebanon.html | ISRAELIS REPORT KILLING 8 IN A RAID ON SHIITE TOWN IN SOUTH LEBANON | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/transcript-of-president-s-news-conference-on-his-proposal-for-nicaragua.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON HIS PROPOSAL FOR NICARAGUA; | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-presidential-salute.html | SPORTS PEOPLE ; Presidential Salute | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/briefs-144785.html | BRIEFS | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/nfl-firm-disqualified-united-press-international-federal-judge-yesterday.html | N.F.L. Firm Disqualified By United Press International A Federal judge yesterday disqualified the lawyers retained by the | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/o-neill-calls-plan-ruse-republicans-optimistic.html | O'NEILL CALLS PLAN RUSE: REPUBLICANS OPTIMISTIC | False | By Steven V. Roberts | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/jordan-premier-quits-king-names-successor.html | Jordan Premier Quits; King Names Successor | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/style/essence-marks-15-years-of-serving-black-women.html | ESSENCE MARKS 15 YEARS OF SERVING BLACK WOMEN | False | By Georgia Dullea | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/philharmonic-mahler.html | PHILHARMONIC: MAHLER | False | By Donal Henahan | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/autions.html | AUTIONS | False | By Rita Reif | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/music-bach-s-st-john-passion-at-carnegie-hall.html | MUSIC: BACH'S 'ST. JOHN PASSION' AT CARNEGIE HALL | False | By Donal Henahan | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/king-international-corp-reports-earnings-for-qtr-to-jan-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/ex-nfl-union-chief-aims-for-us-senate.html | EX-N.F.L. UNION CHIEF AIMS FOR U.S. SENATE | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/reagan-asks-talks-with-sandinistas-presses-rebel-aid.html | REAGAN ASKS TALKS WITH SANDINISTAS; PRESSES REBEL AID | False | By Bernard Weinraub, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-cardinal-is-penalized.html | SPORTS PEOPLE ; Cardinal Is Penalized | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/costa-rican-police-seize-suspect-in-the-slaying-of-us-drug-agent.html | COSTA RICAN POLICE SEIZE SUSPECT IN THE SLAYING OF U.S. DRUG AGENT | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/boon-to-maine-shipyard-may-result-in-a-strike.html | BOON TO MAINE SHIPYARD MAY RESULT IN A STRIKE | False | By Dudley Clendinen | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/theater-dilemma-of-abel-s-sister-at-the-echo.html | THEATER: DILEMMA OF 'ABEL'S SISTER,' AT THE ECHO | False | By Mel Gussow | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-peace-on-both-houses.html | BRIEFING ; Peace on Both Houses | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/books/books-of-the-times-143253.html | BOOKS OF THE TIMES | False | By John Gross | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/plymouth-rubber-co-reports-earnings-for-qtr-to-march-2.html | PLYMOUTH RUBBER CO) reports earnings for Qtr to March 2 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-academic-pursuit.html | SCOUTING; Academic Pursuit | False | By Thomas Rogers and Michael Katz | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/for-mets-johnson-calm-follows-storm.html | FOR METS JOHNSON, CALM FOLLOWS STORM | False | By Joseph Durso | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/bourne-sutter-return-in-loss.html | BOURNE, SUTTER RETURN IN LOSS | False | By Craig Wolff | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/punta-gorda-isles-inc-reports-earnings-for-year-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/renegades-top-showboats-28-17.html | Renegades Top Showboats, 28-17 | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/style/a-chronicle-of-sportswear.html | A CHRONICLE OF SPORTSWEAR | False | By Bernadine Morris | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/japan-ponders-market-access-plan.html | JAPAN PONDERS MARKET-ACCESS PLAN | False | By Clyde Haberman | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/big-board-president-is-named.html | Big Board President Is Named | False | By Lee A. Daniels | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/no-easy-rx-for-israels-economy.html | NO EASY RX FOR ISRAEL'S ECONOMY | False | By Annette Dulzin | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/winning-without-pressure.html | Winning Without Pressure | False | By Frank Litsky | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/nine-arrested-in-coast-drug-raid-farmhouse-fortress-is-stormed.html | NINE ARRESTED IN COAST DRUG RAID; FARMHOUSE 'FORTRESS' IS STORMED | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/universal-holding-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HOLDING reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/gadfly-enlivens-dallas-mayoral-race.html | GADFLY ENLIVENS DALLAS MAYORAL RACE | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/battery-park-city-offers-holocaust-museum-a-site.html | BATTERY PARK CITY OFFERS HOLOCAUST MUSEUM A SITE | False | By Michael Oreskes | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/no-headline-144507.html | No Headline | False | By John Holusha, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-28.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/turkish-jet-hits-coffeehouse-starting-a-fire-and-killing-14.html | Turkish Jet Hits Coffeehouse, Starting a Fire and Killing 14 | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/pawnshop-is-mexico-s-ticket-to-romantic-places.html | PAWNSHOP IS MEXICO'S TICKET TO ROMANTIC PLACES | False | By Richard J. Meislin | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-white-supremist-seized-by-fbi-in-arkansas.html | AROUND THE NATION ; White Supremist Seized By F.B.I. in Arkansas | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/ming-dynasty-display.html | Ming Dynasty Display | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-letter-on-the-bottle-law-144385.html | Letter: On the Bottle Law | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/yanks-weigh-pitching-cuts.html | YANKS WEIGH PITCHING CUTS | False | By Michael Martinezbystrom Unable To Pitch | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/man-jailed-for-rape-freed-as-accuser-recants.html | MAN JAILED FOR RAPE FREED AS ACCUSER RECANTS | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/wide-strike-brings-the-sudan-to-a-halt.html | WIDE STRIKE BRINGS THE SUDAN TO A HALT | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/a-rock-double-bill.html | A Rock Double Bill | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/jacque-c-morrell-92-held-many-oil-patents.html | Jacque C. Morrell, 92; Held Many Oil Patents | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/business-people-casino-head-s-bid-surprises-analysts.html | BUSINESS PEOPLE ; Casino Head's Bid Surprises Analysts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/price-co-ltd-reports-earnings-for-qtr-to-march-17.html | PRICE CO LTD reports earnings for Qtr to March 17 | False | | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/bancroft-winners.html | Bancroft Winners | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/market-place-electric-utility-stocks-backed.html | Market Place ; Electric Utility Stocks Backed | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/two-factor-s-led-to-reagan-s-plan.html | TWO FACTOR'S LED TO REAGAN'S PLAN | False | By Gerald M. Boyd | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sluman-leads-by-shot-greensboro-nc-april-4-ap-jeff-sluman-battled-gusty.html | Sluman Leads by Shot GREENSBORO, N.C., April 4 (AP) - Jeff Sluman battled gusty | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/bonds-soar-on-budget-accord.html | BONDS SOAR ON BUDGET ACCORD | False | By Michael Quint | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/executive-changes-144009.html | EXECUTIVE CHANGES | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/taylor-devices-reports-earnings-for-qtr-to-feb-28.html | TAYLOR DEVICES reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-max-beckmann-at-borgenicht-gallery.html | ART: MAX BECKMANN AT BORGENICHT GALLERY | False | By Vivien Raynor | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/bay-state-restricts-seabrook-financing.html | BAY STATE RESTRICTS SEABROOK FINANCING | False | By Matthew L Wald | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-penn-suspends-lecturer-for-remarks-on-blacks.html | AROUND THE NATION ; Penn Suspends Lecturer For Remarks on Blacks | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/8-indicted-in-tulane-scandal-school-to-give-up-basketball.html | 8 INDICTED IN TULANE SCANDAL; SCHOOL TO GIVE UP BASKETBALL | False | By Frances Frank Marcus , Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/international-seaway-tradng-corp-reports-earnings-for-year-to-feb-29.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Year to Feb 29 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/spectrum-control-inc-reports-earnings-for-qtr-to-feb-28.html | SPECTRUM CONTROL INC reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/a-dealer-says-goetz-tried-to-buy-a-pistol-after-being-indicted.html | A DEALER SAYS GOETZ TRIED TO BUY A PISTOL AFTER BEING INDICTED | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/from-the-double-man.html | From 'The Double Man' | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/passover-unites-congregations-and-families.html | PASSOVER UNITES CONGREGATIONS AND FAMILIES | False | By Ari L Goldman, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/big-mgm-ua-deficit.html | Big MGM/UA Deficit | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/around-the-nation-ex-vietnam-waif-named-us-teacher-of-the-year.html | AROUND THE NATION ; Ex-Vietnam Waif Named U.S. Teacher of the Year | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-is-nicaragua-spanish-for-vietnam-143663.html | Is 'Nicaragua' Spanish for 'Vietnam?' | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-the-american-pre-raphaelites.html | ART: THE AMERICAN PRE-RAPHAELITES | False | By Grace Glueck | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-new-top-candidate.html | SPORTS PEOPLE ; New Top Candidate | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/c-correction-145260.html | CORRECTION | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/tv-weekend-film-group-is-shown-in-a-profile.html | TV WEEKEND; FILM GROUP IS SHOWN IN A PROFILE | False | By John J. O'Connor | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-honoring-judge-alexander.html | NEW YORK DAY BY DAY ; Honoring Judge Alexander | False | By David W. Dunlap and Sara Rimer | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-indiana-defection.html | SPORTS PEOPLE ; Indiana Defection | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-revolution-is-what-is-happening-to-south-africa-143669.html | REVOLUTION IS WHAT IS HAPPENING TO SOUTH AFRICA | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/investigation-of-shearson.html | Investigation Of Shearson | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/carme-inc-reports-earnings-for-qtr-to-jan-31.html | CARME INC reports earnings for Qtr to Jan 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/drug-for-rheumatism-curbed.html | DRUG FOR RHEUMATISM CURBED | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-infant-with-credentials.html | BRIEFING ; Infant With Credentials | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/news-summary-145090.html | NEWS SUMMARY; | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/2-workers-die-in-an-explosion-under-bellevue.html | 2 WORKERS DIE IN AN EXPLOSION UNDER BELLEVUE | False | By Peter Kerr | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/restaurants-a-touch-of-paris-on-west-12th-st.html | RESTAURANTS; A touch of Paris on West 12th St. | False | By Bryan Miller | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/british-hint-oil-price-cut.html | British Hint Oil Price Cut | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/dr-king-honored-by-wide-protests.html | DR. KING HONORED BY WIDE PROTESTS | False | By Joseph Berger | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/dancing-up-a-storm-in-the-clubs.html | DANCING UP A STORM IN THE CLUBS | False | By Lisa Wolfe | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/going-out-guide-friday-bach-instruments.html | GOING OUT GUIDE; Friday BACH INSTRUMENTS | False | By Leslie Bennetts | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/finance-new-issues-cleveland-electric-ratings-lowered.html | FINANCE/NEW ISSUES; Cleveland Electric Ratings Lowered | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/nicaragua-police-criticized-on-rights.html | NICARAGUA POLICE CRITICIZED ON RIGHTS | False | By Shirley Christian | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to March 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-goetz-trial-might-not-supply-the-answers-145794.html | Goetz Trial Might Not Supply the Answers | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-growing-up-protestant-in-50-s-newark-143664.html | Growing Up Protestant in 50's Newark | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/leader-in-shore-posts-68.html | LEADER IN SHORE POSTS 68 | False | By Gordon S. White Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/transamerica-realty-investors-reports-earnings-for-qtr-to-feb-28.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | CIRCON CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/frank-barnett-72-ex-head-of-union-pacific-corp-dies.html | FRANK BARNETT, 72, EX-HEAD OF UNION PACIFIC CORP., DIES | False | By Walter H. Waggoner | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-revolution-is-what-is-happening-in-south-africa-145771.html | REVOLUTION IS WHAT IS HAPPENING IN SOUTH AFRICA | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/shawmut-bank-investigated.html | Shawmut Bank Investigated | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/in-a-trade-war-us-is-well-armed.html | IN A TRADE WAR, U.S. IS WELL-ARMED | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/towle-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/federal-reserve.html | Federal Reserve | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/breast-cancer-tie-traced-in-families.html | BREAST CANCER TIE TRACED IN FAMILIES | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/institute-of-clinical-pharmaceutical-plc-reports-earnings-for-year-to-dec-31.html | INSTITUTE OF CLINICAL PHARMACEUTICAL PLC reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/around-the-world-us-yachtsman-is-freed-by-vietnam.html | AROUND THE WORLD ; U.S. Yachtsman Is Freed by Vietnam | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/teachers-union-quits-coalition-to-pursue-pact.html | TEACHERS UNION QUITS COALITION TO PURSUE PACT | False | By Josh Barbanel | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/saxon-oil-co-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/about-real-estate-the-tale-of-a-west-side-condominium.html | ABOUT REAL ESTATE; THE TALE OF A WEST SIDE CONDOMINIUM | False | By Kirk Johnson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-feb-28.html | MGM/UA ENTERTAINMENT CO reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/dance-2-martha-graham-revivals.html | DANCE 2 MARTHA GRAHAM REVIVALS | False | By Anna Kisselgoff | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/humanities-chairman-named.html | Humanities Chairman Named | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/compromise-would-limit-increase-in-social-security.html | COMPROMISE WOULD LIMIT INCREASE IN SOCIAL SECURITY | False | By Robert Pear, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/finance-briefs-debt-issues.html | FINANCE BRIEFS ; Debt Issues | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-sorry-he-asked.html | BRIEFING ; Sorry He Asked | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/check-week-imports-some-light-to-h-street.html | 'CHECK WEEK' IMPORTS SOME LIGHT TO H STREET | False | By Francis X. Clines | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-campaign-for-sports-illustrated.html | Advertising ; Campaign For Sports Illustrated | False | By Philip H. Dougherty | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/around-the-world-south-korea-agrees-on-talks-with-north.html | AROUND THE WORLD ; South Korea Agrees On Talks With North | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-salmon-with-garlic-vs-bass-with-pcb-s.html | NEW YORK DAY BY DAY ; Salmon With Garlic Vs. Bass With PCB's | False | By David W. Dunlap and Sara Rimer | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/president-accepts-gop-plan-to-cut-budget-52-billion.html | PRESIDENT ACCEPTS G.O.P. PLAN TO CUT BUDGET $52 BILLION | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/brazilian-leader-has-fifth-operation.html | BRAZILIAN LEADER HAS FIFTH OPERATION | False | By Marlise Simons | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/new-york-day-by-day-grand-grand-larceny-larceny-auto-auto.html | NEW YORK DAY BY DAY ; Grand, Grand, Larceny, Larceny, Auto, Auto | False | By David W. Dunlap and Sara Rimer | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/us-dispute-over-major-denied.html | U.S. DISPUTE OVER MAJOR DENIED | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/key-rates-144003.html | Key Rates | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/greenwich-high-torn-by-article-in-school-paper.html | GREENWICH HIGH TORN BY ARTICLE IN SCHOOL PAPER | False | By Dirk Johnson | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/jazz-sextet.html | Jazz Sextet | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/no-headline-144426.html | No Headline | False | STEVEN CRIST ON HORSE RACINGLS | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/john-douglass-wallop-dies-author-of-novel-on-yankees.html | John Douglass Wallop Dies; Author of Novel on Yankees | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-28.html | GORDON JEWELRY CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/tultex-corp-reports-earnings-for-qtr-to-march-2.html | TULTEX CORP reports earnings for Qtr to March 2 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-of-the-times-usfl-ripe-for-takeover.html | SPORTS OF THE TIMES; U.S.F.L. RIPE FOR TAKEOVER | False | By Dave Anderson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | NIKE INC reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/tv-weekend-sl-1-examines-fatal-nuclear-accident.html | TV WEEKEND; 'SL-1' EXAMINES FATAL NUCLEAR ACCIDENT | False | By William J. Broad | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/aid-to-the-contras-may-boomerang.html | AID TO THE 'CONTRAS' MAY BOOMERANG | False | By George Black | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/duralith-corp-reports-earnings-for-qtr-to-feb-28.html | DURALITH CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/the-questions-on-herb-life.html | THE QUESTIONS ON HERB LIFE | False | By Pauline Yoshihashi | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/theater/stage-in-vienna-notes-image-and-reality-clash.html | STAGE: IN 'VIENNA NOTES,' IMAGE AND REALITY CLASH | False | By Frank Rich | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/lead-given-in-subway-slaying.html | LEAD GIVEN IN SUBWAY SLAYING | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/agency-refuses-to-revoke-reactor-licenses.html | AGENCY REFUSES TO REVOKE REACTOR LICENSES | False | By Ben A. Franklin | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/egg-games-around-town-to-celebrate-easter.html | EGG GAMES AROUND TOWN TO CELEBRATE EASTER | False | By Eleanor Blau | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/economic-scene-german-us-split-on-soviet.html | Economic Scene ; German-U.S. Split on Soviet | False | By Leonard Silk | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/almost-no-one-was-home-to-the-japanese-envoy.html | ALMOST NO ONE WAS HOME TO THE JAPANESE ENVOY | False | By Philip Shenon, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/frontier-in-talks-with-texas-air.html | Frontier in Talks With Texas Air | False | By Agis Salpukas | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/a-reporter-s-notebook-decoding-budgetbabble.html | A REPORTER'S NOTEBOOK: DECODING BUDGETBABBLE | False | By Maurice Carroll | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/dow-up-0.99-in-light-trading.html | Dow Up 0.99 in Light Trading | False | By John Crudele | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/iraqi-missiles-strike-2-iran-cities-teheran-puts-the-death-toll-at-36.html | IRAQI MISSILES STRIKE 2 IRAN CITIES; TEHERAN PUTS THE DEATH TOLL AT 36 | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/inquiry-on-drugs-ended-in-capital.html | INQUIRY ON DRUGS ENDED IN CAPITAL | False | By Leslie Maitland Werner, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/albany-enacts-tax-amnesty-as-it-tightens-evasion-laws.html | ALBANY ENACTS TAX AMNESTY AS IT TIGHTENS EVASION LAWS | False | By Edward A. Gargan, Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/accounting-firm-calls-esm-case-a-betrayal.html | Accounting Firm Calls E.S.M. Case 'a Betrayal' | False | By James Sterngold | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/the-pentagon-s-misuse-of-technology.html | The Pentagon's Misuse of Technology | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/music-at-the-kitchen.html | Music at the Kitchen | False | | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/home-state-deal-seen.html | Home State Deal Seen | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/ge-pleads-not-guilty.html | G.E. Pleads Not Guilty | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/kelly-finally-starts-rise-from-the-shadows.html | KELLY, FINALLY, STARTS RISE FROM THE SHADOWS | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/books/publishing-author-s-marketing-push.html | PUBLISHING; AUTHOR'S MARKETING PUSH | False | By Edwin McDowell | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/a-changed-kingston-trio-is-center-stage-again.html | A CHANGED KINGSTON TRIO IS CENTER STAGE AGAIN | False | By John S. Wilson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/hotel-investors-corporation-reports-earnings-for-qtr-to-feb-28.html | HOTEL INVESTORS CORPORATION reports earnings for Qtr to Feb 28 | False | | | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/knicks-are-routed-by-hawks-100-79.html | KNICKS ARE ROUTED BY HAWKS, 100-79 | False | By Roy S. Johnson | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/pipline-settles-suits-by-cutting-gas-prices-11.html | PIPLINE SETTLES SUITS BY CUTTING GAS PRICES 11% | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-fruits-of-success.html | SPORTS PEOPLE ; Fruits of Success | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/the-formidable-ted-turner.html | THE FORMIDABLE TED TURNER | False | By Daniel F. Cuff | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/jordan-jet-in-athens-damaged-by-bazooka.html | Jordan Jet in Athens Damaged by Bazooka | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/quotation-of-the-day-145844.html | Quotation of the Day | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/the-trial-of-jesus.html | THE TRIAL OF JESUS | False | By Harvey Cox | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/dining-out-guide-easter-fare.html | Dining Out Guide: Easter Fare | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/french-film-classics.html | French Film Classics | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/arts/art-tripleheader-show-of-francesco-clemente.html | ART: TRIPLEHEADER SHOW OF FRANCESCO CLEMENTE | False | By John Russell | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/10-day-vacation-for-reagn.html | 10-Day Vacation for Reagan | False | AP | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-goetz-trial-may-not-supply-the-answers-143667.html | GOETZ TRIAL MAY NOT SUPPLY THE ANSWERS | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/l-revolution-is-what-is-happening-in-south-africa-145782.html | REVOLUTION IS WHAT IS HAPPENING IN SOUTH AFRICA | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/world/key-french-minister-foe-of-electoral-plan-quits.html | KEY FRENCH MINISTER, FOE OF ELECTORAL PLAN, QUITS | False | By Richard Bernstein | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/wentex-international-inc-reports-earnings-for-year-to-dec-31.html | WENTEX INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/scouting-ueberroth-made-an-impression.html | SCOUTING ; Ueberroth Made An Impression | False | By Thomas Rogers and Michael Katz | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/briefing-dole-s-spring-cleanup.html | BRIEFING ; Dole's Spring Cleanup | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/advertising-saatchi-planning-to-buy-2-new-york-concerns.html | ADVERTISING; Saatchi Planning to Buy 2 New York Concerns | False | By Philip H. Dougherty | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/rayrock-resources-ltd-reports-earnings-for-year-to-dec-31.html | RAYROCK RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/nyregion/c-correction-145847.html | CORRECTION | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/movies/new-directors-new-films-brazil-political-drama.html | NEW DIRECTORS/NEW FILMS; BRAZIL POLITICAL DRAMA | False | By Vincent Canby | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/heart-recipient-s-move-fuels-debate-on-press.html | HEART RECIPIENT'S MOVE FUELS DEBATE ON PRESS | False | By Alex S. Jones | 1985-04-08 | TX 1-548776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/apeco-corp-reports-earnings-for-year-to-dec-31.html | APECO CORP reports earnings for Year to Dec 31 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/opinion/dead-babies.html | Dead Babies | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/finance-new-issues-harvester-offers-notes-warrants.html | FINANCE/NEW ISSUES; Harvester Offers Notes, Warrants | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/sports/sports-people-rangers-drop-rivers.html | SPORTS PEOPLE ; Rangers Drop Rivers | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-28.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/savings-proposed-in-arms-pensions.html | SAVINGS PROPOSED IN ARMS PENSIONS | False | By Richard Halloran | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/tsr-inc-reports-earnings-for-qtr-to-feb-28.html | TSR INC reports earnings for Qtr to Feb 28 | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/us/2-experts-on-espionage-unveil-their-spy-novel.html | 2 EXPERTS ON ESPIONAGE UNVEIL THEIR SPY NOVEL | False | By Barbara Gamarekian | 1985-04-08 | TX 1-548776 |
| 1985-04-05 | 1985-04-05 | https://www.nytimes.com/1985/04/05/business/finance-new-issues-pass-through-security-to-include-co-op-loans.html | FINANCE/NEW ISSUES ; Pass-Through Security To Include Co-op Loans | False | | 1985-04-08 | TX 1-548776 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/books/jewish-book-council-names-award-winners.html | Jewish Book Council Names Award Winners | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/pittock-financial-services-reports-earnings-for-year-to-dec-31.html | PITTOCK FINANCIAL SERVICES reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/new-yorkers-co-it-s-a-new-game-for-a-tv-broker.html | NEW YORKERS & CO.; IT'S A NEW GAME FOR A TV BROKER | False | By Sandra Salmans | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-inventors-exposition-in-new-york-may-37.html | PATENTS ; Inventors Exposition In New York May 3-7 | False | By Stacy V. Jones | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/change-and-constancy-at-the-heart-of-richmond-hill.html | CHANGE AND CONSTANCY AT THE HEART OF RICHMOND HILL | False | By Jane Gross | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/the-city-students-continue-columbia-protest.html | THE CITY; Students Continue Columbia Protest | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/subpoenas-in-esm-case-fort-lauderdale-fla.html | Subpoenas In E.S.M. Case FORT LAUDERDALE, Fla., | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/mass-marketing-the-i-r-a.html | MASS-MARKETING THE I. R. A. | False | By Gary Klott | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/fifth-dimension-inc-reports-earnings-for-year-to-dec-31.html | FIFTH DIMENSION INC reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/news-summary-saturday-april-6-1985-international.html | NEWS SUMMARY; SATURDAY, APRIL 6, 1985 International | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/books/an-elizabethan-garden.html | An Elizabethan Garden | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/movielab-inc-reports-earnings-for-year-to-dec-31.html | MOVIELAB INC reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-after-turbulent-years-guatemala-undergoes-a-political-opening-145756.html | After Turbulent Years, Guatemala Undergoes a Political Opening | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/a-salvadoran-rebel-leader-reported-dead-or-wounded.html | A SALVADORAN REBEL LEADER REPORTED DEAD OR WOUNDED | False | By James Lemoyne | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/paul-dean-arnold-ex-chairman-of-baking-concern-is-dead-at-76.html | PAUL DEAN ARNOLD, EX-CHAIRMAN OF BAKING CONCERN, IS DEAD AT 76 | False | By Robert D. McFadden | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-jenrette-begins-serving-term-in-abscam-case.html | AROUND THE NATION; Jenrette Begins Serving Term in Abscam Case | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/transactions-146839.html | Transactions | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/berenyi-passes-test-but-he-s-not-100.html | BERENYI PASSES TEST, BUT HE'S NOT 100% | False | By Joseph Durso | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/business-digest-saturday-april-6-1985.html | BUSINESS DIGEST SATURDAY, APRIL 6, 1985 | False | | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/music-a-salute-to-broadway.html | MUSIC: A SALUTE TO BROADWAY | False | By Stephen Holden | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/c-correction-148064.html | CORRECTION | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/more-losses-at-regent-air-los-angeles-april-5-ap.html | More Losses At Regent Air LOS ANGELES, April 5 (AP) | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/suspect-in-drug-killing-is-returned-to-mexico.html | Suspect in Drug Killing Is Returned to Mexico | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/mcenroe-rallies-gains-semifinals.html | McEnroe Rallies, Gains Semifinals | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/jim-crow-is-gone-but-white-resistance-remains.html | JIM CROW IS GONE, BUT WHITE RESISTANCE REMAINS | False | By William E. Schmidt, Special To the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/mabern-at-jazz-center.html | Mabern at Jazz Center | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-building-a-reactor-in-segments.html | PATENTS ; BUILDING A REACTOR IN SEGMENTS | False | By Stacy V. Jones | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/mitsubishi-rolm.html | Mitsubishi-Rolm | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-a-peanutty-issue.html | BRIEFING; A Peanutty Issue | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/xtra-computer-prices-cut-itt-information-systems.html | Xtra Computer Prices Cut ITT Information Systems | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/to-be-fully-uh-candid.html | TO BE FULLY, UH, CANDID | False | By F. Champion Ward | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/style/consumer-saturday-warning-on-tax-preparers.html | CONSUMER SATURDAY; WARNING ON TAX PREPARERS | False | By Lisa Belkin | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-germany-s-wartime-generation-lives-on-148203.html | Germany's Wartime Generation Lives On | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/india-issues-passport-order.html | INDIA ISSUES PASSPORT ORDER | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/delorean-sells-film-rights.html | DeLorean Sells Film Rights | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-the-day-care-advantage-148016.html | The Day-Care Advantage | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/virco-mfg-corp-reports-earnings-for-qtr-to-jan-31.html | VIRCO MFG CORP reports earnings for Qtr to Jan 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/credit-markets-study-jobless-data.html | CREDIT MARKETS STUDY JOBLESS DATA | False | By Michael Quint | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/actor-walking-dog-on-23rd-st-is-killed-as-car-running-red-light-hits-cab.html | ACTOR WALKING DOG ON 23RD ST. IS KILLED AS CAR RUNNING RED LIGHT HITS CAB | False | By William G. Blair | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/founders-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-nasa-latching-gear.html | PATENTS ; NASA Latching Gear | False | By Stacy V. Jones | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/summit-oilfield-corp-reports-earnings-for-year-to-dec-31.html | SUMMIT OILFIELD CORP reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/ge-trial-set-may-13.html | G.E. Trial Set May 13 | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/renewed-church-a-symbol-of-easter.html | RENEWED CHURCH A SYMBOL OF EASTER | False | By Kenneth A. Briggs | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/nicaragua-scorns-reagan-proposal-for-rebel-talks.html | NICARAGUA SCORNS REAGAN PROPOSAL FOR REBEL TALKS | False | By Joel Brinkley, Special To the New York Times | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/university-president-resigns-after-threat-to-accreditation.html | University President Resigns After Threat to Accreditation | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/freeze-on-dynamics-extended.html | FREEZE ON DYNAMICS EXTENDED | False | By Wayne Biddle | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/teamster-chief-ordered-to-testify-about-union.html | TEAMSTER CHIEF ORDERED TO TESTIFY ABOUT UNION | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/quotation-of-the-day-148051.html | Quotation of the Day | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-motion-to-postpone-trial-of-von-b-ulow-rejected.html | AROUND THE NATION; Motion to Postpone Trial Of von B"ulow Rejected | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/concert-delos-string-quartet.html | CONCERT: DELOS STRING QUARTET | False | By Tim Page | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/ddi-pharmaceuticals-reports-earnings-for-year-to-dec-31.html | DDI PHARMACEUTICALS reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/your-money-reinvesting-dividends.html | YOUR MONEY; REINVESTING DIVIDENDS | False | By Leonard Sloane | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/american-family-pizza-reports-earnings-for-year-to-dec-31.html | AMERICAN FAMILY PIZZA reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/g-a-o-study-cites-risk-in-oil-stockpile-delay.html | G. A. O. STUDY CITES RISK IN OIL STOCKPILE DELAY | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/century-brass-financing-plan.html | Century Brass Financing Plan | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-method-reduces-coke-in-production-of-iron.html | PATENTS ; Method Reduces Coke In Production of Iron | False | By Stacy V. Jones | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/c-correction-148062.html | CORRECTION | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/like-continued.html | Like, Continued | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/sudan-s-president-is-returning-home-in-face-of-unrest.html | SUDAN'S PRESIDENT IS RETURNING HOME IN FACE OF UNREST | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/rose-peabody-parsons.html | ROSE PEABODY PARSONS | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/players-now-pitching-against-disease.html | PLAYERS; NOW PITCHING AGAINST DISEASE | False | By Malcolm Moran | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-chauvinistic-stand.html | SPORTS PEOPLE ; Chauvinistic Stand | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/versatility-wins-bradley-yankee-job.html | VERSATILITY WINS BRADLEY YANKEE JOB | False | By Michael Martinez | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/big-waste-concern-is-fined-2.5-million-for-illegal-dumping.html | BIG WASTE CONCERN IS FINED $2.5 MILLION FOR ILLEGAL DUMPING | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/coast-electronic-plants-fighting-drug-abuse-among-workers.html | COAST ELECTRONIC PLANTS FIGHTING DRUG ABUSE AMONG WORKERS | False | By Katherine Bishop | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/comsat-units.html | Comsat Units | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-germany-s-wartime-generation-lives-on-145755.html | GERMANY'S WARTIME GENERATION LIVES ON | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/plan-to-shift-school-chiefs-stirs-montclair-district.html | PLAN TO SHIFT SCHOOL CHIEFS STIRS MONTCLAIR DISTRICT | False | By Alfonso A. Narvaez | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/chemical-agrees-to-buy-home-state.html | CHEMICAL AGREES TO BUY HOME STATE | False | By Lee A. Daniels | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-consolation-prizes.html | SPORTS PEOPLE; Consolation Prizes | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/around-the-world-brazil-s-leader-reported-in-stable-condition.html | AROUND THE WORLD; Brazil's Leader Reported In Stable Condition | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/c-correction-148061.html | CORRECTION | False | | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/player-says-coach-now-at-fairleigh-paid-him-at-tulane.html | PLAYER SAYS COACH, NOW AT FAIRLEIGH, PAID HIM AT TULANE | False | By Michael Goodwin | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/7-states-in-south-fight-forest-fires.html | 7 STATES IN SOUTH FIGHT FOREST FIRES | False | By United Press International | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-age-limit-urged.html | SPORTS PEOPLE; Age Limit Urged | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-sometimes-in-arrears-doesn-t-make-a-debtor-145751.html | Sometimes in Arrears Doesn't Make a Debtor | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-a-unicorn-tempest.html | NEW YORK DAY BY DAY ; A Unicorn Tempest | False | By David W. Dunlap and Sara Rimer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-cardinals-to-stay.html | SPORTS PEOPLE; Cardinals to Stay | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/abundant-budget.html | ABUNDANT BUDGET | False | By Maurice Carroll | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/judge-sentences-4-to-prison-for-fishing-contest-cheating.html | Judge Sentences 4 to Prison For Fishing Contest Cheating | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/foreigners-find-terror-exempts-no-one-in-beirut.html | FOREIGNERS FIND TERROR EXEMPTS NO ONE IN BEIRUT | False | By Ihsan A. Hijazi, Special to the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-of-the-times-the-early-goals-of-ed-pinckney.html | SPORTS OF THE TIMES; THE EARLY GOALS OF ED PINCKNEY | False | By Ira Berkow | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/legislators-give-final-approval-to-state-budget.html | LEGISLATORS GIVE FINAL APPROVAL TO STATE BUDGET | False | By Edward A. Gargan | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/herbalife-halts-f-d-a-lawsuit.html | Herbalife Halts F. D. A. Lawsuit | False | LOS ANGELES, April 5 - | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/style/blending-high-tech-and-soft-sell-on-coast.html | BLENDING HIGH TECH AND SOFT SELL ON COAST | False | By Suzanne Slesin | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-every-little-breeze.html | BRIEFING; Every Little Breeze | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-dec-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to Dec 31 | | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/details-of-westinghouse-suit.html | DETAILS OF WESTINGHOUSE SUIT | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/japan-trade-a-new-heat.html | JAPAN TRADE: A NEW HEAT | False | By Clyde Haberman, Special To the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-opening-day-at-coney-i.html | NEW YORK DAY BY DAY ; Opening Day at Coney I. | False | By David W. Dunlap and Sara Rimer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-honoring-ruud.html | SCOUTING ; Honoring Ruud | False | By Thomas Rogers and Janet Nelson | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/satelco-inc-reports-earnings-for-qtr-to-dec-31.html | SATELCO INC reports earnings for Qtr to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/spencer-devlin-ties-clark-for-lead.html | SPENCER-DEVLIN TIES CLARK FOR LEAD | False | By Gordon S. White Jr. | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/at-yale-world-according-to-schmidt.html | AT YALE, WORLD ACCORDING TO SCHMIDT | False | By Colin Campbell | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/around-the-world-cholera-said-to-kill-1000-in-somalia.html | AROUND THE WORLD; Cholera Said to Kill 1,000 in Somalia | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/new-politics-emerge-in-italy.html | NEW POLITICS EMERGE IN ITALY | False | By Adolfo Battaglia | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/the-dance-martha-graham-s-cortege-of-eagles.html | THE DANCE: MARTHA GRAHAM'S 'CORTEGE OF EAGLES' | False | By Anna Kisselgoff | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/deported-family-gets-a-new-start.html | DEPORTED FAMILY GETS A NEW START | False | AP | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-legends-break-barrier.html | SPORTS PEOPLE; 'Legends' Break Barrier | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/diplomat-electronics-reports-earnings-for-qtr-to-jan-31.html | DIPLOMAT ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/bridge-transfer-bids-are-popular-as-response-to-no-trump.html | Bridge: Transfer Bids Are Popular As Response to No-Trump | False | By Alan Truscott | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-ragtimer-s-last-wish.html | NEW YORK DAY BY DAY ; Ragtimer's Last Wish | False | By David W. Dunlap and Sara Rimer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/navy-says-converted-vessel-has-made-dive-to-20000-feet.html | NAVY SAYS CONVERTED VESSEL HAS MADE DIVE TO 20,000 FEET | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/man-who-held-a-boy-for-7-years-is-paroled.html | Man Who Held a Boy For 7 Years Is Paroled | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/budget-compromise-eases-original-cuts-in-aid-for-students.html | BUDGET COMPROMISE EASES ORIGINAL CUTS IN AID FOR STUDENTS | False | By Robert Pear, Special To the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/new-york-cambodia-forgotten.html | NEW YORK; CAMBODIA FORGOTTEN | False | By Sydney H. Schanberg | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/church-ready-to-mediate.html | CHURCH READY TO MEDIATE | False | By Stephen Kinzer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/jobless-rate-holds-steady-despite-employment-rise.html | JOBLESS RATE HOLDS STEADY DESPITE EMPLOYMENT RISE | False | , Special to the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/required-reading-entities-of-democracy.html | Required Reading; Entities of Democracy | False | | | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/legal-aid-on-a-thin-ideological-rope.html | LEGAL AID ON A THIN IDEOLOGICAL ROPE | False | By Stuart Taylor Jr. | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/japan-agrees-to-end-whaling.html | JAPAN AGREES TO END WHALING | False | | | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/china-to-open-talks-on-oil.html | China to Open Talks on Oil | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/unemployment-rate-falls-slightly-in-the-city.html | UNEMPLOYMENT RATE FALLS SLIGHTLY IN THE CITY | False | By William R. Greer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/insider-profit-to-thayer-described.html | INSIDER PROFIT TO THAYER DESCRIBED | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/spanish-war-veteran-107.html | Spanish War Veteran, 107 | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/a-t-t-s-rivals-ask-new-rules.html | A. T. & T.'S RIVALS ASK NEW RULES | False | By Eric N. Berg | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/sinclair-venezuelan-oil-reports-earnings-for-year-to-dec-31.html | SINCLAIR VENEZUELAN OIL reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/about-new-york-praise-and-some-respect-for-women-patrolling-queens.html | ABOUT NEW YORK; PRAISE AND SOME RESPECT FOR WOMEN PATROLLING QUEENS | False | By William E. Geist | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/pacific-lighting-settles-suit.html | Pacific Lighting Settles Suit | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/east-german-chief-will-visit-rome.html | EAST GERMAN CHIEF WILL VISIT ROME | False | By John Tagliabue | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/truck-operation-halts.html | Truck Operation Halts | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/baghdad-security-gets-even-tighter.html | BAGHDAD SECURITY GETS EVEN TIGHTER | False | By Judith Miller | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/after-tax-profits-down.html | After-Tax Profits Down | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/observer-gringos-awake-at-last.html | OBSERVER; GRINGOS AWAKE AT LAST | False | By Russell Baker | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-ways-of-assessing-jobless-rate.html | NEW WAYS OF ASSESSING JOBLESS RATE | False | By Peter T. Kilborn | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/markets-closed.html | Markets Closed | False | | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/new-york-day-by-day-urban-geysers.html | NEW YORK DAY BY DAY ; Urban Geysers | False | By David W. Dunlap and Sara Rimer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/florida-national-banks-of-florida-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONAL BANKS OF FLORIDA reports earnings for Qtr to March 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/pickering-nominated-as-us-envoy-to-israel.html | Pickering Nominated As U.S. Envoy to Israel | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/style/a-salute-to-british-fashion.html | A SALUTE TO BRITISH FASHION | False | By Anne-Marie Schiro | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/pemex-case-convictions.html | Pemex Case Convictions | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/the-new-bid-to-nicaragua.html | The New Bid to Nicaragua | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/jersey-prisons-keeping-cubans-in-segregation.html | Jersey Prisons Keeping Cubans in Segregation | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/taft-agrees-to-sell-5-radio-stations.html | Taft Agrees to Sell 5 Radio Stations | False | By Pamela G. Hollie | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-miami-s-spice-big-time-names.html | SCOUTING ; Miami's Spice: Big-Time Names | False | By Thomas Rogers and Janet Nelson | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/wrong-way-reject-judge-rejecting-advice-new-york-s-senators-reagan.html | Wrong Way to Reject a Judge Rejecting the advice of New York's Senators, the Reagan Administration has refused to nominate Will Hellerstein, a highly regarded lawyer, to a Federal judgeship. Though this violates custom, it is the President's prerogative. But the case was handled so crudely that it raises questions about the Administration's hidden agenda. | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/drug-agency-head-named.html | Drug Agency Head Named | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/reagn-praises-budget-proposal-limit-on-benefits-is-assailed.html | REAGAN PRAISES BUDGET PROPOSAL; LIMIT ON BENEFITS IS ASSAILED | False | By Jonathan Fuerbringer | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/pope-leads-good-friday-services.html | POPE LEADS GOOD FRIDAY SERVICES | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/5-children-die-as-fire-engulfs-brooklyn-house.html | 5 CHILDREN DIE AS FIRE ENGULFS BROOKLYN HOUSE | False | By United Press International | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/style/de-gustibus-more-diners-object-to-restaurant-noise.html | DE GUSTIBUS; MORE DINERS OBJECT TO RESTAURANT NOISE | False | By Marian Burros | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/kaufman-broad-inc-reports-earnings-for-qtr-to-feb-28.html | KAUFMAN & BROAD INC reports earnings for Qtr to Feb 28 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/scouting-losers-tonic.html | SCOUTING ; Losers' Tonic | False | By Thomas Rogers and Janet Nelson | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/thatcherism-popular-abroad-not-at-home.html | THATCHERISM: POPULAR ABROAD, NOT AT HOME | False | By Barnaby J. Feder | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/capistrano-bank-on-coast-closed.html | Capistrano Bank On Coast Closed | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/palestinians-attacked-jet.html | Palestinians Attacked Jet | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/gen-sherman-left-a-quotation-matk-on-us-history.html | GEN. SHERMAN LEFT A (QUOTATION) MATK ON U.S. HISTORY | False | By Thomas V. Dibacco | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/around-the-nation-defense-tactic-fails-in-molestation-case.html | AROUND THE NATION; Defense Tactic Fails In Molestation Case | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/company-briefs-146901.html | COMPANY BRIEFS | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/books/books-of-the-times-climbing-the-ladder.html | Books of The Times; Climbing the Ladder | False | By Michiko Kakutani | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/watsco-inc-reports-earnings-for-qtr-to-jan-31.html | WATSCO INC reports earnings for Qtr to Jan 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/briefing-busy-mr-bush.html | BRIEFING; Busy Mr. Bush | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/o-brien-wins-500-freestyle.html | O'BRIEN WINS 500 FREESTYLE | False | By Frank Litsky | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-indians-should-rejoice-at-museum-s-dallas-offer-145757.html | Indians Should Rejoice at Museum's Dallas Offer | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/movies/new-directors-new-films-heimat-a-chronicle-of-germany.html | NEW DIRECTORS/NEW FILMS; 'HEIMAT,' A CHRONICLE OF GERMANY | False | By Vincent Canby | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/accident-leads-to-prison-for-victim-with-record.html | ACCIDENT LEADS TO PRISON FOR VICTIM WITH RECORD | False | By David Margolick | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/patents-a-versatile-grill-offered-for-campers.html | PATENTS ; A Versatile Grill Offered for Campers | False | By Stacy V. Jones | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/movies/political-films-flourish-in-brazil-s-freer-climate.html | POLITICAL FILMS FLOURISH IN BRAZIL'S FREER CLIMATE | False | By Alan Riding | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/yugoslav-costs-rise.html | Yugoslav Costs Rise | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/celtics-defeat-bullets.html | CELTICS DEFEAT BULLETS | False | AP | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/nyregion/2-key-state-prosecutors-charging-interference-by-attorney-general.html | 2 KEY STATE PROSECUTORS CHARGING INTERFERENCE BY ATTORNEY GENERAL | False | By Jeffrey Schmalz , Special To the New York Times | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/american-shared-hospital-services-reports-earnings-for-year-to-dec-31.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Year to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/music-berlin-octet.html | MUSIC: BERLIN OCTET | False | By Tim Page | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/south-african-police-kill-black.html | SOUTH AFRICAN POLICE KILL BLACK | False | By Richard Bernstein | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/new-explosion-in-baghdad-increases-doubts-about-missile-attacks.html | NEW EXPLOSION IN BAGHDAD INCREASES DOUBTS ABOUT MISSILE ATTACKS | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/british-duo-in-china-for-first-pop-concerts.html | BRITISH DUO IN CHINA FOR FIRST POP CONCERTS | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/opinion/l-the-columnist-who-was-taken-over-145754.html | The Columnist Who Was Taken Over | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/world/syria-said-to-warn-lebanon-to-halt-fighting-near-sidon.html | SYRIA SAID TO WARN LEBANON TO HALT FIGHTING NEAR SIDON | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/us/family-faces-grim-life-as-jobless-benefits-end.html | FAMILY FACES GRIM LIFE AS JOBLESS BENEFITS END | False | By Kenneth B. Noble | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/business/utah-medical-products-inc-reports-earnings-for-qtr-to-dec-31.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-09 | TX 1-544637 |
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/arts/with-pope-s-approval-nbc-explores-the-vatican.html | WITH POPE'S APPROVAL, NBC EXPLORES THE VATICAN | False | By E. J. Dionne | 1985-04-09 | TX 1-544637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-06 | 1985-04-06 | https://www.nytimes.com/1985/04/06/sports/player-says-coach-now-at-fairleigh-paid-him-at-tulane-presidents-seek-control.html | PLAYER SAYS COACH, NOW AT FAIRLEIGH PAID HIM AT TULANE; PRESIDENTS SEEK CONTROL | False | By Irvin Molotsky | 1985-04-09 | TX 1-544637 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-135162.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/deer-making-a-meal-of-boulder-colo.html | DEER MAKING A MEAL OF BOULDER, COLO. | False | By William E. Schmidt | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short.html | IN SHORT | False | By Susan Halpern | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-nation-less-pay-for-new-workers.html | THE NATION; LESS PAY FOR NEW WORKERS | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/carol-baugh-to-marry.html | CAROL BAUGH TO MARRY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/trial-recalls-night-of-death-that-rocked-northport.html | TRIAL RECALLS NIGHT OF DEATH THAT ROCKED NORTHPORT | False | By John Rather | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/mcenroe-connors-in-chicago-final.html | MCENROE, CONNORS IN CHICAGO FINAL | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-region-kean-is-off-and-running-ahead.html | THE REGION; KEAN IS OFF AND RUNNING AHEAD | False | By Alan Finder and Albert Scardino | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/miss-meenam-plans-to-wed.html | MISS MEENAM PLANS TO WED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/moynihan-reassessing-problems-of-families.html | MOYNIHAN REASSESSING PROBLEMS OF FAMILIES | False | By David E. Rosenbaum, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/personal-finances-making-the-most-of-charitable-impulses.html | PERSONAL FINANCES; MAKING THE MOST OF CHARITABLE IMPULSES | False | By Carole Gould | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/antiques-newark-academy-quality-show.html | ANTIQUES; NEWARK ACADEMY: 'QUALITY' SHOW | False | By Muriel Jacobs | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/the-lively-arts-adelphi-puts-bard-on-center-stage.html | THE LIVELY ARTS; ADELPHI PUTS BARD ON CENTER STAGE | False | By Barbara Delatiner | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-129835.html | IN SHORT | False | By Judith Cummings | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/c-correction-112599.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/duarte-stronger-has-the-next-move.html | DUARTE, STRONGER, HAS THE NEXT MOVE | False | By James Lemoyne | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/olympic-oarsmen-reunited.html | OLYMPIC OARSMEN REUNITED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/gardening-help-for-spring-planting-from-plastics.html | GARDENING; HELP FOR SPRING PLANTING FROM PLASTICS | False | By Carl Totemeier | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/reservoir-charges-weighed-by-panel.html | RESERVOIR CHARGES WEIGHED BY PANEL | False | By Donald Janson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/verbatim-different-terms.html | VERBATIM; DIFFERENT TERMS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/pop-liberace-a-piano-rockettes-and-rolls.html | POP: LIBERACE, A PIANO, ROCKETTES AND ROLLS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-of-batting-averages-and-bottom-lines.html | IDEAS & TRENDS; OF BATTING AVERAGES AND BOTTOM LINES | False | By Joseph Durso | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/l-marmalade-146340.html | MARMALADE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-journal-bach-and-beer.html | WESTCHESTER JOURNAL; 'BACH AND BEER' | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-sisters-oh-how-they-endured-little-brother.html | WESTCHESTER OPINION; SISTERS: OH, HOW THEY ENDURED LITTLE BROTHER | False | By Jeremiah J. Mahoney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/paradise-with-snake.html | PARADISE WITH SNAKE | False | By Susan Kenney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-journal-professional-opinion.html | WESTCHESTER JOURNAL; PROFESSIONAL OPINION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/stamps-honors-for-audubon.html | STAMPS; HONORS FOR AUDUBON | False | By John F. Dunn | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/population-s-rise-in-the-northeast-reverses-a-trend.html | POPULATION'S RISE IN THE NORTHEAST REVERSES A TREND | False | By William K. Stevens, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/drop-the-one-share-one-vote-rule.html | DROP THE 'ONE SHARE, ONE VOTE' RULE | False | By A. A. Sommer Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-journal-view-from-a-balloon.html | WESTCHESTER JOURNAL; VIEW FROM A BALLOON | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/l-the-redwoods-146227.html | ; The Redwoods | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/jersey-aide-to-fight-renewal-of-casino-license-for-resorts.html | JERSEY AIDE TO FIGHT RENEWAL OF CASINO LICENSE FOR RESORTS | False | By Donald Janson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-guide-easter-parade.html | LONG ISLAND GUIDE; EASTER PARADE | False | By Barbara Delatiner | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/l-jewish-students-at-bryn-mawr-148060.html | Jewish Students at Bryn Mawr | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/marchers-support-tulane-basketball.html | Marchers Support Tulane Basketball | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/lynn-a-campbell-to-marry-in-june.html | LYNN A. CAMPBELL TO MARRY IN JUNE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/investing-finding-the-right-niche-in-health-care.html | INVESTING; FINDING THE RIGHT NICHE IN HEALTH CARE | False | By Anise C. Wallace | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-what-we-share-with-our-pets.html | CONNECTICUT OPINION; WHAT WE SHARE WITH OUR PETS | False | By Steven M. Zeide | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-guide-142845.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/disaster-a-la-carte.html | DISASTER A LA CARTE | False | By David Evanier | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/high-divers-set-marks-at-hong-kong-event.html | High Divers Set Marks At Hong Kong Event | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/n-h-l-montreal-is-first-in-adams-division.html | N. H. L.; Montreal Is First In Adams Division | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-149549.html | IDEAS & TRENDS | False | By Fast Relief For the Heart | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/bridge-misadventures-in-montreal.html | BRIDGE; MISADVENTURES IN MONTREAL | False | By Alan Truscott | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/c-correction-146165.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/like-los-angeles-bradley-stands-tall-mayor-is-favored-win-fourth-term-this-week.html | LIKE LOS ANGELES, BRADLEY STANDS TALL ; THE MAYOR IS FAVORED TO WIN FOURTH TERM THIS WEEK | False | By Judith Cummings | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/a-bouquet-of-british-parks.html | A BOUQUET OF BRITISH PARKS | False | By Paula Deitz | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/guidelines-sought-for-community-tv.html | GUIDELINES SOUGHT FOR COMMUNITY TV | False | By Paul Bass | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/headliners-149562.html | HEADLINERS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/c-correction-140392.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/photography-view-beyond-still-imagery.html | PHOTOGRAPHY VIEW; BEYOND STILL IMAGERY | False | By Andy Grunberg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-special-paintings-from-a-golden-age.html | ART; SPECIAL PAINTINGS FROM A GOLDEN AGE | False | By Vivien Raynor | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/libel-suit-tool-against-activism.html | LIBEL SUIT: TOOL AGAINST ACTIVISM | False | By Diane Ketcham | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/l-the-dollar-148325.html | The Dollar | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/new-teams-of-lawyers-start-retrying-von-bulow-tomorrow.html | NEW TEAMS OF LAWYERS START RETRYING VON BULOW TOMORROW | False | By Jonathan Friendly | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/airline-battles-east-hampton.html | AIRLINE BATTLES EAST HAMPTON | False | By Thomas Clavin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/largesse-erudition-wit-and-sweetness.html | LARGESSE, ERUDITION, WIT AND SWEETNESS | False | By Alice Walker. 79 Pp. san Diego: Harcourt Brace Jovanovich. $10.95. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/discreet-american-pressure-would-help-peres.html | DISCREET AMERICAN PRESSURE WOULD HELP PERES | False | By David Shaham | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-review-stage-life-without-hearing.html | THEATER REVIEW; STAGE: LIFE WITHOUT HEARING | False | By Leah D. Frank | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/art-view-farewell-to-chagall-the-great-survivor.html | ART VIEW; FAREWELL TO CHAGALL, THE GREAT SURVIVOR | False | By John Russell | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/pamela-sherrid-plans-to-be-married-in-july.html | PAMELA SHERRID PLANS TO BE MARRIED IN JULY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/u-s-plan-to-curb-damage-claims-aims-to-avert-vaccine-shortages.html | U. S. PLAN TO CURB DAMAGE CLAIMS AIMS TO AVERT VACCINE SHORTAGES | False | By Robert Pear, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-region-a-dry-season.html | THE REGION ; A DRY SEASON | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-long-island-the-sweet-allure-of-other-people-s-junk.html | ABOUT LONG ISLAND; THE SWEET ALLURE OF OTHER PEOPLE'S JUNK | False | By Fred McMorrow | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-of-the-times-cheapening-the-series.html | SPORTS OF THE TIMES; Cheapening the Series | False | By Dave Anderson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148128.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-billy-budd.html | RECENT RELEASES OF VIDEO CASSETTES ; Billy Budd | False | By Janet Maslin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/phil-collins-pop-music-s-answer-to-alfred-hitchcock.html | PHIL COLLINS: POP MUSIC'S ANSWER TO ALFRED HITCHCOCK | False | By Stephen Holden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/schroeder-moves-out-of-hospital.html | SCHROEDER MOVES OUT OF HOSPITAL | False | By Lawrence K. Altman , Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/views-of-sports-april-a-time-of-year-that-s-just-maaaa-velous.html | VIEWS OF SPORTS; APRIL, A TIME OF YEAR THAT'S JUST MAAAA-VELOUS | False | By Billy Crystal | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-fair-lawn-an-expressionist-with-his-own-individuality.html | ART; FAIR LAWN: AN EXPRESSIONIST WITH HIS OWN INDIVIDUALITY | False | By David L. Shirey | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/chabrier-s-operas-make-a-case-for-popularity.html | CHABRIER'S OPERAS MAKE A CASE FOR POPULARITY | False | By Richard Traubner | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-feld-s-intermezzo-no.1-set-to-brahms.html | DANCE: FELD'S 'INTERMEZZO NO.1,' SET TO BRAHMS | False | By Jack Anderson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/concert-emmylou-harris.html | CONCERT: EMMYLOU HARRIS | False | By Stephen Holden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/managing-those-occupied-apartments.html | MANAGING THOSE 'OCCUPIED' APARTMENTS | False | By Alan S. Oser | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-opinion-debunking-diabetes-myths.html | NEW JERSEY OPINION; DEBUNKING DIABETES MYTHS | False | and | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-129826.html | IN SHORT | False | By Karen Ray | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-people-better-late.html | SPORTS PEOPLE ; Better Late . . . | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/program-to-reward-new-teaching-ideas-is-proposed-in-new-jersey.html | PROGRAM TO REWARD NEW TEACHING IDEAS IS PROPOSED IN NEW JERSEY | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/l-fort-lee-protest-150982.html | Fort Lee Protest | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/movies/dedicated-to-the-religion-of-acting.html | DEDICATED TO THE RELIGION OF ACTING | False | By Stephen Fife | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/congress-has-its-ways-influencing-foreign-aid-14.5-billion-package-was-adopted.html | CONGRESS HAS ITS WAYS OF INFLUENCING FOREIGN AID; A $14.5 BILLION PACKAGE WAS ADOPTED BY COMMITTEE LAST WEEK | False | By Steven V. Roberts | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/foe-of-qaddafi-killed-by-a-libyan-in-bonn.html | Foe of Qaddafi Killed By a Libyan in Bonn | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/forum-litmus-tests-for-federal-judges.html | FORUM; 'LITMUS TESTS' FOR FEDERAL JUDGES | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/thailand-plans-a-spectacular-cremation.html | THAILAND PLANS A SPECTACULAR CREMATION | False | By Barbara Crossette, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/newton-lamson-wed-to-patricia-a-quinn.html | NEWTON LAMSON WED TO PATRICIA A. QUINN | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/around-nation-rain-helps-quell-fires-8-southern-states-associated-press.html | AROUND THE NATION; Rain Helps Quell Fires In 8 Southern States By The Associated Press | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/the-great-injustice-and-the-great-humiliation.html | THE GREAT INJUSTICE AND THE GREAT HUMILIATION | False | By Moorhead Kennedy | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-sucker-nation-wanted-146051.html | Sucker Nation Wanted | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-rondo-group-retrospective.html | DANCE: RONDO GROUP RETROSPECTIVE | False | By Jack Anderson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/the-undoing-of-leonard-tose-brings-content-in-retirement.html | THE UNDOING OF LEONARD TOSE BRINGS CONTENT IN RETIREMENT | False | By Michael Janofsky | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-on-cancer-and-personality-135187.html | LETTERS TO THE LONG ISLAND EDITOR; ON CANCER AND PERSONALITY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/headliners-148854.html | HEADLINERS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/inner-realities-economic-indicators-southeast-asia-buddhism-fuels-business-boom.html | INNER REALITIES AND ECONOMIC INDICATORS IN SOUTHEAST ASIA; BUDDHISM FUELS A BUSINESS BOOM | False | By Barbara Crossette | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/mildred-t-rivera-engaged-to-wed.html | MILDRED T. RIVERA ENGAGED TO WED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147954.html | IN SHORT | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/plan-before-legislature-to-avert-water-woes.html | PLAN BEFORE LEGISLATURE TO AVERT WATER WOES | False | By Peggy McCarthy | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-lesson-for-future-taxpayers.html | A LESSON FOR FUTURE TAXPAYERS | False | By Charlotte Libov | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/protesters-at-columbia-now-face-disciplining.html | Protesters at Columbia Now Face Disciplining | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/math-problems-add-up-to-new-ones.html | MATH PROBLEMS ADD UP TO NEW ONES | False | By Priscilla van Tassell | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-nation-dalkon-claims-break-records.html | THE NATION; DALKON CLAIMS BREAK RECORDS | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/consumer-rates.html | CONSUMER RATES | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/ford-recalls-23000-autos.html | Ford Recalls 23,000 Autos | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/reporter-s-notebook-images-far-from-ethiopia-s-famine.html | REPORTER'S NOTEBOOK: IMAGES FAR FROM ETHIOPIA'S FAMINE | False | By Clifford D. May, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-guide-142955.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/miss-baker-to-be-bride-of-physician.html | MISS BAKER TO BE BRIDE OF PHYSICIAN | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/mary-spence-is-affianced.html | MARY SPENCE IS AFFIANCED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147984.html | IN SHORT | False | By Lawrence S. Ritter | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/61-food-outlets-cited-by-city.html | 61 Food Outlets Cited by City | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/pamela-blum-plans-to-be-bride.html | PAMELA BLUM PLANS TO BE BRIDE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/picking-a-manager.html | PICKING A MANAGER | False | By Kirk Johnson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/tenants-challenge-master-leases.html | Tenants Challenge Master Leases | False | By Michael Decoursy Hinds | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/the-story-up-to-1550.html | THE STORY UP TO 1550 | False | By Paul Johnson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/inside-baseball-other-news.html | INSIDE BASEBALL; OTHER NEWS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/donors-responding-to-a-growing-need-for-blood.html | DONORS RESPONDING TO A GROWING NEED FOR BLOOD | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/sound-designers-take-the-tuner-to-new-levels-of-excellence.html | SOUND; DESIGNERS TAKE THE TUNER TO NEW LEVELS OF EXCELLENCE | False | By Hans Fantel | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/art-2-ways-of-looking-at-the-subways.html | ART; 2 WAYS OF LOOKING AT THE SUBWAYS | False | By William Zimmer | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-curing-blindness-and-heart-attacks.html | WHAT'S NEW IN LASER TECHNOLOGY ; CURING BLINDNESS AND HEART ATTACKS | False | By Gordon Graff | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/bid-to-lure-baseball-stepped-up.html | BID TO LURE BASEBALL STEPPED UP | False | By Gene Rondinaro | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-children-and-gourmet-food-do-not-mix.html | CONNECTICUT OPINION; CHILDREN AND GOURMET FOOD DO NOT MIX | False | By Annette K. Bonin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/new-needs-put-demands-on-managers.html | NEW NEEDS PUT DEMANDS ON MANAGERS | False | By Kirk Johnson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/artists-find-eggs-make-a-fine-canvas.html | ARTISTS FIND EGGS MAKE A FINE CANVAS | False | By Ruth J. Katz | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/politics-contribution-case-nears-day-in-court.html | POLITICS; CONTRIBUTION CASE NEARS DAY IN COURT | False | By Frank Lynn | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-now-we-only-have-each-other.html | LONG ISLAND OPINION; 'NOW WE ONLY HAVE EACH OTHER' | False | By Lorraine Lindevald | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/discoveries-in-mid-career.html | DISCOVERIES IN MID-CAREER | False | By Tim Page | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/fernandez-sent-to-tidewater.html | FERNANDEZ SENT TO TIDEWATER | False | By Joseph Durso, Special To the New York Times | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/guitar-eduardo-fernandez.html | GUITAR: EDUARDO FERNANDEZ | False | By Bernard Holland | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/elizabeth-adair-will-be-married-to-lance-davis.html | ELIZABETH ADAIR WILL BE MARRIED TO LANCE DAVIS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-journal-sandra-gardner.html | NEW JERSEY JOURNAL; Sandra Gardner | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-reporter-s-notebook-sign-wars-at-the-capitol.html | A REPORTER'S NOTEBOOK: 'SIGN WARS' AT THE CAPITOL | False | By Richard L. Madden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/a-swimmer-of-great-promise.html | A Swimmer of Great Promise | False | By Frank Litsky | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-sometimes-its-time-for-a-change.html | DINING OUT; SOMETIMES IT'S TIME FOR A CHANGE | False | By Valerie Sinclair | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/ben-novack-sr.78-is-dead-founder-of-fontainebleau.html | Ben Novack Sr.,78 Is Dead; Founder of Fontainebleau | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-world-a-split-among-french-socialists.html | THE WORLD; A SPLIT AMONG FRENCH SOCIALISTS | False | By Milt Freudenheim and Henry Giniger | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/if-you-re-thinking-of-living-in-prospect-heights.html | IF YOU'RE THINKING OF LIVING IN: PROSPECT HEIGHTS | False | By Ann Barry | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/l-product-liability-148646.html | Product Liability | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-135159.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/at-rutgers-three-arts-in-one.html | AT RUTGERS, THREE ARTS IN ONE | False | By Rena Fruchter | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/otis-chandler-to-be-honored.html | OTIS CHANDLER TO BE HONORED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/nature-watch-star-coral.html | NATURE WATCH; STAR CORAL | False | By Sy Barlowe Astrangia Danae | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-world-israel-rebuked-in-prisoner-shift.html | THE WORLD; ISRAEL REBUKED IN PRISONER SHIFT | False | By Milt Freudenheim and Henry Giniger | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-new-play-promises-more-than-it-gives.html | THEATER; NEW PLAY PROMISES MORE THAN IT GIVES | False | By Alvin Klein | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-world-u-s-warnings-to-libya-and-iran.html | THE WORLD ; U. S. WARNINGS TO LIBYA AND IRAN | False | By Milt Freudenheim and Henry Giniger | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/denville-v-mt-laurel-town-fears-chaos.html | DENVILLE V. MT. LAUREL: TOWN FEARS CHAOS | False | By Marian Courtney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/colleen-mealey-plans-to-marry.html | COLLEEN MEALEY PLANS TO MARRY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/headliners-149563.html | HEADLINERS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/no-headline-149284.html | No Headline | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-people-issel-honored.html | SPORTS PEOPLE ; Issel Honored | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/childrens-books.html | CHILDREN'S BOOKS | False | By Doris Orgel | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/postings-u-n-project.html | POSTINGS; U. N. PROJECT | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-fast-printers-for-the-home-market.html | WHAT'S NEW IN LASER TECHNOLOGY ; FAST PRINTERS FOR THE HOME MARKET | False | By Gordon Graff | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/relay-marks-set-by-rahway-team.html | RELAY MARKS SET BY RAHWAY TEAM | False | By William J. Miller | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/leroux-favors-moving-red-sox-from-fenway.html | LeRoux Favors Moving Red Sox From Fenway | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/anderson-s-running-leads-bandits-31-17-tampa-fla-april-6-upi-gary-anderson.html | Anderson's Running Leads Bandits, 31-17 TAMPA, Fla., April 6 (UPI) - Gary Anderson padded his league-leading rushing and scoring totals tonight with three touchdowns, sparking the Tampa Bay Bandits to a 31-17 triumph over the Jacksonville Bulls. | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/fur-sales-boom-and-so-do-imports.html | FUR SALES BOOM-AND SO DO IMPORTS | False | By Kirk Johnson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/purcell-acts-to-bolster-police-force.html | PURCELL ACTS TO BOLSTER POLICE FORCE | False | By John T. McQuiston | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/c-correction-142849.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/talking-reserve-fund-keeping-a-co-op-solvent.html | Talking Reserve Fund; Keeping A Co-op Solvent | False | By Andree Brooks | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/generals-plan-to-control-ball.html | GENERALS PLAN TO CONTROL BALL | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-people-sambito-s-choices.html | SPORTS PEOPLE ; Sambito's Choices | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/can-us-goods-succeed-in-japan.html | CAN U.S. GOODS SUCCEED IN JAPAN? | False | By Susan Chira | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/secret-gardens-open-to-all.html | SECRET GARDENS OPEN TO ALL | False | By William Howard Adams | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-graham-s-rite-of-spring.html | DANCE: GRAHAM'S 'RITE OF SPRING' | False | By Anna Kisselgoff | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-troubled-towers.html | FOLLOW-UP ON THE NEWS; Troubled Towers | False | By Richard Haitch | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/william-a-mayer-jr-wed-to-susan-butler.html | WILLIAM A. MAYER JR. WED TO SUSAN BUTLER | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By John S. Wilson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/home-design-east-meets-west.html | HOME DESIGN; EAST MEETS WEST | False | By Suzanne Slesin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/spassky-the-raconteur-delights-chess-devotees.html | SPASSKY, THE RACONTEUR, DELIGHTS CHESS DEVOTEES | False | By Harold C. Schonberg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/around-nation-manufacturers-advertise-recall-some-tampons-united-press.html | AROUND THE NATION; Manufacturers Advertise Recall of Some Tampons By United Press International | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/q-a-150920.html | Q&A | False | By Dee Wedemeyer Inheritance Rights Question: | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/wendy-whitlock-to-marry-in-june.html | WENDY WHITLOCK TO MARRY IN JUNE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/l-places-146323.html | PLACES | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/louis-malle-an-outsider-s-odyssey.html | LOUIS MALLE: AN OUTSIDER'S ODYSSEY | False | By John Colhane | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/music-nine-series-ending-their-seasons.html | MUSIC; NINE SERIES ENDING THEIR SEASONS | False | By Robert Sherman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-technology-center-looks-to-future-at-iona.html | NEW TECHNOLOGY CENTER LOOKS TO FUTURE AT IONA | False | By Ian T. MacAuley | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/around-the-world-brazil-s-president-elect-still-in-stable-condition.html | AROUND THE WORLD; Brazil's President-Elect Still in Stable Condition | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/about-men-talking-to-ghosts.html | ABOUT MEN; TALKING TO GHOSTS | False | By L. Sprague de Camp | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-savng-the-land.html | LONG ISLAND JOURNAL; SAVNG THE LAND | False | By Diane Ketcham | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148096.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/us-to-order-a-new-tactic-in-battle-with-car-thieves.html | U.S. TO ORDER A NEW TACTIC IN BATTLE WITH CAR THIEVES | False | By Irvin Molotsky | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/baseball-85-a-l-east-has-the-most-clout.html | BASEBALL '85: A. L. EAST HAS THE MOST CLOUT | False | By Murray Chass | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/mary-oliver-to-wed.html | MARY OLIVER TO WED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147964.html | IN SHORT | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-househunting-season.html | PROSPECTS ; House-Hunting Season? | False | By Lawrence J. de Maria | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/the-scene-wartime-budapest-the-hero-wallenberg.html | THE SCENE: WARTIME BUDAPEST. THE HERO: WALLENBERG | False | By Elenore Lester | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-world-new-plaintiffs-sue-in-bhopal.html | THE WORLD; NEW PLAINTIFFS SUE IN BHOPAL | False | By Milt Freudenheim and Henry Giniger | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/college-sports-85-one-piece-of-bad-news-leads-to-another-for-arizona-state.html | COLLEGE SPORTS '85; ONE PIECE OF BAD NEWS LEADS TO ANOTHER FOR ARIZONA STATE | False | By William N. Wallace | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/papandreou-the-politics-of-anti-americanism.html | PAPANDREOU; THE POLITICS OF ANTI-AMERICANISM | False | By Henry Kamm | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/u-s-factory-ships-seen-as-fishing-threat.html | U. S. FACTORY SHIPS SEEN AS FISHING THREAT | False | By Susan Kellam | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/rating-a-home-on-its-energy-efficiency.html | RATING A HOME ON ITS ENERGY EFFICIENCY | False | By Anthony Depalma | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/c-correction-149287.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/laurel-axinn-to-marry-mark-fried-in-summer.html | LAUREL AXINN TO MARRY MARK FRIED IN SUMMER | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/pop-u-t-f-o-raps-at-ritz.html | POP: U. T. F. O. RAPS AT RITZ | False | By Jon Pareles | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/l-pcjr-rip-148634.html | PCjr., R.I.P. | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/abroad-at-home-method-in-the-madness.html | ABROAD AT HOME; METHOD IN THE MADNESS? | False | By Anthony Lewis | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/outdoors-dam-in-canada-could-endanger-shad.html | OUTDOORS; Dam in Canada Could Endanger Shad | False | By Bruce D. Stutz | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/travel-advisory-camps-for-bird-watchers-new-guide-to-mexico.html | TRAVEL ADVISORY: CAMPS FOR BIRD WATCHERS, NEW GUIDE TO MEXICO | False | By Lawrence Van Gelder | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/getting-merrill-lynch-moving-again.html | GETTING MERRILL LYNCH MOVING AGAIN | False | By Leslie Wayne | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/u-n-secretary-now-plans-visit-to-iran-and-iraq.html | U. N. SECRETARY NOW PLANS VISIT TO IRAN AND IRAQ | False | By Elaine Sciolino , Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology-making-copper-wires-obsolete.html | WHAT'S NEW IN LASER TECHNOLOGY ; MAKING COPPER WIRES OBSOLETE | False | By Gordon Graff | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/best-sellers.html | BEST SELLERS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/whats-new-in-laser-technology.html | WHAT'S NEW IN LASER TECHNOLOGY | False | By Gordon Graff | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/faith-in-words-and-pictures.html | FAITH IN WORDS AND PICTURES | False | By John Donovan | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-region-one-agreement-reached-one-may-be-imposed.html | THE REGION ; ONE AGREEMENT REACHED, ONE MAY BE IMPOSED | False | By Alan Finder and Albert Scardino | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-a-party-is-in-order.html | LONG ISLAND JOURNAL; A PARTY IS IN ORDER | False | By Diane Ketcham | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/islanders-gain-tie-on-goal-by-tonelli.html | ISLANDERS GAIN TIE ON GOAL BY TONELLI | False | By Alex Yannis | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/the-craft-of-pysanky.html | THE CRAFT OF PYSANKY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/miss-ternes-to-be-bride.html | MISS TERNES TO BE BRIDE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/looking-better-can-be-beneficial.html | LOOKING BETTER CAN BE BENEFICIAL | False | By Marcia Saft | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/communique-on-takeover.html | COMMUNIQUE ON TAKEOVER | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/practical-traveler-the-proliferation-of-fly-drive-offers.html | PRACTICAL TRAVELER: THE PROLIFERATION OF FLY-DRIVE OFFERS | False | By Paul Grimes | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-looking-good-and-staying-healthy-148081.html | Looking Good And Staying Healthy | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/2-students-slain-on-florida-visit.html | 2 STUDENTS SLAIN ON FLORIDA VISIT | False | By Robert D. McFadden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/chess-refining-the-line.html | CHESS; REFINING THE LINE | False | By Robert Byrne | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/quotation-of-the-day-149499.html | Quotation of the Day | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/home-clinic-the-swarming-season-for-termites.html | HOME CLINIC; THE SWARMING SEASON FOR TERMITES | False | By Bernard Gladstone | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-the-deficit-s-clear-and-present-danger-148072.html | THE DEFICIT'S CLEAR AND PRESENT DANGER | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/week-in-business-big-merger-plans-get-mixed-reaction.html | WEEK IN BUSINESS; BIG MERGER PLANS GET MIXED REACTION | False | By Merrill Perlman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/chamber-orchestra-to-make-its-debut.html | CHAMBER ORCHESTRA TO MAKE ITS DEBUT | False | By Eleanor Charles | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/movies/film-view-devaluation-overtakes-the-oscar-for-best-foreign-film.html | FILM VIEW; DEVALUATION OVERTAKES THE OSCAR FOR BEST FOREIGN FILM | False | By Vincent Canby | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/farming-and-over-farming.html | FARMING AND OVER FARMING | False | By Frank Graham Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-the-deficit-s-clear-and-present-danger-148075.html | THE DEFICIT'S CLEAR AND PRESENT DANGER | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/south-african-police-use-tear-gas-to-scatter-funeral-crowd.html | SOUTH AFRICAN POLICE USE TEAR GAS TO SCATTER FUNERAL CROWD | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148099.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/the-software-approach-to-tough-property-problems.html | THE SOFTWARE APPROACH TO TOUGH PROPERTY PROBLEMS | False | By Eric N. Berg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-special-center-for-the-aged.html | A SPECIAL CENTER FOR THE AGED | False | By Robert A. Hamilton | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/diane-patton-michelfelder-to-be-wed-to-robert-wolf.html | DIANE PATTON MICHELFELDER TO BE WED TO ROBERT WOLF | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/phils-trade-dejesus-to-cards.html | Phils Trade DeJesus to Cards | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/inhalers-for-asthma-recalled.html | Inhalers for Asthma Recalled | False | AP | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-a-giant-step-back-to-the-preindustrial-age-149542.html | A Giant Step Back to the Preindustrial Age | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-common-clay-as-life-creator.html | IDEAS & TRENDS; COMMON CLAY AS LIFE CREATOR | False | By Richard Levine and Walter Goodman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/wine-what-goes-with-what.html | WINE; WHAT GOES WITH WHAT | False | By Frank J. Prial | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-mark-twain-among-his-antislavery-in-laws-146048.html | Mark Twain Among His Antislavery In-Laws | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/from-trumbull-high-to-the-n-c-a-a-crown.html | FROM TRUMBULL HIGH TO THE N. C. A. A. CROWN | False | By John Cavanaugh | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/marking-the-course-of-county-s-history.html | MARKING THE COURSE OF COUNTY'S HISTORY | False | By Franklin Whitehouse | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/white-house-and-senators-strike-deal-on-the-budget.html | WHITE HOUSE AND SENATORS STRIKE DEAL ON THE BUDGET | False | By Bernard Weinraub | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147987.html | IN SHORT | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/virginia-langner-to-wed-physician.html | VIRGINIA LANGNER TO WED PHYSICIAN | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-swaziland-an-alternative-to-south-africa-148455.html | Swaziland, an Alternative to South Africa | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/national-league-85-cubs-kept-their-talent-and-padres-added-some.html | NATIONAL LEAGUE '85; CUBS KEPT THEIR TALENT, AND PADRES ADDED SOME | False | By Joseph Durso | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/city-races-to-meet-deadline-for-2-sewage-plants.html | CITY RACES TO MEET DEADLINE FOR 2 SEWAGE PLANTS | False | By Alexander Reid | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/q-and-a-146162.html | Q AND A | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/along-the-raritan-cities-expect-a-boom.html | ALONG THE RARITAN, CITIES EXPECT A BOOM | False | By Marian Courtney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/clelia-leboutillier-plans-to-be-married.html | CLELIA LeBOUTILLIER PLANS TO BE MARRIED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-opinion-on-marathons-and-medicine.html | NEW JERSEY OPINION; ON MARATHONS AND MEDICINE | False | By Joan M. Quigley | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/antiques-quality-items-in-demand.html | ANTIQUES; QUALITY ITEMS IN DEMAND | False | By Carter B. Horsley | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/camila-argentinas-forbidden-story.html | 'CAMILA': ARGENTINA'S FORBIDDEN STORY | False | By Carrie Rickey | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/a-golden-touch-for-best-sellers.html | A GOLDEN TOUCH FOR BEST SELLERS | False | By N.r. Kleinfield | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/need-cited-for-schooling-of-adults.html | NEED CITED FOR SCHOOLING OF ADULTS | False | By Charlotte Libov | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/l-going-to-bat-for-new-rules-149527.html | GOING TO BAT FOR NEW RULES | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/the-evolving-independent-executive-bridging-the-corporate-generation-gap.html | THE EVOLVING INDEPENDENT EXECUTIVE; BRIDGING THE CORPORATE GENERATION GAP | False | By D. Quinn Mills | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-of-the-times-the-other-game-plan.html | Sports of The Times; The Other Game Plan | False | By George Vecsey | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/in-short-147957.html | IN SHORT | False | By Jason Berry | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/editors-note-149266.html | EDITORS' NOTE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148102.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/future-events-spring-salutes.html | FUTURE EVENTS Spring Salutes | False | By Robert E. Tomasson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-buy-me-some-peanuts.html | PROSPECTS ; Buy Me Some Peanuts. | False | By Lawrence J. de Maria | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-islanders-a-pioneer-in-profiting-on-famous-names.html | LONG ISLANDERS; A PIONEER IN PROFITING ON FAMOUS NAMES | False | By Lawrence Van Gelder | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/sheridan-ridgway-to-wed-gustaf-peterson-jr-in-june.html | SHERIDAN RIDGWAY TO WED GUSTAF PETERSON JR. IN JUNE | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-the-harbingers-of-another-spring.html | LONG ISLAND OPINION; THE HARBINGERS OF ANOTHER SPRING | False | By Jane S. Gitlin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-seafood-in-a-cheerful-atmosphere.html | DINING OUT; SEAFOOD IN A CHEERFUL ATMOSPHERE | False | By Patricia Brooks | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/camera-summer-workshops.html | CAMERA; SUMMER WORKSHOPS | False | By Peggy Sealfon | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-clint-eastwood-seriously-148077.html | Clint Eastwood, Seriously | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/meredith-malloy-affianced.html | MEREDITH MALLOY AFFIANCED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-without-a-job-without-dignity.html | LONG ISLAND OPINION; WITHOUT A JOB, WITHOUT DIGNITY | False | By J. M. Clowes | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/the-yankees-yanks-already-limping-as-the-race-begins.html | THE YANKEES; YANKS ALREADY LIMPING AS THE RACE BEGINS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/reporter-s-notebook-mengel-two-witnesses-isolated-in-jail.html | REPORTER'S NOTEBOOK: MENGEL, TWO WITNESSES ISOLATED IN JAIL | False | By James Feron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/south-africa-s-caldron-resistance-boils-again-jobs-grow-scarce-eastern-cape.html | SOUTH AFRICA'S CALDRON OF RESISTANCE BOILS AGAIN; JOBS GROW SCARCE ON THE EASTERN CAPE | False | By Alan Cowell | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/the-executive-computer-tying-personal-computers-together.html | THE EXECUTIVE COMPUTER; TYING PERSONAL COMPUTERS TOGETHER | False | By Erik Sandberg-Diment | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/aulby-wins-in-li-bowling-garden-city-li-april-6.html | Aulby Wins In L.I. Bowling GARDEN CITY, L.I., April 6 | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/elaine-s-kellogg-to-marry-june-1.html | ELAINE S. KELLOGG TO MARRY JUNE 1 | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/just-an-old-fashioned-safari.html | JUST AN OLD-FASHIONED SAFARI | False | By Michael Korda | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/l-baseball-as-we-know-it-129820.html | 'Baseball as We Know It' | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/n-b-a-pacers-edge-76ers-to-end-12-game-slide.html | N. B. A. ; PACERS EDGE 76ERS TO END 12-GAME SLIDE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-stamford-should-save-its-historic-buildings.html | CONNECTICUT OPINION; STAMFORD SHOULD SAVE ITS HISTORIC BUILDINGS | False | By Ralph C. Loomis | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/gene-bernard-davis-abstract-artist-dies.html | Gene Bernard Davis, Abstract Artist, Dies | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN ATLANTA | False | By William E. Schmidt | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/medicare-reviews-being-felt.html | MEDICARE REVIEWS BEING FELT | False | By Sandra Friedland | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/airlines-face-deadline-on-the-use-of-time-slots.html | AIRLINES FACE DEADLINE ON THE USE OF TIME SLOTS | False | By Edward Hudson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/us-worries-over-sudan-s-stability.html | U.S. WORRIES OVER SUDAN'S STABILITY | False | By Bernard Gwertzman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-nation-fire-department-racial-quotas-ruled-illegal.html | THE NATION ; FIRE DEPARTMENT RACIAL QUOTAS RULED ILLEGAL | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/meriden-s-sweet-bunnies-off-to-their-big-day.html | MERIDEN'S SWEET BUNNIES OFF TO THEIR BIG DAY | False | By James Brooke | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-landmarking-might-have-saved-two-theaters-148476.html | Landmarking Might Have Saved Two Theaters | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/sergei-n-vishnevsky.html | SERGEI N. VISHNEVSKY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/anne-w-dupont-marries-john-mckee-jr-on-l-i.html | ANNE W. DUPONT MARRIES JOHN MCKEE JR. ON L. I. | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/more-questions-about-the-conrail-sale.html | MORE QUESTIONS ABOUT THE CONRAIL SALE | False | By Reginald Stuart | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/jazz-joe-farrell-quartet.html | JAZZ: JOE FARRELL QUARTET | False | By John S. Wilson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-view-notation-provides-the-key-to-many-balletic-treasures.html | DANCE VIEW; NOTATION PROVIDES THE KEY TO MANY BALLETIC TREASURES | False | By Jack Anderson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/c-correction-149500.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/the-great-budget-compromise.html | The Great Budget Compromise | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/l-building-boomlet-150931.html | Building Boomlet | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/there-is-room-for-dwarf-fruit-trees-in-a-container-garden.html | THERE IS ROOM FOR DWARF FRUIT TREES IN A CONTAINER GARDEN | False | By Theodore James Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-national-security-s-new-insiders-148086.html | National Security's New Insiders | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/l-dancing-west-of-the-hudson-145445.html | DANCING WEST OF THE HUDSON | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/life-in-shards-and-fragments.html | LIFE IN SHARDS AND FRAGMENTS | False | By Louise Erdrich | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/2-housing-employees-shot-1-fatally-after-telling-of-corruption-in-agency.html | 2 HOUSING EMPLOYEES SHOT, 1 FATALLY, AFTER TELLING OF CORRUPTION IN AGENCY | False | By Selwyn Raab | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/sludge-being-pushed-sight-but-not-mind-composting-may-one-day-replace-ocean.html | SLUDGE IS BEING PUSHED OUT OF SIGHT BUT NOT OUT OF MIND; COMPOSTING MAY ONE DAY REPLACE OCEAN DUMPING | False | By Joseph F. Sullivan | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/elizabeth-keehn-to-wed-john-lewis.html | ELIZABETH KEEHN TO WED JOHN LEWIS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-nation-fewer-offices-for-social-security.html | THE NATION; FEWER OFFICES FOR SOCIAL SECURITY | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dentists-and-f-t-c-clash-on-ads-by-states-news-service.html | DENTISTS AND F. T. C. CLASH ON ADS By States News Service | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/l-this-candlestick-has-no-heat-149021.html | ; THIS CANDLESTICK HAS NO HEAT | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/the-mets-young-met-arms-bear-big-burden-again.html | THE METS; YOUNG MET ARMS BEAR BIG BURDEN AGAIN | False | By Joseph Durso | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/marisa-hanania-engaged-to-mitchell-warren-spitz.html | MARISA HANANIA ENGAGED TO MITCHELL WARREN SPITZ | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/in-sulmona-easter-drama-in-the-piazza.html | IN SULMONA, EASTER DRAMA IN THE PIAZZA | False | By Susan Lumsden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/the-big-dish-satellite-antenna-is-becoming-a-best-seller.html | THE BIG DISH-SATELLITE ANTENNA IS BECOMING A BEST SELLER | False | By Hans Fantel | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-westchester-chefs-of-the-future.html | ABOUT WESTCHESTER; CHEFS OF THE FUTURE | False | By Lynne Ames | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/easter-s-tapestry.html | Easter's Tapestry | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-civilization-rises-falls-in-woodpile.html | WESTCHESTER OPINION; CIVILIZATION RISES, FALLS IN WOODPILE | False | By Herbert Hadad | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-opinion-faith-moves-to-the-head-of-the-table.html | WESTCHESTER OPINION; FAITH MOVES TO THE HEAD OF THE TABLE | False | By Steven Schnur | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-new-tactics-in-ted-turner-s-bid-for-cbs.html | IDEAS & TRENDS ; NEW TACTICS IN TED TURNER'S BID FOR CBS | False | By Richard Levine and Walter Goodman | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/state-to-use-boat-to-promote-coasts.html | State to Use Boat To Promote Coasts | False | By Barbara Lloyd | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/harpsichord-comparone.html | HARPSICHORD: COMPARONE | False | By John Rockwell | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-edtior-148118.html | LETTERS TO THE LONG ISLAND EDTIOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-challenge-to-westway-tried-in-congress.html | NEW CHALLENGE TO WESTWAY TRIED IN CONGRESS | False | By Stephen Engelberg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/double-bassist-in-recital.html | Double-Bassist in Recital | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/moss-attempting-a-quiet-comeback.html | Moss Attempting A Quiet Comeback | False | By Steve Potter | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/a-minimalist-expands-his-scale.html | A MINIMALIST EXPANDS HIS SCALE | False | By John Rockwell | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/anne-gray-is-affianced.html | ANNE GRAY IS AFFIANCED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/anne-s-rider-a-lawyer-to-marry-a-j-hill-in-may.html | ANNE S. RIDER, A LAWYER, TO MARRY A. J. HILL IN MAY | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/veterinarian-makes-his-mark-in-wines.html | VETERINARIAN MAKES HIS MARK IN WINES | False | By Donald Jameson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-world-the-army-backs-duarte-s-elections-win-in-salvador.html | THE WORLD ; THE ARMY BACKS DUARTE'S ELECTIONS WIN IN SALVADOR | False | By Milt Freudenheim and Henry Giniger | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/american-league-85-relief-for-the-blue-jays-and-power-for-the-twins.html | AMERICAN LEAGUE '85; RELIEF FOR THE BLUE JAYS AND POWER FOR THE TWINS | False | By Murray Chass | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/miller-leading-hears-footsteps.html | MILLER, LEADING, HEARS FOOTSTEPS | False | By Gordon S. White Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/susan-field-is-affianced.html | SUSAN FIELD IS AFFIANCED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/nets-win-end-bucks-streak.html | NETS WIN, END BUCKS' STREAK | False | By Roy S. Johnson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/postings-high-rising.html | POSTINGS; HIGH RISING | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-view-cheers-for-the-philharmonic-s-inventive-new-season.html | MUSIC VIEW; CHEERS FOR THE PHILHARMONIC'S INVENTIVE NEW SEASON | False | By Donal Henahan | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/how-sputnik-changed-us.html | HOW SPUTNIK CHANGED US | False | By Alex Roland | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/activity-and-hope-rising-at-coney-i.html | ACTIVITY AND HOPE RISING AT CONEY I. | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-lay-of-the-landmark-commission-the-latest-fight-is-on-fifth-avenue.html | THE LAY OF THE LANDMARK COMMISSION; THE LATEST FIGHT IS ON FIFTH AVENUE | False | By Joyce Purnick | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/reagan-tries-new-tack-get-aid-for-contras-suspicious-nicaraguans-say-peace.html | REAGAN TRIES NEW TACK TO GET AID FOR CONTRAS; SUSPICIOUS NICARAGUANS SAY 'PEACE INITIATIVE IS INTENDED ONLY TO HUDGE CONGRESS | False | By Joel Brinkley | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/if-you-gotta-ask-here-s-the-answer.html | IF YOU GOTTA ASK, HERE'S THE ANSWER | False | By Francis Davis | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-nation-taking-back-a-tax-law.html | THE NATION; TAKING BACK A TAX LAW | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/numismatics-three-composers.html | NUMISMATICS; THREE COMPOSERS | False | By Ed Reiter | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/carefree-or-careful-in-jamaica.html | CAREFREE OR CAREFUL IN JAMAICA? | False | By Joseph B. Treaster | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-verdi-s-nabucco.html | RECENT RELEASES OF VIDEO CASSETTES; Verdi's 'Nabucco' | False | By Harold C. Schonberg | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/charting-30-years-of-dance-with-paul-taylor.html | CHARTING 30 YEARS OF DANCE WITH PAUL TAYLOR | False | By Lois Draegin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/data-bank-april-7-1985.html | Data Bank; April 7, 1985 | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/star-wars-gives-european-officials-splitting-headache-technology-irresistible.html | 'STAR WARS' GIVES EUROPEAN OFFICIALS A SPLITTING HEADACHE; THE TECHNOLOGY IS IRRESISTIBLE, BUT THE STRATEGIC RATIONALE COULD TAKE A LOT OF HARD SELLING | False | By James M. Markham | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/promenades-in-europe-s-parks.html | PROMENADES IN EUROPE'S PARKS | False | By Paul Lewis | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/tv-view-florence-nightingale-deserves-better.html | TV VIEW; FLORENCE NIGHTINGALE DESERVES BETTER | False | By John J. O'Connor | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-the-prism-chamber-orchestra.html | MUSIC: THE PRISM CHAMBER ORCHESTRA | False | By Bernard Holland | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/food-a-classic-confusion.html | FOOD; A CLASSIC CONFUSION | False | By Craig Claiborne and Pierre Franey | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-the-deficit-s-clear-and-present-danger-148071.html | The Deficit's Clear And Present Danger | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/iraq-iran-vent-frustration-each-other-s-civilians-war-cities-causes-confusion.html | IRAQ, IRAN VENT FRUSTRATION ON EACH OTHER'S CIVILIANS; 'WAR OF THE CITIES' CAUSES CONFUSION BUT LITTLE ALARM IN BAGHDAD | False | By Judy Miller | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/uaw-rebel-bob-white-a-superstar-for-canadian-labor.html | U.A.W. REBEL: Bob White; A 'SUPERSTAR' FOR CANADIAN LABOR | False | By William Serrin | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-shelter-for-runaways.html | A SHELTER FOR RUNAWAYS | False | By Donna Boundy | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/kathryn-r-webb-to-wed-in-june.html | KATHRYN R. WEBB TO WED IN JUNE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/recent-releases-of-video-cassettes-lionel-richie-all-night-long.html | RECENT RELEASES OF VIDEO CASSETTES; Lionel Richie: All Night Long | False | By Stephen Holden | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letter-to-the-westchester-editor-137722.html | LETTER TO THE WESTCHESTER EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/sarah-barish-to-wed-oscar-straus-3d.html | SARAH BARISH TO WED OSCAR STRAUS 3d | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/topics-reconciliations.html | Topics ; Reconciliations | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/connecticut-opinion-tag-sales-bloom-in-the-spring-tra-la.html | CONNECTICUT OPINION; TAG SALES BLOOM IN THE SPRING, TRA LA | False | By Sharon White Taylor | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/washington-springtime-along-the-potomac.html | WASHINGTON; SPRINGTIME ALONG THE POTOMAC | False | By James Reston | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/l-miller-s-woes-148661.html | Miller's Woes | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/the-region-hospital-bed-surplus-grows.html | THE REGION; HOSPITAL-BED SURPLUS GROWS | False | By Alan Finder and Albert Scardino | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/museum-moves.html | Museum Moves | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/port-antonio-tranquillity-and-luxury.html | PORT ANTONIO: TRANQUILLITY AND LUXURY | False | By Joseph B. Treaster | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/politics-russo-s-race-takes-a-cue-from-cuomo.html | POLITICS; RUSSO'S RACE TAKES A CUE FROM CUOMO | False | By Joseph F. Sullivan | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/news-summary-149502.html | NEWS SUMMARY; | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/reagan-pleased-by-replies-on-nicaragua.html | REAGAN PLEASED BY REPLIES ON NICARAGUA | False | By Gerald M. Boyd | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/events-to-mark-library-week.html | EVENTS TO MARK LIBRARY WEEK | False | By Felice Buckvar | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/pop-kingston-trio-sings.html | POP: KINGSTON TRIO SINGS | False | By John S. Wilson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/sunday-observer-the-button-conspiracy.html | SUNDAY OBSERVER; The Button Conspiracy | False | By Russell Baker | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/new-sudan-leader-called-apolitical.html | NEW SUDAN LEADER CALLED APOLITICAL | False | By Eric Pace | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/the-democrats-need-moderated-liberalism.html | THE DEMOCRATS NEED MODERATED LIBERALISM | False | By Louis Nizer | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/mindy-markowitz-to-wed.html | MINDY MARKOWITZ TO WED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/dr-kim-hutchins-to-wed-james-millar.html | DR. KIM HUTCHINS TO WED JAMES MILLAR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/c-correction-149501.html | CORRECTION | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/azzedine-alaia-new-sophistication.html | AZZEDINE ALAIA: NEW SOPHISTICATION | False | By Anne-Marie Schiro | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/l-noted-with-pleasure-129827.html | NOTED WITH PLEASURE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/a-rebel-group-in-india-turns-from-arms-to-talks.html | A REBEL GROUP IN INDIA TURNS FROM ARMS TO TALKS | False | By Sanjoy Hazarika | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/around-the-world-body-of-rights-activist-is-found-in-guatemala.html | AROUND THE WORLD; Body of Rights Activist Is Found in Guatemala | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/l-schnitzler-and-freud-145448.html | Schnitzler and Freud | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/postings-enter-on-madison.html | POSTINGS; ENTER ON MADISON | False | By Shawn G. Kennedy | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-trek-of-the-fossils.html | IDEAS & TRENDS; TREK OF THE FOSSILS | False | By Richard Levine and Walter Goodman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/how-america-lost-the-peace.html | HOW AMERICA 'LOST THE PEACE' | False | By James Chace | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/sports-people-women-honored.html | SPORTS PEOPLE ; Women Honored | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/ideas-trends-tulane-s-final-shot.html | IDEAS & TRENDS; TULANE'S FINAL SHOT | False | By Richard Levine and Walter Goodman | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theft-almost-stops-china-trip.html | THEFT ALMOST STOPS CHINA TRIP | False | By Albert J. Parisi | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/pecked-to-death-by-educational-reform.html | PECKED TO DEATH BY EDUCATIONAL REFORM | False | By Joseph Featherstone | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-simple-fare-with-a-view.html | DINING OUT; SIMPLE FARE WITH A VIEW | False | By Florence Fabricant | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/postings-legal-lofts.html | POSTINGS; LEGAL LOFTS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/l-the-origins-of-game-poetry-148063.html | The Origins of Game Poetry | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/dance-garrard-troupe-in-movement-studies.html | DANCE: GARRARD TROUPE IN MOVEMENT STUDIES | False | By Jennifer Dunning | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/love-and-age-a-talk-with-garcia-marquez.html | LOVE AND AGE: A TALK WITH GARCIA MARQUEZ | False | By Marlise Simons | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/wedding-planned-by-miss-maynard.html | WEDDING PLANNED BY MISS MAYNARD | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-an-odd-twist-for-trade.html | PROSPECTS ; An Odd Twist for Trade | False | By Lawrence J. de Maria | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/body-of-li-man-kidnap-victim-is-found-in-a-trunk-in-manhattan.html | BODY OF L.I. MAN, KIDNAP VICTIM, IS FOUND IN A TRUNK IN MANHATTAN | False | By William R. Greer | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/for-moment-serene-quiet-visits-vatican.html | FOR MOMENT, SERENE QUIET VISITS VATICAN | False | By E. J. Dionne Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/food-the-mystery-of-sorrel-s-decline.html | FOOD; THE MYSTERY OF SORREL'S DECLINE | False | By Moira Hodgson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/pamela-franzheim-to-wed.html | PAMELA FRANZHEIM TO WED | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/why-the-rich-rule-the-tv-roost.html | WHY THE RICH RULE THE TV ROOST | False | By Peter W. Kaplan | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-notes-when-money-matters.html | MUSIC NOTES; WHEN MONEY MATTERS | False | By Will Crutchfield | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/debating-change-at-the-big-board-two-class-common-could-be-harmful.html | DEBATING CHANGE AT THE BIG BOARD; TWO-CLASS COMMON COULD BE HARMFUL | False | By Bevis Longstreth | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/widening-scandal-at-tulane-had-unlikely-beginnings.html | WIDENING SCANDAL AT TULANE HAD UNLIKELY BEGINNINGS | False | By Frances Frank Marcus | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/paul-beats-arroyo-to-win-i-b-f-title.html | PAUL BEATS ARROYO TO WIN I. B. F. TITLE | False | By Michael Katz | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/westchester-journal-mental-health-series.html | WESTCHESTER JOURNAL; MENTAL HEALTH SERIES | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/topics-reconciliations-sending-message-two-current-television-commercials-show.html | TOPICS; RECONCILIATIONS Sending a Message Two current television commercials show that someone wants to send a positive message to America's subconscious about a subject nowadays fraught with negativity - race relations. | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/l-morelia-146328.html | ; Morelia | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/opinion/l-washington-cuts-off-information-supply-146049.html | Washington Cuts Off Information Supply | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/antique-view-an-outpouring-of-period-toys.html | ANTIQUE VIEW; AN OUTPOURING OF PERIOD TOYS | False | By Rita Reif | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/l-economics-again-148652.html | Economics, Again | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/views-of-sports-the-lessons-of-not-winning-the-big-one.html | VIEWS OF SPORTS; THE LESSONS OF NOT WINNING THE BIG ONE | False | By Jean S. Fugett Jr. | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/crafts-clay-that-qualifies-as-sculpture.html | CRAFTS; CLAY THAT QUALIFIES AS SCULPTURE | False | By Patricia Malarcher | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/state-to-add-acreage-to-its-forest-preserve.html | State to Add Acreage To Its Forest Preserve | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/out-of-balance-anger-with-japan-could-signal-world-trade-war-or-a-solution.html | OUT OF BALANCE: ANGER WITH JAPAN COULD SIGNAL WORLD TRADE WAR -- OR A SOLUTION | False | By Clyde H. Farnsworth | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/state-colleges-fear-planned-reductions-in-student-aid.html | STATE COLLEGES FEAR PLANNED REDUCTIONS IN STUDENT AID | False | By Peggy McCarthy | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/270-are-named-guggenheim-fellows.html | 270 ARE NAMED GUGGENHEIM FELLOWS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/stae-psychiatric-units-urged-to-focus-on-community-care.html | STAE PSYCHIATRIC UNITS URGED TO FOCUS ON COMMUNITY CARE | False | By Ronald Sullivan | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-journal-battle-of-the-bells.html | LONG ISLAND JOURNAL; BATTLE OF THE BELLS | False | By Diane Ketcham | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/why-spain-pains-common-market-european-farmers-fear-glut-wine-olive-oil.html | WHY SPAIN PAINS THE COMMON MARKET; EUROPEAN FARMERS FEAR GLUT OF WINE AND OLIVE OIL | False | By Edward Schumacher | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-two-composers-perform-at-the-kitchen.html | MUSIC: TWO COMPOSERS PERFORM AT THE KITCHEN | False | By John Rockwell | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/realestate/recent-sales-150925.html | Recent Sales | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/migratory-songbirds-found-declining-here.html | MIGRATORY SONGBIRDS FOUND DECLINING HERE | False | By Leo H. Carney | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/on-language-say-uncle-and-make-my-day.html | On Language ; SAY 'UNCLE- AND MAKE MY DAY | False | By William Safire | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/dr-hawkins-to-marry-t-a-byrnes-surgeon.html | DR. HAWKINS TO MARRY T. A. BYRNES, SURGEON | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-bataan-claims.html | FOLLOW-UP ON THE NEWS; Bataan Claims | False | By Richard Haitch | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/music-debuts-in-review-148541.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/bette-miller-engaged-to-dr-robert-gromis.html | BETTE MILLER ENGAGED TO DR. ROBERT GROMIS | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/miss-hermelee-to-wed-david-w-rips-in-june.html | MISS HERMELEE TO WED DAVID W. RIPS IN JUNE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/a-bit-of-icing-on-the-budget-for-the-people-back-home.html | A BIT OF ICING ON THE BUDGET FOR THE PEOPLE BACK HOME | False | By Maurice Carroll | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/lucy-oldrin-to-marry-robert-t-herz-jr-june-15.html | LUCY OLDRIN TO MARRY ROBERT T. HERZ JR. JUNE 15 | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/fashion-stepping-out-for-spring.html | FASHION; STEPPING OUT FOR SPRING | False | By June Weir | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/women-the-bible-and-human-nature.html | WOMEN, THE BIBLE AND HUMAN NATURE | False | By Elaine Pagel | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/travel/shopper-s-world-a-roman-retreat-for-body-and-soul.html | SHOPPER'S WORLD; A ROMAN RETREAT FOR BODY AND SOUL | False | By Mary Davis Suro | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148124.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/weekinreview/sudanese-president-deposed-in-his-absence.html | SUDANESE PRESIDENT DEPOSED IN HIS ABSENCE | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/cable-tv-notes-new-worlds-for-national-geographic.html | CABLE TV NOTES; NEW WORLDS FOR NATIONAL GEOGRAPHIC | False | By Steve Schneider | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/gallery-view-contemporary-frescoes-rooted-in-late-gothic-art.html | GALLERY VIEW; CONTEMPORARY FRESCOES ROOTED IN LATE GOTHIC ART | False | By Michael Brenson | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/l-letters-to-the-long-island-editor-148123.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/prospects-mutual-funds-roar-back.html | PROSPECTS ; Mutual Funds Roar Back | False | By Lawrence J. de Maria | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/magazine/l-soul-searching-for-graham-greene-148084.html | Soul-Searching For Graham Greene | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/style/rep-jim-cooper-tennessee-wed-martha-bryan-hays-ornithologist-representative-jim.html | REP. JIM COOPER OF TENNESSEE IS WED TO MARTHA BRYAN HAYS, ORNITHOLOGIST Representative Jim Cooper, Democrat of Tennessee, and Martha Bryan Hays, an ornithologist, were married yesterday at the First Presbyterian Church in Gulfport, Miss. The Rev. Dr. Richard L. Summers performed the ceremony. | False | | 1985-04-11 | TX 1-559684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/why-americans-go-to-britain-to-make-movies.html | WHY AMERICANS GO TO BRITAIN TO MAKE MOVIES | False | By Barnaby J. Feder | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/follow-up-on-the-news-card-clash.html | FOLLOW-UP ON THE NEWS; Card Clash | False | By Richard Haitch | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/baseball-11-leave-minors-for-regular-jobs.html | Baseball; 11 Leave Minors for Regular Jobs | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/theater-the-middle-ages-at-the-whole-theater.html | THEATER; THE MIDDLE AGES AT THE WHOLE THEATER | False | By Alvin Klein | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/world/sudan-s-president-is-ousted-in-coup-by-military-chief.html | SUDAN'S PRESIDENT IS OUSTED IN COUP BY MILITARY CHIEF | False | By Judith Miller, Special To the New York Times | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/trade-talks-fail-yankees-demote-2.html | Trade Talks Fail; Yankees Demote 2 | False | By Michael Martinez | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/long-island-opinion-confessions-of-a-consummate-worrier.html | LONG ISLAND OPINION; CONFESSIONS OF A CONSUMMATE WORRIER | False | By Marge Stickevers | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/business/tenneco-s-battle-to-stay-big.html | TENNECO'S BATTLE TO STAY BIG | False | By Winston Williams | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/religion-makes-an-impact-as-a-theme-in-today-s-art.html | RELIGION MAKES AN IMPACT AS A THEME IN TODAY'S ART | False | By Grace Glueck | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/books/l-citizen-mouse-148050.html | Citizen Mouse | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/us/no-headline-148515.html | No Headline | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/theater/don-t-look-now-but-there-s-new-life-on-broadway.html | DON'T LOOK NOW, BUT THERE'S NEW LIFE ON BROADWAY | False | By Frank Rich | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/arts/l-strange-laughter-138596.html | Strange Laughter | False | | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/sports/18-1-shot-takes-gotham-stakes.html | 18-1 SHOT TAKES GOTHAM STAKES | False | By Steven Crist | 1985-04-11 | TX 1-559684 |
| 1985-04-07 | 1985-04-07 | https://www.nytimes.com/1985/04/07/nyregion/dining-out-seafood-in-a-country-setting.html | DINING OUT; SEAFOOD IN A COUNTRY SETTING | False | By M. H. Reed | 1985-04-11 | TX 1-559684 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-moving-toward-one-society-in-philadelphia-151077.html | Moving Toward One Society in Philadelphia | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-digest-150709.html | BUSINESS DIGEST | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/u-s-outlines-emigre-s-ties-to-f-b-i.html | U. S. OUTLINES EMIGRE'S TIES TO F. B. I. | False | By Judith Cummings | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-bozell-modifies-name.html | ADVERTISING ; Bozell Modifies Name | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/the-region-oil-put-on-road-2-towmen-seized.html | THE REGION; Oil Put on Road; 2 Towman Seized | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/artificial-heart-test-of-technology.html | ARTIFICIAL HEART: TEST OF TECHNOLOGY | False | By Lawrence K. Altman | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/holi-about-a-high-school-in-india.html | 'HOLI,' ABOUT A HIGH SCHOOL IN INDIA | False | By Vincent Canby | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/kiwi-fruit-is-crucial-for-new-zealand.html | KIWI FRUIT IS CRUCIAL FOR NEW ZEALAND | False | By Steve Lohr | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-fall-in-world-birth-rate-since-1983-is-reported.html | AROUND THE WORLD; Fall in World Birth Rate Since 1983 Is Reported | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/botha-in-address-to-a-black-sect-warns-against-evil-from-abroad.html | BOTHA, IN ADDRESS TO A BLACK SECT, WARNS AGAINST EVIL FROM ABROAD | False | By Richard Bernstein, Special To the New York Times | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-rita-lavelle-reports-motive-for-grant-delay.html | AROUND THE NATION; Rita Lavelle Reports Motive for Grant Delay | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/consumers-plans-surveyed-by-associated-press-crisis-ohio-savings-loan-associations.html | Consumers' Plans Surveyed By The Associated Press The crisis at Ohio savings and loan associations last | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/q-and-a-faith-whittlesey-on-white-house.html | Q. AND A. ; FAITH WHITTLESEY ON WHITE HOUSE | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/campaign-for-virginia-governor-is-clouded-by-the-politics-of-race.html | CAMPAIGN FOR VIRGINIA GOVERNOR IS CLOUDED BY THE POLITICS OF RACE | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/rules-seen-near-on-bank-disclosure.html | RULES SEEN NEAR ON BANK DISCLOSURE | False | By Nathaniel C. Nash | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/carey-takes-rare-look-back-at-administration.html | CAREY TAKES RARE LOOK BACK AT ADMINISTRATION | False | By Frank Lynn | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-russ-berrie-to-warwick.html | ADVERTISING ; Russ Berrie to Warwick | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-unhanging-portraits.html | BRIEFING; Unhanging Portraits | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/hollywood-competitors-rise-from-texas-to-the-carolinas.html | HOLLYWOOD COMPETITORS RISE FROM TEXAS TO THE CAROLINAS | False | By Aljean Harmetz, Special To the New York Times | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-magazine-devoted-to-chefs.html | ADVERTISING ; Magazine Devoted To Chefs | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-tracking-down-voices-of-a-generation.html | NEW YORK DAY BY DAY; Tracking Down Voices Of a Generation | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/soap-opera-formula-re-evaluated.html | SOAP OPERA FORMULA RE-EVALUATED | False | By Stephen Farber | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/mondale-admits-mishandling-of-his-case-to-the-electorate.html | Mondale Admits Mishandling Of His Case to the Electorate | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/style/david-p-apgar-weds-ann-moeller-on-coast.html | David P. Apgar Weds Ann Moeller on Coast | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/wanted-mexican-wins-a-round.html | WANTED MEXICAN WINS A ROUND | False | By | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/freeze-by-soviet-is-brushed-off-by-white-house.html | FREEZE BY SOVIET IS BRUSHED OFF BY WHITE HOUSE | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/excerpts-from-pravda-interview-with-gorbachev-on-relations-with-u-s.html | EXCERPTS FROM PRAVDA INTERVIEW WITH GORBACHEV ON RELATIONS WITH U. S. | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-mayor-who.html | NEW YORK DAY BY DAY; Mayor Who? | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-cinematographer-hired-for-pentax-campaign.html | ADVERTISING ; Cinematographer Hired For Pentax Campaign | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/miller-wins-shore-tying-mark-on-275.html | MILLER WINS SHORE, TYING MARK ON 275 | False | By Gordon S. White Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-mademoiselle-publisher-is-formerly-of-hearst.html | ADVERTISING; Mademoiselle Publisher Is Formerly of Hearst | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/crenshaw-trying-to-rekindle-magic-of-masters-victory.html | CRENSHAW TRYING TO REKINDLE MAGIC OF MASTERS VICTORY | False | By Gordon S. White Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/egypt-pleased-as-sudan-leaders-pledge-to-maintain-ties-to-cairo.html | EGYPT PLEASED AS SUDAN LEADERS PLEDGE TO MAINTAIN TIES TO CAIRO | False | By Judith Miller | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/walker-runs-for-233-as-generals-win.html | WALKER RUNS FOR 233 AS GENERALS WIN | False | By William N. Wallace | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-haydn-string-quartet-seven-last-words.html | Music/Noted in Brief ; Haydn String Quartet, 'Seven Last Words' | False | By Bernard Holland | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/silvery-fish-not-flowers-tell-thawed-chicago-it-s-spring.html | SILVERY FISH, NOT FLOWERS, TELL THAWED CHICAGO IT'S SPRING | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/essay-genovese-to-goetz.html | ESSAY; GENOVESE TO GOETZ | False | By William Safire | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/flyers-rout-devils-6-1-in-season-finale.html | FLYERS ROUT DEVILS, 6-1, IN SEASON FINALE | False | By Alex Yannis | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/apartmentbuilding-union-negotiating-a-new-contract.html | APARTMENT-BUILDING UNION NEGOTIATING A NEW CONTRACT | False | By Alexander Reid | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/light-schedule-of-treasury-issues.html | Light Schedule of Treasury Issues | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/biondi-sets-faster-pace-for-swimmers.html | BIONDI SETS FASTER PACE FOR SWIMMERS; | False | By Frank Litsky | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/analysts-trimming-profit-forecasts.html | ANALYSTS TRIMMING PROFIT FORECASTS | False | By Nicholas D. Kristof | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-capital-cities-and-minorities.html | WASHINGTON WATCH ; Capital Cities and Minorities | False | By Robert D. Hershey Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/bhopal-suit-is-imminent.html | Bhopal Suit Is Imminent | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/nhl-nordiques-defeat-whalers.html | N.H.L.; NORDIQUES DEFEAT WHALERS | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/investors-are-in-wary-mood.html | Investors Are in Wary Mood | False | By Michael Quint | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/c-correction-150474.html | CORRECTION | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-bombs-found-in-belfast-before-nationalist-event.html | AROUND THE WORLD; Bombs Found in Belfast Before Nationalist Event | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/style/judy-chicago-women-s-lives-and-art.html | JUDY CHICAGO: WOMEN'S LIVES AND ART | False | By Leslie Bennetts | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/hyper-inflation-traumatizes-bolivia.html | HYPER-INFLATION TRAUMATIZES BOLIVIA | False | By Lydia Chavez | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-briefcases.html | WASHINGTON WATCH ; Briefcases | False | By Robert D. Hershey Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/the-region-3-connecticut-men-die-in-cycle-crash.html | THE REGION; 3 Connecticut Men Die in Cycle Crash | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/c-correction-150753.html | CORRECTION | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/librarians-rally-the-troops-to-battle-u-s-on-information.html | LIBRARIANS RALLY THE TROOPS TO BATTLE U. S. ON INFORMATION | False | By Martin Tolchin | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/california-journal-long-odds-for-a-date-on-lottery.html | CALIFORNIA JOURNAL; LONG ODDS FOR A DATE ON LOTTERY | False | By Wallace Turner | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-plea-for-shoeless-joe.html | SPORTS WORLD SPECIALS ; Plea for Shoeless Joe | False | By Robert Mcg. Thomas Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/advertising-d-arcy-chicago-office-promotes-ice-cream.html | ADVERTISING ; D'Arcy Chicago Office Promotes Ice Cream | False | By Philip H. Dougherty | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/editors-note-151258.html | EDITORS' NOTE | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-bankamerica-appoints-mortgage-group-chief.html | BUSINESS PEOPLE; BankAmerica Appoints Mortgage Group Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/new-sudan-leader-said-to-assure-u-s-he-ll-favor-west.html | NEW SUDAN LEADER SAID TO ASSURE U. S. HE'LL FAVOR WEST | False | By | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-up-to-18-youths-arrested-in-philadelphia-violence.html | AROUND THE NATION; Up to 18 Youths Arrested In Philadelphia Violence | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-maryland-deposit-insurer.html | WASHINGTON WATCH ; Maryland Deposit Insurer | False | By Robert D. Hershey Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/futures-options-the-volatile-cocoa-market.html | FUTURES/OPTIONS; THE VOLATILE COCOA MARKET | False | By Elizabeth M. Fowler | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/stock-up-on-mittens.html | STOCK UP ON MITTENS | False | By George Vecsey | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/quotation-of-the-day-151265.html | Quotation of the Day | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-dome-anniversary.html | SPORTS WORLD SPECIALS ; Dome Anniversary | False | By Joseph Durso | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/the-city-columbia-moves-to-halt-protest.html | THE CITY; Columbia Moves To Halt Protest | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/wham-is-a-rock-premiere-in-china.html | WHAM IS A ROCK PREMIERE IN CHINA | False | By John F. Burns | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/vietnamese-forces-retake-cambodian-guerrilla-camp.html | Vietnamese Forces Retake Cambodian Guerrilla Camp | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/one-doubt-hovers-over-mets.html | ONE DOUBT HOVERS OVER METS | False | By Joseph Durso, Special To the New York Times | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-an-alternative-existed-in-westmoreland-case-148484.html | An Alternative Existed In Westmoreland Case | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/tv-review-story-of-wallenberg-being-shown-in-2-parts.html | TV REVIEW; STORY OF WALLENBERG BEING SHOWN IN 2 PARTS | False | By John J. O'Connor | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/style/from-the-national-trust-copies-of-a-churchill-desk.html | FROM THE NATIONAL TRUST, COPIES OF A CHURCHILL DESK | False | By Erica Brown | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/flyers-are-greater-than-sum-of-the-parts.html | FLYERS ARE GREATER THAN SUM OF THE PARTS | False | By Kevin Dupont | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/gunslingers-win-before-only-8873.html | GUNSLINGERS WIN BEFORE ONLY 8,873 | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-bach-handel-scarlatti-by-quadro-barocco.html | Music/Noted in Brief ; Bach, Handel, Scarlatti By Quadro Barocco | False | By Will Crutchfield | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/issue-and-debate-battles-loom-over-imports.html | ISSUE AND DEBATE; BATTLES LOOM OVER IMPORTS | False | By Clyde H. Farnsworth | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/dividend-meetings-149599.html | Dividend Meetings | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-big-board-officers-vie-for-top-post.html | BUSINESS PEOPLE ; Big Board Officers Vie for Top Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-homeless-shelters-are-dangerous-places-148483.html | Homeless Shelters Are Dangerous Places | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/pickens-makes-bid-for-unocal.html | PICKENS MAKES BID FOR UNOCAL | False | By Jonathan P. Hicks | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/acid-rain-s-political-poison.html | ACID RAIN'S POLITICAL POISON | False | By John B. Oakes | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/senate-vote-near-on-genocide-pact.html | SENATE VOTE NEAR ON GENOCIDE PACT | False | By Irvin Molotsky | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/dutch-say-soviet-missile-freeze-will-not-affect-plans-for-cruise.html | DUTCH SAY SOVIET MISSILE FREEZE WILL NOT AFFECT PLANS FOR CRUISE | False | By John Tagliabue | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/gorbachev-ready-for-reagan-talks-freezes-missiles.html | GORBACHEV READY FOR REAGAN TALKS; FREEZES MISSILES | False | By Seth Mydans, Special To the New York Times | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/briefs-debt-issues-common-stock.html | BRIEFS; Debt Issues ; Common Stock | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/olympic-medalist-takes-a-break.html | Olympic Medalist Takes a Break | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/snag-on-capital-gains-seen-for-tax-planners.html | SNAG ON CAPITAL GAINS SEEN FOR TAX PLANNERS | False | By David E. Rosenbaum | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/theater/stage-september-in-the-rain-presented-at-hudson-guild.html | STAGE: 'SEPTEMBER IN THE RAIN' PRESENTED AT HUDSON GUILD | False | By Mel Gussow | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/how-to-drive-doctors-out.html | HOW TO DRIVE DOCTORS OUT | False | By Ivan K. Strausz | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/style/relationships-marriage-some-seek-early-help.html | RELATIONSHIPS; MARRIAGE: SOME SEEK EARLY HELP | False | By Andree Brooks | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/executive-changes-149691.html | EXECUTIVE CHANGES | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/in-ways-secular-and-spiritual-easter-s-miracle-is-celebrated.html | IN WAYS SECULAR AND SPIRITUAL, EASTER'S MIRACLE IS CELEBRATED | False | By Jane Gross | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/the-city-7-held-in-slaying-of-man-in-trunk.html | THE CITY; 7 Held in Slaying Of Man in Trunk | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/around-the-world-ex-white-house-aides-see-threat-of-trade-war.html | AROUND THE WORLD; Ex-White House Aides See Threat of Trade War | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/pentagon-acts-to-curb-science-parley-papers.html | PENTAGON ACTS TO CURB SCIENCE PARLEY PAPERS | False | By David Burnham | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-now-a-different-map.html | BRIEFING; Now, a Different Map | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-a-big-surprise-for-a-goetz-look-alike.html | NEW YORK DAY BY DAY; A Big Surprise For a Goetz Look-Alike | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/market-place-sector-funds-growth-tool.html | MARKET PLACE; SECTOR FUNDS: GROWTH TOOL | False | By Vartanig G. Vartan | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/pentagon-leaders-defend-its-system.html | PENTAGON LEADERS DEFEND ITS SYSTEM | False | By Bill Keller, Special To the New York Times | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/taylor-troupe-season-marks-30th-anniversary.html | TAYLOR TROUPE SEASON MARKS 30TH ANNIVERSARY | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/a-national-test-for-teachers.html | A National Test for Teachers | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/girl-wins-respect-not-cash-in-chess.html | GIRL WINS RESPECT, NOT CASH, IN CHESS | False | By Harold C. Schonberg | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-world-specials-revival-on-hudson.html | SPORTS WORLD SPECIALS ; Revival on Hudson | False | By Thomas Rogers | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/u-n-chief-arrives-in-iran-to-discuss-possibility-of-peace-with-iraq.html | U. N. CHIEF ARRIVES IN IRAN TO DISCUSS POSSIBILITY OF PEACE WITH IRAQ | False | By Elaine Sciolino | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/in-neves-illness-anxiety-rules-brazil.html | IN NEVES ILLNESS, ANXIETY RULES BRAZIL | False | By Alan Riding | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-york-day-by-day-of-blintzes-lox-and-poetic-expression.html | NEW YORK DAY BY DAY ; Of Blintzes, Lox And Poetic Expression | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/trottier-predicts-a-return-to-form.html | TROTTIER PREDICTS A RETURN TO FORM | False | By Craig Wolff | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-undercover-fly-in-the-lawyer-client-ointment-151062.html | Undercover Fly in the Lawyer-Client Ointment | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/where-will-oz-land.html | WHERE WILL OZ LAND? | False | By Dave Anderson | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/business-people-insurance-unit-head-is-named.html | BUSINESS PEOPLE; Insurance Unit Head Is Named | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/foreign-affairs-pay-and-talk.html | FOREIGN AFFAIRS; PAY AND TALK | False | By Flora Lewis | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/bridge-the-cavendish-club-moves-to-more-permanent-home.html | BRIDGE:THE CAVENDISH CLUB MOVES TO MORE PERMANENT HOME | False | By Alan Truscott | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/new-marketing-push-for-irish-whiskey.html | NEW MARKETING PUSH FOR IRISH WHISKEY | False | By Barnaby J. Feder | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/fashion-publications-for-men.html | FASHION PUBLICATIONS FOR MEN | False | By Richard W. Stevenson | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/the-un-today.html | The U.N. Today | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/spain-in-the-mainstream-kafka-discos-cocaine.html | SPAIN IN THE MAINSTREAM: KAFKA, DISCOS, COCAINE | False | By Edward Schumacher | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/soviet-seeks-southeast-asia-diplomatic-role.html | SOVIET SEEKS SOUTHEAST ASIA DIPLOMATIC ROLE | False | By Barbara Crossette | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-taking-fight-to-streets.html | BRIEFING; Taking Fight to Streets | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/new-study-evaluates-ways-to-run-convention-center.html | NEW STUDY EVALUATES WAYS TO RUN CONVENTION CENTER | False | By Robert D. McFadden | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/briefing-texan-s-social-debut.html | BRIEFING; Texan's Social Debut | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/us-seeking-global-trade-talks-early-in-1986.html | U.S. SEEKING GLOBAL TRADE TALKS EARLY IN 1986 | False | By Paul Lewis | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/boyd-has-incentive-against-yankees.html | BOYD HAS INCENTIVE AGAINST YANKEES | False | By Murray Chass | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/the-wild-guy-of-mexican-drugs.html | The 'Wild Guy' of Mexican Drugs | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/rangers-set-mark-with-44th-loss.html | RANGERS SET MARK WITH 44TH LOSS | False | By Kevin Dupont | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/at-t-and-mci-go-back-to-court.html | A.T.&T. and MCI Go Back to Court | False | By Eric N. Berg | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-news-briefs-korean-triumphs.html | SPORTS NEWS BRIEFS ; Korean Triumphs | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/outdoors-solitude-and-rhythm-of-single-sculling.html | OUTDOORS: SOLITUDE AND RHYTHM OF SINGLE SCULLING | False | By Sol Hurwitz | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/records-fall-at-arizona-meet.html | RECORDS FALL AT ARIZONA MEET | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-get-them-off-the-road-148482.html | Get Them Off the Road | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/m-t-a-seeks-modifications-in-work-rules.html | M. T. A. SEEKS MODIFICATIONS IN WORK RULES | False | By Larry Rohter | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/dance-two-premieres-presented-by-feld-ballet.html | DANCE: TWO PREMIERES PRESENTED BY FELD BALLET | False | By Anna Kisselgoff | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/glut-of-doctors-creating-a-patient-s-market.html | GLUT OF DOCTORS CREATING A PATIENT'S MARKET | False | By John C. Freed | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/managing-the-game-to-win-it.html | MANAGING THE GAME TO WIN IT | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-undercover-fly-in-the-lawyer-client-ointment-148481.html | UNDERCOVER FLY IN THE LAWYER-CLIENT OINTMENT | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/law-said-not-to-detect-toxic-waste-dumping.html | Law Said Not to Detect Toxic Waste Dumping | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/the-governor-in-the-budget-mirror.html | The Governor in the Budget Mirror | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/movies/homecoming-venture-of-hong-kong-and-china.html | 'HOMECOMING,' VENTURE OF HONG KONG AND CHINA | False | By Janet Maslin | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/l-it-s-time-to-rethink-urban-rail-transit-148485.html | ; It's Time to Rethink Urban Rail Transit | False | | 1985-04-09 | TX 1-548759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/books/books-of-the-times-149656.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/atom-plant-investment-weighs-heavily-on-town.html | ATOM PLANT INVESTMENT WEIGHS HEAVILY ON TOWN | False | By Fox Butterfield | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/opinion/why-lock-up-money-in-prison.html | Why Lock Up Money in Prison? | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/knicks-fall-again-as-bird-scores-38.html | KNICKS FALL AGAIN AS BIRD SCORES 38 | False | By Roy S. Johnson | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/washington-watch-curbing-banks-in-real-estate.html | WASHINGTON WATCH; CURBING BANKS IN REAL ESTATE | False | By Robert D. Hershey Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/pope-s-easter-talk-lauds-nazis-victims.html | POPE'S EASTER TALK LAUDS NAZIS VICTIMS | False | By E. J. Dionne Jr. | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/triangle-to-acquire-can-maker.html | TRIANGLE TO ACQUIRE CAN MAKER | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/sports-briefs-acc-all-stars-win-shootout-knoxville-tenn-april-7-ap-dan-meagher.html | SPORTS NEWS BRIEFS ; A.C.C. All-Stars Win Shootout KNOXVILLE, Tenn., April 7 (AP) - Dan Meagher of Duke scored 18 points to pace the Atlantic Coast Conference all-stars to a 114-109 victory over the Southeastern Conference all- stars today in the college basketball Southern Shootout. Meagher was named the game's outstanding player. Buzz Peterson of North Carolina added 14 for the A.C.C. team and six other players finished in double figures. | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/arts/music-noted-in-brief-saint-matthew-passion-at-carnegie-hall.html | Music/Noted in Brief ; 'Saint Matthew Passion' At Carnegie Hall | False | By Bernard Holland | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/c-correction-151269.html | CORRECTION | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/sports/nuggets-clinch-it.html | NUGGETS CLINCH IT | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/news-summary-150651.html | NEWS SUMMARY; | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/us/around-the-nation-dallas-voters-re-elect-mayor-for-a-2d-term.html | AROUND THE NATION; Dallas Voters Re-elect Mayor for a 2d Term | False | AP | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/world/the-message-from-moscow.html | THE MESSAGE FROM MOSCOW | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/nyregion/for-public-artists-new-york-city-is-a-giant-stage.html | FOR PUBLIC ARTISTS, NEW YORK CITY IS A GIANT STAGE | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-08 | 1985-04-08 | https://www.nytimes.com/1985/04/08/business/economic-calendar.html | Economic Calendar | False | | 1985-04-09 | TX 1-548759 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-neves-s-condition-good-spokesman-says.html | AROUND THE WORLD ; Neves's Condition 'Good,' Spokesman Says | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-jesuit-shortage-is-less-severe-on-west-coast-153503.html | Jesuit Shortage Is Less Severe on West Coast | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-cubs-are-ready.html | SPORTS PEOPLE; Cubs Are Ready | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/long-distance-phone-plan-backed.html | Long-Distance Phone Plan Backed | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/tv-reviews-2-sitcoms-lucie-arnaz-and-hail-to-the-chief.html | TV REVIEWS; 2 SITCOMS: 'LUCIE ARNAZ' AND 'HAIL TO THE CHIEF' | False | By John J. O'Connor | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-job-search.html | SPORTS PEOPLE; Job Search | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/mcdonnell-northrop-suit-mcdonnell-douglas-corporation-northrop-corporation.html | McDonnell, Northrop Suit The McDonnell Douglas Corporation and the Northrop Corporation yesterday announced | False | | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lloyds-bank.html | LLOYDS BANK | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-promotion-industry-defended.html | Advertising; Promotion Industry Defended | False | By Philip H. Dougherty | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lerner-cancels-all-orders.html | LERNER CANCELS ALL ORDERS | False | By Isadore Barmash | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/new-york-cambodia-forgotten-2.html | NEW YORK; CAMBODIA FORGOTTEN (2) | False | By Sydney H. Schanberg | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/maryland-is-opened-to-citicorp.html | MARYLAND IS OPENED TO CITICORP | False | By Nathaniel C. Nash | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/mustang-drilling-exploration-reports-earnings-for-year-to-dec-31.html | MUSTANG DRILLING & EXPLORATION reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/closings-most-foreign.html | Closings Most foreign | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/sudanese-unions-call-off-strike-that-led-to-coup.html | SUDANESE UNIONS CALL OFF STRIKE THAT LED TO COUP | False | By Judith Miller, Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-city-judge-approves-starrett-accord.html | THE CITY; Judge Approves Starrett Accord | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/eagleton-has-heart-atta.html | Eagleton Has Heart Atta | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/sanctuary-leader-enters-jail.html | Sanctuary Leader Enters Jail | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-dec-31.html | WOLF, HOWARD B INC reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/arms-dealers-doubled-outlays-under-reagan.html | ARMS DEALERS DOUBLED OUTLAYS UNDER REAGAN | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/cabinet-approves-more-us-job-cuts.html | CABINET APPROVES MORE U.S. JOB CUTS | False | By Maureen Dowd, Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/amy-carter-arrested.html | Amy Carter Arrested | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/frigitronics-inc-reports-earnings-for-qtr-to-feb-28.html | FRIGITRONICS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/us-agency-to-check-a-purported-unicorn.html | U.S. Agency to Check A Purported Unicorn | False | By United Press International | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-alienable-rights.html | SPORTS PEOPLE; Alienable Rights | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-outrage-go-go-group-appears-at-the-kitchen.html | Music/Noted in Brief ; Outrage, Go-Go Group, Appears at the Kitchen | False | By Jon Pareles | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-half-memo-terrorism.html | BRIEFING ; Half-Memo Terrorism | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-playing-father.html | SCOUTING; Playing Father | False | By Thomas Rogers | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/market-place-northwest-s-spinoff-delay.html | Market Place; Northwest's Spinoff Delay | False | By John Crudele | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/delayed-shuttle-to-lift-off-friday.html | DELAYED SHUTTLE TO LIFT OFF FRIDAY | False | By John Noble Wilford | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/finance-new-issues-fannie-mae-plans-offering-of-stock.html | FINANCE/NEW ISSUES; Fannie Mae Plans Offering of Stock | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-new-envoy-expected.html | BRIEFING ; New Envoy Expected | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-march-23.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to March 23 | False | | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/executive-changes-153211.html | EXECUTIVE CHANGES | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-a-friend-in-white-house.html | BRIEFING ; A Friend in White House | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-28.html | SCHULMAN, A INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/style/the-suit-is-heading-for-new-life-this-fall.html | THE SUIT IS HEADING FOR NEW LIFE THIS FALL | False | By Bernadine Morris | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/datatab-inc-reports-earnings-for-year-to-dec-31.html | DATATAB INC reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/at-old-ball-game-new-brew-is-no-hit.html | AT OLD BALL GAME, NEW BREW IS NO HIT | False | By James Barron | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/first-line-of-protection-for-defense-chiefs-et-al.html | FIRST LINE OF PROTECTION FOR DEFENSE CHIEFS ET AL | False | By Esther B. Fein | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-helen-hayes-awards.html | BRIEFING ; Helen Hayes Awards | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/seattle-trust-savings-bank-reports-earnings-for-qtr-to-march-31.html | SEATTLE TRUST & SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/cpi-corp-reports-earnings-for-qtr-to-feb-2.html | CPI CORP reports earnings for Qtr to Feb 2 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-neglected-champs.html | BRIEFING ; Neglected Champs | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/enlistment-decline-brings-call-for-new-draft.html | ENLISTMENT DECLINE BRINGS CALL FOR NEW DRAFT | False | By Richard Halloran, Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/tokyo-s-market-entry-plan.html | TOKYO'S MARKET ENTRY PLAN | False | By Susan Chira | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-segovia-reflects.html | NEW YORK DAY BY DAY; Segovia Reflects | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gorbachev-critical-of-soviet-economy-int-he-first-quarter.html | GORBACHEV CRITICAL OF SOVIET ECONOMY INT HE FIRST QUARTER | False | By Seth Mydans | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/article-152413-no-title.html | Article 152413 -- No Title | False | By Richard W. Stevenson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-region-gruccis-to-trade-land-with-suffolk.html | THE REGION; Gruccis to Trade Land With Suffolk | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-theology-clarified.html | NEW YORK DAY BY DAY; Theology Clarified | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-world-yugoslavs-go-trial-for-independence-plot-varazdin-yugoslavia-april.html | AROUND THE WORLD ; Yugoslavs Go on Trial For Independence Plot VARAZDIN, Yugoslavia, April 8 - Eleven people went on trial here today on charges of planting explosives and engaging in hostile propaganda to gain independence for the Yugoslav republic of Croatia. | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/taiwan-convicts-2-in-u-s-killing.html | TAIWAN CONVICTS 2 IN U. S. KILLING | False | By Steve Lohr | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/marine-bank-insurance-plan-the-marine-midland-bank.html | Marine Bank Insurance Plan The Marine Midland Bank | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-coming-and-goings.html | SPORTS PEOPLE; Coming and Goings | False | | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/personal-computers-financial-programs-are-not-all-winners.html | PERSONAL COMPUTERS; FINANCIAL PROGRAMS ARE NOT ALL WINNERS | False | By Erik Sandberg-Diment | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-region-jersey-crime-rate-continues-decline.html | THE REGION; Jersey Crime Rate Continues Decline | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lawsuit-against-zellerbach-filed.html | Lawsuit Against Zellerbach Filed | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/quarex-industries-reports-earnings-for-year-to-dec-31.html | QUAREX INDUSTRIES reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-underground-mystery-151688.html | Underground Mystery | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/peace-is-up-to-the-shiites.html | PEACE IS UP TO THE SHIITES | False | By Uri Lubrani | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/carbide-is-sued-in-us-by-india-in-gas-disaster.html | CARBIDE IS SUED IN U.S. BY INDIA IN GAS DISASTER | False | By Tamar Lewin | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/jury-selection-starts-in-second-trial-of-von-bulow.html | JURY SELECTION STARTS IN SECOND TRIAL OF VON BULOW | False | By Jonathan Friendly | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/capital-tracing-inc-reports-earnings-for-qtr-to-march-31.html | CAPITAL TRACING INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/strong-impression-is-left-by-walker.html | STRONG IMPRESSION IS LEFT BY WALKER | False | By William N. Wallace | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/loews-negotiating-to-sell-theaters.html | Loews Negotiating To Sell Theaters | | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-un-chief-meets-with-iraqi-president.html | AROUND THE WORLD ; U.N. Chief Meets With Iraqi President | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/tv-sports-bonanza-from-hagler-hearns.html | TV SPORTS; BONANZA FROM HAGLER-HEARNS | False | By Michael Katz | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/knowledge-it-s-now-chic.html | KNOWLEDGE: IT'S NOW CHIC | False | By Charlotte Curtis | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-silver-anvil-award-for-artificial-heart.html | ADVERTISING; Silver Anvil Award For Artificial Heart | False | By Philip H. Dougherty | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/electricity-may-play-role-in-plant-growth.html | ELECTRICITY MAY PLAY ROLE IN PLANT GROWTH | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/henry-iv-closes-early-in-capital.html | 'HENRY IV CLOSES EARLY IN CAPITAL | False | By Irvin Molotsky | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-people-berkline-corporation-replaces-its-president.html | BUSINESS PEOPLE; Berkline Corporation Replaces Its President | False | By Todd S. Purdum | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/when-a-child-s-sleep-turns-to-terror.html | WHEN A CHILD'S SLEEP TURNS TO TERROR | False | By Eve Troutt | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/microsize-inc-reports-earnings-for-qtr-to-feb-28.html | MICROSIZE INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/dance-graham-s-fronier-revived.html | DANCE: GRAHAM'S 'FRONIER' REVIVED | False | By Anna Kisselgoff | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/about-education-foreign-tv-shows-seen-as-teaching-tool.html | ABOUT EDUCATION; FOREIGN TV SHOWS SEEN AS TEACHING TOOL | False | By Fred M. Hechinger | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/the-un-today.html | The U.N. Today | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/us-renews-stress-on-advance-plans-for-summit-talks.html | U.S. RENEWS STRESS ON ADVANCE PLANS FOR SUMMIT TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/petrominerals-corp-reports-earnings-for-year-to-dec-31.html | PETROMINERALS CORP reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/infoview-inc-reports-earnings-for-year-to-dec-31.html | INFOVIEW INC reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-it-is-up-to-courts-to-rule-on-lawyer-involvement-in-mob-cases-151689.html | It Is Up to Courts to Rule on Lawyer Involvement in Mob Cases | False | | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/surf-city-halts-previews.html | 'Surf City' Halts Previews | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/old-clock-restored-to-capitol.html | OLD CLOCK RESTORED TO CAPITOL | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/jets-carson-seeks-defensive-leaders.html | JETS' CARSON SEEKS DEFENSIVE LEADERS | False | By Gerald Eskenazi | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lotus-set-to-acquire-software-arts.html | Lotus Set to Acquire Software Arts | False | By David E. Sanger | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/banco-de-ponce-reports-earnings-for-qtr-to-march-31.html | BANCO DE PONCE reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-pack-pursues-italian-player.html | SCOUTING; Pack Pursues Italian Player | False | By Thomas Rogers | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-of-the-times-the-doorman-s-batting-order.html | SPORTS OF THE TIMES; THE DOORMAN'S BATTING ORDER | False | By Dave Anderson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/thyssen-s-big-push-to-revitalize-budd.html | THYSSEN'S BIG PUSH TO REVITALIZE BUDD | False | By Daniel F. Cuff | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-the-unsought-child-and-malpractice-law-151682.html | The Unsought Child And Malpractice Law | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gandhi-tries-to-reach-sikh-accord.html | GANDHI TRIES TO REACH SIKH ACCORD | False | By Steven R. Weisman | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/the-sudan-after-the-fall.html | The Sudan After the Fall | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/bridge-a-sextet-fit-together-well-to-fashion-upset-victories.html | Bridge: A Sextet Fit Together Well To Fashion Upset Victories | False | By Alan Truscott | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/soviet-says-us-is-trying-to-blunt-impact-of-offer-on-world-opinion.html | SOVIET SAYS U.S. IS TRYING TO BLUNT IMPACT OF OFFER ON WORLD OPINION | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/cbs-plans-four-series-for-august.html | CBS PLANS FOUR SERIES FOR AUGUST | False | By Peter W. Kaplan | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-talent-from-the-colonies.html | NEW YORK DAY BY DAY; Talent From the Colonies | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/gold-tops-outlaws.html | GOLD TOPS OUTLAWS | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-jason-and-the-scorchers-rock-at-irving-plaza.html | Music/Noted in Brief ; Jason and the Scorchers Rock at Irving Plaza | False | By Jon Pareles | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/required-reading-what-to-teach.html | Required Reading ; What to Teach | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-congress-should-act-on-weapons-profiteering-151684.html | Congress Should Act on Weapons Profiteering | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/massachusetts-town-adopts-proposal-to-aid-illegal-aliens.html | MASSACHUSETTS TOWN ADOPTS PROPOSAL TO AID ILLEGAL ALIENS | False | AP | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/hottest-known-star-hotter-than-thought-tempe-ariz-april-8-ap-codiscoverer.html | HOTTEST KNOWN STAR HOTTER THAN THOUGHT TEMPE, Ariz., April 8 (AP) - A codiscoverer of the hottest known star says it appears to be even hotter than first thought and may be evolving so rapidly that scientists will be able to watch its death over the next decade. Sumner Starrfield, an Arizona State University physics professor, said in an interview published today by the Tempe Daily News that the star known as K1-16 is in the Draco constellation, near the Little Dipper. | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/us-accuses-ex-minister-from-belize-in-plot-to-import-marijuana.html | U.S. ACCUSES EX-MINISTER FROM BELIZE IN PLOT TO IMPORT MARIJUANA | False | By Jon Nordheimer | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/moore-financial-group-reports-earnings-for-qtr-to-dec-31.html | MOORE FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/stage-a-rock-reprise-in-leader-of-the-pack.html | STAGE: A ROCK REPRISE IN 'LEADER OF THE PACK' | False | By Frank Rich | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/weeks-stake-in-asarco.html | Weeks Stake In Asarco | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/chess-from-solid-play-to-disaster-the-course-of-many-a-game.html | Chess: From Solid Play to Disaster: The Course of Many a Game | False | By Robert Byrne | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/service-to-buy-showroom-units.html | Service to Buy Showroom Units | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/strong-quake-jolts-chile.html | STRONG QUAKE JOLTS CHILE | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/jackson-leads-peaceful-protest-of-farm-foreclosure.html | JACKSON LEADS PEACEFUL PROTEST OF FARM FORECLOSURE | False | By William Robbins | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/limelight-falls-upon-susan-baker-s-gospel-work.html | LIMELIGHT FALLS UPON SUSAN BAKER'S GOSPEL WORK | False | By Maureen Dowd | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/beneficial-standard-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/israel-says-it-favors-a-role-in-us-star-wars-research.html | Israel Says It Favors A Role In U.S. 'Star Wars' Research | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/a-frequent-flier-tax-is-under-study-for-i-r-s.html | A 'FREQUENT FLIER' TAX IS UNDER STUDY FOR I. R. S. | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-march-31.html | AARON RENTS OF ATLANTA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/man-in-the-news-now-he-s-no-1-siwar-el-dahab.html | MAN IN THE NEWS; NOW HE'S NO. 1: SIWAR EL-DAHAB | False | By Edward Schumacher, Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/u-s-weapons-makers-ring-up-healthy-profits.html | U. S. WEAPONS MAKERS RING UP HEALTHY PROFITS | False | By Jeff Gerth | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/multimedia-buyout-sweeter-simon-bid-rejected.html | MULTIMEDIA BUYOUT SWEETER; SIMON BID REJECTED | False | By Pamela G. Hollie | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-robert-hume-a-partner-in-wexler-mccarron.html | ADVERTISING; Robert Hume a Partner In Wexler McCarron | False | By Philip H. Dougherty | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/delmed-inc-reports-earnings-for-year-to-dec-29.html | DELMED INC reports earnings for Year to Dec 29 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/beck-says-he-s-100-percent-for-playoffs.html | BECK SAYS HE'S 100 PERCENT FOR PLAYOFFS | False | By Kevin Dupont | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/plays-light-touch-by-miller-with-wedge.html | PLAYS; LIGHT TOUCH BY MILLER WITH WEDGE | False | By Gordon S. White Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/finance-new-issues-unocal-mesa-ratings-study.html | FINANCE/NEW ISSUES; Unocal, Mesa Ratings Study | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/burnham-service-corporation-reports-earnings-for-qtr-to-march-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-affluence-and-the-homeless.html | NEW YORK DAY BY DAY; Affluence and the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/south-lebanon-cease-fire-call-is-futile.html | SOUTH LEBANON CEASE-FIRE CALL IS FUTILE | False | By Ihsan A. Hijazi | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-region-mediators-named-in-state-deadlock.html | THE REGION; Mediators Named In State Deadlock | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-city-agency-rejects-3d-hudson-tunnel.html | THE CITY; Agency Rejects 3d Hudson Tunnel | False | By United Press International | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-region-mengel-pleads-in-officer-s-killing.html | THE REGION; Mengel Pleads In Officer's Killing | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/honduras-as-ally-a-blot-on-the-image.html | HONDURAS AS ALLY: A BLOT ON THE IMAGE | False | By Stephen Kinzer | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/national-hardgoods-distributor-inc-reports-earnings-for-qtr-to-jan-26.html | NATIONAL HARDGOODS DISTRIBUTOR INC reports earnings for Qtr to Jan 26 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-for-the-fans.html | SCOUTING; For the Fans | False | By Thomas Rogers | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/education-study-stresses-preschool-benefits.html | EDUCATION; STUDY STRESSES PRESCHOOL BENEFITS | False | By Larry Rohter | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/senator-moynihan-and-the-children.html | Senator Moynihan and the Children | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-people-tractor-executive-to-join-marmon.html | BUSINESS PEOPLE ; Tractor Executive To Join Marmon | False | By Todd S. Purdum | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/wafer-mounted-chips.html | Wafer-Mounted Chips | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/a-rare-habitat-in-ashes.html | A RARE HABITAT IN ASHES | False | By Malcolm W. Browne | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/restraint-advised-by-unocal.html | Restraint Advised By Unocal | False | By Thomas C. Hayes | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/jury-in-l-i-case-is-given-details-of-ritual-death.html | JURY IN L. I. CASE IS GIVEN DETAILS OF RITUAL DEATH | False | By Lindsey Gruson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/cbs-net-tumbles-57.1-in-quarter.html | CBS Net Tumbles 57.1% in Quarter | False | By Phillip H. Wiggins | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/united-states-trust-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/l-we-re-killing-one-another-at-a-great-rate-151687.html | We're Killing One Another at a Great Rate | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/new-york-day-by-day-hold-the-mayo.html | NEW YORK DAY BY DAY; Hold the Mayo | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/how-not-to-lower-wages.html | How Not to Lower Wages | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/defying-judge-s-order-columbia-students-continue-sit-in-but-7-end-fasts.html | DEFYING JUDGE'S ORDER, COLUMBIA STUDENTS CONTINUE SIT-IN, BUT 7 END FASTS | False | By Larry Rohter | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/peripherals-sifting-through-claims-of-ibm-compatibility.html | PERIPHERALS; SIFTING THROUGH CLAIMS OF I.B.M. COMPATIBILITY | False | By Peter H. Lewis | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/gold-trader-prison-term.html | Gold Trader Prison Term | False | AP | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/dow-jones-co-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/system-for-detecting-unstable-city-police-raises-some-doubts.html | SYSTEM FOR DETECTING UNSTABLE CITY POLICE RAISES SOME DOUBTS | False | By Selwyn Raab | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/red-sox-rout-yanks-in-opener-with-3-home-runs.html | RED SOX ROUT YANKS IN OPENER WITH 3 HOME RUNS | False | By Murray Chass | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-and-the-law-lawyers-fees-in-bhopal-case.html | Business and the Law; Lawyers' Fees In Bhopal Case | False | By Stuart Diamond | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/article-152093-no-title.html | Article 152093 -- No Title | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/russians-redefine-oxford-english.html | RUSSIANS REDEFINE OXFORD ENGLISH | False | By Jo Thomas, Special To the New York Times | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/prostate-bane-of-aging-men-is-yielding-to-new-treatments.html | PROSTATE, BANE OF AGING MEN, IS YIELDING TO NEW TREATMENTS | False | By Jane E. Brody | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/books/books-of-the-times-151564.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/credit-markets-rates-mixed-in-light-activity.html | CREDIT MARKETS ; Rates Mixed in Light Activity | False | By Michael Quint | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/briefs-153201.html | BRIEFS | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/interco-inc-reports-earnings-for-qtr-to-feb-28.html | INTERCO INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/robbed-man-faces-life-term-in-kidnapping.html | ROBBED MAN FACES LIFE TERM IN KIDNAPPING | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/cream-pie-thrown-at-dean-leads-to-trial-of-student-s-mother.html | CREAM PIE THROWN AT DEAN LEADS TO TRIAL OF STUDENT'S MOTHER | False | By Dirk Johnson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/the-philharmonic-returns-to-a-church-in-harlem.html | THE PHILHARMONIC RETURNS TO A CHURCH IN HARLEM | False | By Nan Robertson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/briefing-the-faces-of-queens.html | BRIEFING ; The Faces of Queens | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/scouting-long-lasting.html | SCOUTING; Long Lasting | False | By Thomas Rogers | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/sterling-cos-reports-earnings-for-year-to-dec-31.html | STERLING COS reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/key-rates-152224.html | Key Rates | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/valley-industries-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/teleconferencing-system-international-reports-earnings-for-qtr-to-dec-31.html | TELECONFERENCING SYSTEM INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/owners-meet-on-seabrook.html | Owners Meet On Seabrook | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-a-s-ban-norris.html | SPORTS PEOPLE; A's Ban Norris | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/ate-enterprises-inc-reports-earnings-for-year-to-dec-31.html | ATE ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/dow-retreats-6.07-points-to-1252.98.html | Dow Retreats 6.07 Points, to 1,252.98 | False | By John Crudele | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/us-aides-see-sudan-coup-as-pre-emptive-move.html | U.S. AIDES SEE SUDAN COUP AS 'PRE-EMPTIVE' MOVE | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/deadly-lung-ailment-has-battlefield-origins.html | DEADLY LUNG AILMENT HAS BATTLEFIELD ORIGINS | False | By Lawrence K. Altman, M.d. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/smokers-have-rights-too.html | SMOKERS HAVE RIGHTS, TOO | False | By Ernest van Den Haag | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/pentagon-plan-to-control-scientific-data-disputed.html | PENTAGON PLAN TO CONTROL SCIENTIFIC DATA DISPUTED | False | By David Burnham | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/news-summary-153244.html | NEWS SUMMARY; | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/ferrovanadium-corp-reports-earnings-for-qtr-to-dec-31.html | FERROVANADIUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/los-angeles-votes-today-on-4th-term-for-bradley.html | LOS ANGELES VOTES TODAY ON 4TH TERM FOR BRADLEY | False | By Judith Cummings | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/payments-stopped-on-loan-to-brazil.html | Payments Stopped on Loan to Brazil | False | By Clyde H. Farnsworth | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/lieberman-enterprises-reports-earnings-for-qtr-to-feb-28.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/theater/ensemble-studio-seeks-donation-by-angels.html | ENSEMBLE STUDIO SEEKS DONATION BY 'ANGELS' | False | By Esther B. Fein | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/around-the-nation-atlanta-police-union-files-suit-over-test.html | AROUND THE NATION ; Atlanta Police Union Files Suit Over Test | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-cureton-is-suspended.html | SPORTS PEOPLE; Cureton Is Suspended | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/business-digest-153285.html | BUSINESS DIGEST | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/gorbachev-on-stage.html | GORBACHEV ON STAGE | False | By Hedrick Smith | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/players-ready-to-live-up-to-towering-image.html | PLAYERS; READY TO LIVE UP TO TOWERING IMAGE | False | By Malcolm Moran | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/sports-people-sambito-is-released.html | SPORTS PEOPLE; Sambito Is Released | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/quotations-of-the-day-153590.html | Quotations of the Day | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/new-mets-to-face-andujar.html | 'NEW METS TO FACE ANDUJAR | False | By Joseph Durso | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED STATIONERS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/official-to-quit-federated-unit-federated-department.html | Official to Quit Federated Unit Federated Department | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/du-pont-in-joint-venture.html | Du Pont in Joint Venture | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/trust-company-of-georgia-met-lebanon-pa-o-reports-earnings-for-qtr-to-march-31.html | TRUST COMPANY OF GEORGIA (MET LEBANON, PA)(O) reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/nelson-p-rose-75-is-dead-general-counsel-at-treasury.html | Nelson P. Rose, 75, Is Dead; General Counsel at Treasury | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/anti-sandinista-calls-reagan-plan-acid-test.html | Anti-Sandinista Calls Reagan Plan Acid Test | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/devils-are-happy-with-improvement.html | DEVILS ARE HAPPY WITH IMPROVEMENT | False | By Alex Yannis | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/butler-national-corporation-reports-earnings-for-qtr-to-jan-31.html | BUTLER NATIONAL CORPORATION reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/allied-to-sell-half-of-oil-unit.html | ALLIED TO SELL HALF OF OIL UNIT | False | By Lee A. Daniels | 1985-04-12 | TX 1-553268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/finance-new-issues-bonds-with-put-option-from-aetna-s-portfolio.html | FINANCE/NEW ISSUES ; Bonds With Put Option From Aetna's Portfolio | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/q-a-151799.html | Q&A | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/the-talk-of-inuvik-follies-on-ice-relief-for-arctic-angst.html | THE TALK OF INUVIK; FOLLIES ON ICE: RELIEF FOR ARCTIC ANGST | False | By Christopher S. Wren | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/sports/cavaliers-bagley-turns-jeers-to-cheers.html | CAVALIERS' BAGLEY TURNS JEERS TO CHEERS | False | By Sam Goldaper | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/banker-guilty-on-loan-is-assessed-516235.html | BANKER, GUILTY ON LOAN, IS ASSESSED $516,235 | False | By Robert D. Hershey Jr. | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/around-the-world-liberia-executes-officer-in-assassination-plot.html | AROUND THE WORLD ; Liberia Executes Officer In Assassination Plot | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/some-units-of-jersey-firm-shut.html | SOME UNITS OF JERSEY FIRM SHUT | False | By James Sterngold | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/review-bars-13.9-of-payments-by-medicare-to-hospitals-in-city.html | REVIEW BARS 13.9% OF PAYMENTS BY MEDICARE TO HOSPITALS IN CITY | False | By Ronald Sullivan | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/41-shuttle-flights-set-including-first-by-a-teacher.html | 41 Shuttle Flights Set, Including First by a Teacher | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/betty-d-boegehold-71-dies-writer-of-books-for-children.html | Betty D. Boegehold, 71, Dies; Writer of Books for Children | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/13-are-named-winners-of-medal-of-freedom.html | 13 ARE NAMED WINNERS OF MEDAL OF FREEDOM | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/opinion/in-the-nation-a-riverboat-gamble.html | IN THE NATION; A RIVERBOAT GAMBLE | False | By Tom Wicker | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/countrywide-credit-industries-reports-earnings-for-qtr-to-feb-28.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/world/anti-sandinista-indians-reported-quitting-battle.html | ANTI-SANDINISTA INDIANS REPORTED QUITTING BATTLE | False | By James Lemoyne | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/missourian-shoots-fugitives-who-tried-to-steal-his-truck.html | Missourian Shoots Fugitives Who Tried to Steal His Truck | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/music-noted-in-brief-meredith-d-ambrosio-upstairs-at-greene-st.html | Music Noted in Brief ; Meredith d'Ambrosio, Upstairs at Greene St. | False | By John S. Wilson | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/around-the-nation-vote-recount-resumes-on-disputed-house-seat.html | AROUND THE NATION ; Vote Recount Resumes On Disputed House Seat | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/itt-will-sell-12-companies-the-itt-corporation-said.html | ITT Will Sell 12 Companies The ITT Corporation said | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/movies/crisis-in-central-america-on-pbs.html | 'CRISIS IN CENTRAL AMERICA,' ON PBS | False | By John Corry | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/science/hawaii-taps-new-power-sources.html | HAWAII TAPS NEW POWER SOURCES | False | By Walter Sullivan | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/us/violent-crime-stable-in-1984-overall-rate-down-us-says.html | Violent Crime Stable in 1984, Overall Rate Down, U.S. Says | False | AP | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/arts/indian-museum-gets-state-aid-offer.html | INDIAN MUSEUM GETS STATE AID OFFER | False | By Douglas C. McGill | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-09 | 1985-04-09 | https://www.nytimes.com/1985/04/09/nyregion/c-correction-153208.html | CORRECTION | False | | 1985-04-12 | TX 1-553268 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/direct-action-marketing-reports-earnings-for-qtr-to-jan-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/leveraged-buyout-of-papercraft.html | Leveraged Buyout Of Papercraft | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/briefs-155588.html | BRIEFS | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/business-people-chrysler-financial-switches-leaders.html | BUSINESS PEOPLE ; Chrysler Financial Switches Leaders | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/income-up-at-2-banks-in-texas.html | Income Up At 2 Banks In Texas | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/wtc-international-n-v-reports-earnings-for-qtr-to-feb-28.html | WTC INTERNATIONAL N V reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/market-place-a-spotlight-on-uniroyal.html | MARKET PLACE; A Spotlight On Uniroyal | False | By John Crudele | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | CB&T BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/armco-gets-extension-of-its-debt.html | ARMCO GETS EXTENSION OF ITS DEBT | False | By N. R. Kleinfield | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/wal-mart-s-buy-american.html | WAL-MART'S 'BUY AMERICAN' | False | By Peter T. Kilborn , Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/theater/chicago-theater-world-a-moment-of-suspense.html | CHICAGO THEATER WORLD: A MOMENT OF SUSPENSE | False | By Samuel G. Freedman | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | PORTEC INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/computer-company-layoffs.html | COMPUTER COMPANY LAYOFFS | False | By Eric N. Berg | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/republicbank-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLICBANK CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/first-of-america-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/block-s-financial-problems-reflect-nation-s-farm-crisis.html | BLOCK'S FINANCIAL PROBLEMS REFLECT NATION'S FARM CRISIS | False | By William Robbins, Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/mr-gorbachev-s-real-agenda.html | Mr. Gorbachev's Real Agenda | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/mohasco-suing-four-investors.html | Mohasco Suing Four Investors | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/nurturing-the-union-in-dry-soil.html | NURTURING THE UNION IN DRY SOIL | False | By Francis X. Clines | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/taiwan-trial-verdict-but-no-motive.html | TAIWAN TRIAL: VERDICT, BUT NO MOTIVE | False | By Steve Lohr | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | ABBOTT LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-avrett-free-ginsberg-wins-casino-account.html | ADVERTISING ; Avrett, Free & Ginsberg Wins Casino Account | False | By Philip H. Dougherty | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/cooking-for-one-a-treat-not-a-choice.html | COOKING FOR ONE: A TREAT NOT A CHOICE | False | By Craig Claiborne | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/american-restaurants-reports-earnings-for-year-to-jan-31.html | AMERICAN RESTAURANTS reports earnings for Year to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-buchanan-s-sacrifice.html | BRIEFING; Buchanan's Sacrifice | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/l-calcium-from-the-sea-153602.html | Calcium From the Sea | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/interfirst-corporation-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/in-the-sudans-boat-other-africans.html | IN THE SUDAN'S BOAT, OTHER AFRICANS | False | By Henry F. Jackson | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/godfrey-co-reports-earnings-for-qtr-to-feb-23.html | GODFREY CO reports earnings for Qtr to Feb 23 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-aborted-budget-law-156370.html | Aborted Budget Law | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/israelis-seal-off-and-search-a-lebanese-city.html | ISRAELIS SEAL OFF AND SEARCH A LEBANESE CITY | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/suit-challenges-u-s-in-revision-of-a-safety-rule.html | SUIT CHALLENGES U. S. IN REVISION OF A SAFETY RULE | False | By David Burnham | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/alaska-pacific-bancorp-reports-earnings-for-qtr-to-march-31.html | ALASKA PACIFIC BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/personal-health-154546.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/hammermill-paper-co-reports-earnings-for-qtr-to-march-24.html | HAMMERMILL PAPER CO reports earnings for Qtr to March 24 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/trade-plan-is-released-by-tokyo.html | TRADE PLAN IS RELEASED BY TOKYO | False | By Susan Chira | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/japan-hints-at-approval-of-hughes-joint-venture.html | JAPAN HINTS AT APPROVAL OF HUGHES JOINT VENTURE | False | By Thomas C. Hayes | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/around-the-nation-judge-may-isolate-von-b-ulow-jurors.html | AROUND THE NATION; Judge May Isolate Von B"ulow Jurors | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/around-the-world-brazil-s-president-elect-has-fever-after-surgery.html | AROUND THE WORLD; Brazil's President-Elect Has Fever After Surgery | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/conservative-groups-press-for-the-ouster-of-a-i-d-chief.html | CONSERVATIVE GROUPS PRESS FOR THE OUSTER OF A. I. D. CHIEF | False | By Philip Shenon | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/bevill-fast-growth-based-on-repos.html | BEVILL: FAST GROWTH BASED ON REPOS | False | By James Sterngold | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/final-test-inc-reports-earnings-for-qtr-to-dec-31.html | FINAL TEST INC reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/topics-define-egress-newspeak.html | Topics ; Define: Egress, Newspeak | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/3-home-state-officers-out.html | 3 Home State Officers Out | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/hei-inc-reports-earnings-for-qtr-to-march-2.html | HEI INC reports earnings for Qtr to March 2 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/key-rates-155016.html | Key Rates | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/colonial-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/another-crucial-period-for-seabrook.html | Another Crucial Period for Seabrook | False | By Matthew L. Wald | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/haitians-removed-from-aids-risk-list.html | HAITIANS REMOVED FROM AIDS RISK LIST | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/why-bother.html | WHY BOTHER? | False | By Ron Alexander | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/around-the-world-auto-mechanic-charged-in-italian-car-bombing.html | AROUND THE WORLD; Auto Mechanic Charged In Italian Car Bombing | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/opera-wagner-s-parsifal-at-the-met.html | OPERA: WAGNER'S 'PARSIFAL' AT THE MET | False | By Donal Henahan | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/wine-talk-154801.html | WINE TALK | False | By Frank J. Prial | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/south-africa-testify-on-use-of-deadly-weapons.html | SOUTH AFRICA TESTIFY ON USE OF DEADLY WEAPONS | False | By Richard Bernstein | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/first-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/mckesson-reply.html | MCKESSON REPLY | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/u-s-bars-sale-of-diet-product.html | U. S. Bars Sale of Diet Product | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/the-social-security-cleverness.html | The Social Security Cleverness | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/the-democrats-new-hampshire-fix.html | THE DEMOCRATS' NEW HAMPSHIRE FIX | False | By Dayton Duncan and Peter Goetz | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/student-loan-marketing-association-reports-earnings-for-qtr-to-march-31.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-trivial-pursuit-s-new-drive.html | ADVERTISING ; TRIVIAL PURSUIT'S NEW DRIVE | False | By Philip H. Dougherty | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | HIBERNIA CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/excerpts-from-ruling-by-appeals-court-panel-reinstating-libel-verdict.html | EXCERPTS FROM RULING BY APPEALS COURT PANEL REINSTATING LIBEL VERDICT | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/business-people-former-friendly-rivals-joining-forces-at-lotus.html | BUSINESS PEOPLE ; Former Friendly Rivals Joining Forces at Lotus | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/executive-changes-154612.html | EXECUTIVE CHANGES | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/food-notes-154167.html | FOOD NOTES | False | By Nancy Jenkins | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/hosposable-products-reports-earnings-for-year-to-dec-31.html | HOSPOSABLE PRODUCTS reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/poland-erects-ambiguous-memorial-to-victims-of-katyn-massacre.html | POLAND ERECTS AMBIGUOUS MEMORIAL TO VICTIMS OF KATYN MASSACRE | False | By Michael T. Kaufman | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/u-s-may-help-2-rebel-groups-of-cambodians.html | U. S. MAY HELP 2 REBEL GROUPS OF CAMBODIANS | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/interstate-bank-of-alaska-reports-earnings-for-qtr-to-march-31.html | INTERSTATE BANK OF ALASKA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/jec-lasers-inc-reports-earnings-for-qtr-to-feb-28.html | JEC LASERS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-surge-in-new-products.html | ADVERTISING ; Surge in New Products | False | By Philip H. Dougherty | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/first-interstate-bank-of-alaska-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/medical-electronics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/congress-turns-its-eye-on-race-in-south-africa.html | CONGRESS TURNS ITS EYE ON RACE IN SOUTH AFRICA | False | By Bernard Gwertzman | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/topics-define-egress-newspeak-oxford-befooledthe-oxford-english-dictionary.html | Topics ; Define: Egress, Newspeak ; Oxford BefooledThe Oxford English Dictionary defines "gullible" as "easily cheated; befooled." Let's use it in a sentence: The Oxford University Press was | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/pentagon-identifies-6-soldiers-remains-returned-by-hanoi.html | PENTAGON IDENTIFIES 6 SOLDIERS REMAINS RETURNED BY HANOI | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/white-house-hails-nakasone.html | WHITE HOUSE HAILS NAKASONE | False | By Bernard Weinraub | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/business-people-ex-treasury-official-moving-to-wall-street.html | BUSINESS PEOPLE ; Ex-Treasury Official Moving to Wall Street | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/reagan-aide-says-an-agenda-must-precede-summit-talks.html | REAGAN AIDE SAYS AN AGENDA MUST PRECEDE SUMMIT TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/marines-prepare-for-duty-in-asia.html | MARINES PREPARE FOR DUTY IN ASIA | False | By Charles Mohr | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/solid-state-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SOLID STATE TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/goldsmith-in-bid-for-zellerbach.html | GOLDSMITH IN BID FOR ZELLERBACH | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-what-will-we-do-when-machines-do-all-the-work-156289.html | ; What Will We Do When Machines Do All the Work? | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/kitchen-equipment-a-space-saver-to-go.html | KITCHEN EQUIPMENT; A SPACE SAVER TO GO | False | By Pierre Franey | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/congress-street-properties-reports-earnings-for-qtr-to-feb-28.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/court-reinstates-a-ruling-of-libel-of-mobil-oil-chief.html | COURT REINSTATES A RULING OF LIBEL OF MOBIL OIL CHIEF | False | By Stuart Taylor Jr., Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/eating-alone-can-feed-the-ego-too.html | EATING ALONE CAN FEED THE EGO, TOO | False | By Georgia Dullea | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/finance-new-issues-ohio-water-revenue-bonds-a-221.4-million-issue-of-ohio.html | FINANCE/NEW ISSUES ; Ohio Water Revenue Bonds A $221.4 million issue of Ohio | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/editors-voice-dismay-at-libel-ruling.html | EDITORS VOICE DISMAY AT LIBEL RULING | False | By Alex S. Jones | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/knapp-group-offer-expires-los-angeles-april-9.html | Knapp Group Offer Expires LOS ANGELES, April 9 - | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/around-the-world-somali-cholera-outbreak-reported-to-kill-1500.html | AROUND THE WORLD; Somali Cholera Outbreak Reported to Kill 1,500 | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-nuclear-jump-test.html | BRIEFING; Nuclear Jump Test | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/bairnco-corp-reports-earnings-for-qtr-to-march-31.html | BAIRNCO CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/finance-new-issues-texas-electric.html | FINANCE/NEW ISSUES; Texas Electric | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/metropolitan-diary-154495.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/swedish-jobless-rate.html | Swedish Jobless Rate | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/cbs-sues-boesky-over-stake.html | CBS Sues Boesky Over Stake | False | By Sally Bedell Smith | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/gulf-foes-called-still-wide-apart.html | GULF FOES CALLED STILL WIDE APART | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/reburial-of-frank-lloyd-wright-touches-off-a-stormy-debate.html | REBURIAL OF FRANK LLOYD WRIGHT TOUCHES OFF A STORMY DEBATE | False | By Iver Peterson | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/mexico-seizes-u-s-van-mistake-envoys-say.html | MEXICO SEIZES U. S. VAN; MISTAKE, ENVOYS SAY | False | By Richard J. Meislin | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/kaydon-corp-reports-earnings-for-qtr-to-march-31.html | KAYDON CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/life-in-detroit-the-car-that-s-never-a-lemon.html | LIFE IN DETROIT: THE CAR THAT'S NEVER A LEMON | False | By John Holusha, Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/the-pop-life-154629.html | THE POP LIFE | False | By Jon Pareles | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/judy-s-inc-reports-earnings-for-qtr-to-jan-31.html | JUDY'S INC reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/washington-federall-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-march-31.html | WASHINGTON FEDERALL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/integrity-financial-group-reports-earnings-for-qtr-to-dec-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/businesses-plan-7.3-outlay-rise.html | BUSINESSES PLAN 7.3% OUTLAY RISE | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/nyregion/officials-endorse-new-stadium-plan.html | OFFICIALS ENDORSE NEW STADIUM PLAN | False | By Martin Gottlieb | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/unsecured-creditors.html | UNSECURED CREDITORS | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/riggs-national-corp-reports-earnings-for-qtr-to-march-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-jan-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/60-minute-gourmet-154422.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-what-will-we-do-when-machines-do-all-the-work-154473.html | WHAT WILL WE DO WHEN MACHINES DO ALL THE WORK? | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/new-rules-urged-for-debt-units.html | NEW RULES URGED FOR DEBT UNITS | False | By Nathaniel C. Nash | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/receiver-appointed-at-bevill.html | RECEIVER APPOINTED AT BEVILL | False | By Tamar Lewin | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/congress-and-business-skeptical-retaliation-seen.html | CONGRESS AND BUSINESS SKEPTICAL; RETALIATION SEEN | False | By Clyde H. Farnsworth | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/lord-taylor-takes-a-fling-in-pink.html | LORD & TAYLOR TAKES A FLING IN PINK | False | By Anne-Marie Schiro | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/finance-new-issues-water-utility-on-coast-in-100-million-offering.html | FINANCE/NEW ISSUES; Water Utility on Coast In $100 Million Offering | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-love-s-vision-tested-156352.html | Love's Vision Tested | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/union-carbide-to-buy-stp.html | Union Carbide To Buy STP | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/washington-play-ball-but-who-s-on-first.html | WASHINGTON; PLAY BALL! BUT WHO'S ON FIRST? | False | By James Reston | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/observer-stupefying-news.html | OBSERVER; STUPEFYING NEWS | False | By Russell Baker | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/unocal-stock-off-on-rumors-of-merger.html | UNOCAL STOCK OFF ON RUMORS OF MERGER | False | By Robert J. Cole | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-hospices-developed-because-of-a-need-156332.html | Hospices Developed Because of a Need | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/cullen-frost-bankers-reports-earnings-for-qtr-to-march-31.html | CULLEN FROST BANKERS reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/politics-a-new-hybrid-political-foundations.html | POLITICS; A NEW HYBRID, POLITICAL FOUNDATIONS | False | By Phil Gailey | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/giant-piper-exploration-inc-reports-earnings-for-qtr-to-jan-31.html | GIANT PIPER EXPLORATION INC reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/rectisel-corp-reports-earnings-for-qtr-to-march-3.html | RECTISEL CORP reports earnings for Qtr to March 3 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/pearce-urstadt-mayer-greer-reports-earnings-for-qtr-to-feb-29.html | PEARCE, URSTADT, MAYER & GREER reports earnings for Qtr to Feb 29 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/mellon-bank-quits-sharon-trust-role.html | Mellon Bank Quits Sharon Trust Role | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/nodaway-valley-co-reports-earnings-for-qtr-to-jan-31.html | NODAWAY VALLEY CO reports earnings for Qtr to Jan 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/books/books-of-the-times-154281.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/caremark-reports-earnings-for-qtr-to-march-31.html | CAREMARK reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/q-a-153604.html | Q&A | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/paine-webber-personal-loans-paine-webber-inc-yesterday.html | Paine Webber Personal Loans Paine Webber Inc. yesterday | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/the-un-today.html | The U.N. Today | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/artichokes-their-season-is-at-hand.html | ARTICHOKES: THEIR SEASON IS AT HAND | False | By Nancy Jenkins | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/western-energy-development-co-reports-earnings-for-year-to-dec-31.html | WESTERN ENERGY DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/libel-appeals-court-s-options.html | LIBEL APPEALS: COURT'S OPTIONS | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/sunstar-foods-inc-reports-earnings-for-qtr-to-feb-23.html | SUNSTAR FOODS INC reports earnings for Qtr to Feb 23 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/business-digest-155997.html | BUSINESS DIGEST | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/bradley-in-bid-for-4th-term-leads-in-los-angeles-voting.html | BRADLEY, IN BID FOR 4TH TERM, LEADS IN LOS ANGELES VOTING | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/swedish-team-uses-u-s-device-in-heart-implant.html | SWEDISH TEAM USES U. S. DEVICE IN HEART IMPLANT | False | By Barnaby J. Feder, Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/israel-egypt-talks-reported.html | ISRAEL-EGYPT TALKS REPORTED | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/garden/eavesdroppers-listen-for-cosmic-hello.html | EAVESDROPPERS LISTEN FOR COSMIC HELLO | False | By William J. Broad | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-no-clear-approval-on-nazi-hunting-154469.html | No Clear Approval On Nazi Hunting | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/stocks-up-slightly-on-late-buying.html | Stocks Up Slightly on Late Buying | False | By John Crudele | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/theater/interlude-shifts-schedule.html | 'Interlude' Shifts Schedule | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-future-art-attraction.html | BRIEFING; Future Art Attraction | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-28.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/first-bankers-corporation-of-florida-reports-earnings-for-qtr-to-march-31.html | FIRST BANKERS CORPORATION OF FLORIDA reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/nakasone-urges-japanese-people-to-buy-foreign.html | NAKASONE URGES JAPANESE PEOPLE TO 'BUY FOREIGN' | False | By Clyde Haberman, Special To the New York Times | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By Michael Quint | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/advertising-ddb-unit-expands.html | ADVERTISING ; D.D.B. Unit Expands | False | By Philip H. Dougherty | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/datapoint-mohawk-link-subsidiaries.html | Datapoint, Mohawk Link Subsidiaries | False | By Richard W. Stevenson | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/loral-to-get-a-rolm-unit-the-international-business.html | Loral to Get A Rolm Unit The International Business | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/around-the-nation-more-food-poisoning-reported-in-midwest.html | AROUND THE NATION; More Food Poisoning Reported in Midwest | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/arco-unit-deal.html | Arco Unit Deal | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/careers-emergence-of-city-planning.html | CAREERS; Emergence Of City Planning | False | By Elizabeth M. Fowler | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/briefing-very-future-attraction.html | BRIEFING; Very Future Attraction | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/international-paper-off-abbott-posts-16.5-gain.html | International Paper Off; Abbott Posts 16.5% Gain | False | By Phillip H. Wiggins | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/economic-scene-the-opposition-to-budget-deal.html | ECONOMIC SCENE; THE OPPOSITION TO BUDGET DEAL | False | By Leonard Silk | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/ge-employee-charged-again-philadelphia-april-9.html | G.E. Employee Charged Again PHILADELPHIA, April 9 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/recount-set-in-dallas-mayoral-race.html | RECOUNT SET IN DALLAS MAYORAL RACE | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/world/50-lebanese-christian-leaders-back-gemayel-s-pro-syrian-policy.html | 50 LEBANESE CHRISTIAN LEADERS BACK GEMAYEL'S PRO-SYRIAN POLICY | False | By Ihsan A. Hijazi | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/itt-forecasts-earnings-rise-itt-corporation-yesterday-projected-that-its.html | ITT Forecasts Earnings Rise The ITT Corporation yesterday projected that its earnings | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/heritage-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | HERITAGE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/excerpts-from-japanese-prime-minister-s-address.html | EXCERPTS FROM JAPANESE PRIME MINISTER'S ADDRESS | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/sports/gary-carter-puts-heroic-cap-on-mets-6-5-opening-victory.html | GARY CARTER PUTS HEROIC CAP ON METS' 6-5 OPENING VICTORY | False | By Joseph Durso | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/muchraker-2-meanings.html | 'MUCHRAKER': 2 MEANINGS | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/marriott-corporation-reports-earnings-for-qtr-to-march-22.html | MARRIOTT CORPORATION reports earnings for Qtr to March 22 | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/us/around-the-nation-author-is-subpoenaed-in-belushi-death-case.html | AROUND THE NATION; Author Is Subpoenaed In Belushi Death Case | False | AP | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/opinion/l-suit-against-trump-looks-political-154476.html | Suit Against Trump Looks Political | False | | 1985-04-12 | TX 1-556951 |
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/financenew-issues-wisconsin-issue-to-aid-veterans.html | FINANCE.NEW ISSUES; Wisconsin Issue To Aid Veterans | False | | 1985-04-12 | TX 1-556951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-10 | 1985-04-10 | https://www.nytimes.com/1985/04/10/business/creditors-of-bevill-confident.html | CREDITORS OF BEVILL CONFIDENT | False | By Steven Greenhouse | 1985-04-12 | TX 1-556951 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/columbus-mills-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBUS MILLS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/first-data-resources-reports-earnings-for-qtr-to-march-31.html | FIRST DATA RESOURCES reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/long-governing-party-in-trinidad-is-showing-signs-of-vulnerability.html | LONG-GOVERNING PARTY IN TRINIDAD IS SHOWING SIGNS OF VULNERABILITY | False | By Joseph B. Treaster | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-march-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/q-a-156123.html | Q&A | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/official-says-private-bank-laundered-tax-protestors-money.html | OFFICIAL SAYS PRIVATE 'BANK' LAUNDERED TAX PROTESTORS' MONEY | False | By Joseph Berger | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/the-urge-to-help-cambodia.html | The Urge to Help Cambodia | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/the-cuomo-abrams-brawl.html | The Cuomo-Abrams Brawl | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/li-slaying-witness-gives-conflicting-testimony.html | L.I. SLAYING WITNESS GIVES CONFLICTING TESTIMONY | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-fans-of-modern-art.html | BRIEFING; Fans of Modern Art | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/income-at-j-p-morgan-rose-by-12.7-in-period.html | INCOME AT J. P. MORGAN ROSE BY 12.7% IN PERIOD | False | By Robert A. Bennett | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/buchanan-takes-on-an-influential-role-in-the-white-house.html | BUCHANAN TAKES ON AN INFLUENTIAL ROLE IN THE WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-beber-silverstein-on-move.html | Advertising; Beber Silverstein On Move | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/the-investments-in-dispute.html | THE INVESTMENTS IN DISPUTE | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/rangers-threaten-but-fall-to-flyers.html | RANGERS THREATEN, BUT FALL TO FLYERS | False | By Kevin Dupont | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/new-lawyer-prepares-case-for-coast-mayor.html | New Lawyer Prepares Case for Coast Mayor | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/ameritech-up-by-6.5-in-quarter.html | Ameritech Up by 6.5% In Quarter | False | By Eric N. Berg | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/a-t-t-software.html | A. T. & T. Software | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | WALGREEN CO reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/pentagon-cuts-some-payments.html | PENTAGON CUTS SOME PAYMENTS | False | By Jeff Gerth | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/unicoa-corp-reports-earnings-for-qtr-to-march-31.html | UNICOA CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/shell-kills-5-greek-children.html | Shell Kills 5 Greek Children | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/in-mugabe-s-zimbabwe-election-to-end-elections.html | IN MUGABE'S ZIMBABWE, ELECTION TO END ELECTIONS? | False | By Alan Cowell | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/theater/theater-roy-dotrice-in-enemy-of-the-people.html | THEATER: ROY DOTRICE IN 'ENEMY OF THE PEOPLE' | False | By Frank Rich | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/indictment-accuses-4-of-plot-to-transport-arms-illegally.html | INDICTMENT ACCUSES 4 OF PLOT TO TRANSPORT ARMS ILLEGALLY | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-of-the-times-a-love-for-sports-but-a-fear-of-them.html | SPORTS OF THE TIMES; A LOVE FOR SPORTS, BUT A FEAR OF 'THEM' | False | By George Vecsey | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/briefs-158095.html | BRIEFS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/edith-wharton-s-influence-on-design.html | EDITH WHARTON'S INFLUENCE ON DESIGN | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/midwest-salmonella-cases-force-dairy-to-halt-work.html | MIDWEST SALMONELLA CASES FORCE DAIRY TO HALT WORK | False | By E. R. Shipp | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-handic-software.html | ADVERTISING; Handic Software | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/the-talk-of-singapore-the-politics-of-ruling-and-romance-in-singapore.html | THE TALK OF SINGAPORE; THE POLITICS OF RULING AND ROMANCE IN SINGAPORE | False | By Barbara Crossette | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/tv-review-sherlock-holmes-helps-a-pianist.html | TV REVIEW; SHERLOCK HOLMES HELPS A PIANIST | False | By Richard Grenier | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/a-setback-for-deadly-force.html | A SETBACK FOR DEADLY FORCE | False | By Steven L. Winter | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-welcome-back.html | SCOUTING; Welcome Back | False | By Thomas Rogers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/taco-viva-inc-reports-earnings-for-qtr-to-march-3.html | TACO VIVA INC reports earnings for Qtr to March 3 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/seligman-latz-gets-buyout-offer.html | Seligman & Latz Gets Buyout Offer | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/reagan-to-kennedy-event.html | Reagan to Kennedy Event | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/families-relieved-by-return-of-six-bodies-from-vietnam.html | FAMILIES RELIEVED BY RETURN OF SIX BODIES FROM VIETNAM | False | By Frank J. Prial | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | TELEDYNE INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/c-correction-158723.html | CORRECTION | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-citicorp-s-top-lobbyist-wins-big-in-maryland.html | BUSINESS PEOPLE; Citicorp's Top Lobbyist Wins Big in Maryland | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/colt-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/cherrywood-responds-well-to-shellac-finish.html | CHERRYWOOD RESPONDS WELL TO SHELLAC FINISH | False | By Michael Varese | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/united-education-software-reports-earnings-for-year-to-jan-31.html | UNITED EDUCATION & SOFTWARE reports earnings for Year to Jan 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/key-witness-against-von-bulow-out-of-country.html | KEY WITNESS AGAINST VON BULOW OUT OF COUNTRY | False | By Jonathan Friendly | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-caterpillar-names-a-new-president.html | BUSINESS PEOPLE ; Caterpillar Names A New President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/dance-karole-armitage.html | DANCE: KAROLE ARMITAGE | False | By Jack Anderson | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/people-express-raising-fares-people-express-airlines-inc.html | People Express Raising Fares People Express Airlines Inc. | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/about-myths-some-mythic-the-rest-real.html | ABOUT MYTHS, SOME MYTHIC, THE REST REAL | False | By Maureen Dowd | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/qaddafi-menaces-reagan-on-sudan.html | QADDAFI MENACES REAGAN ON SUDAN | False | By Henry Kamm | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/music-st-louis-group.html | MUSIC: ST. LOUIS GROUP | False | By Donal Henahan | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/islanders-are-beaten-4-3-by-capitals-in-overtime.html | ISLANDERS ARE BEATEN, 4-3, BY CAPITALS IN OVERTIME | False | By Craig Wolff | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/theater/tracers-is-extended.html | 'Tracers' Is Extended | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-march-23.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to March 23 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-bol-to-turn-pro.html | SPORTS PEOPLE; Bol to Turn Pro | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/chase-may-buy-2-ohio-thrift-units.html | CHASE MAY BUY 2 OHIO THRIFT UNITS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/nets-trounce-76ers.html | NETS TROUNCE 76ERS | False | By Sam Goldaper | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | FIRST UNION CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/group-supports-plan-to-require-fixed-sentences.html | GROUP SUPPORTS PLAN TO REQUIRE FIXED SENTENCES | False | By Selwyn Raab | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-158444.html | SCOUTING | False | By Thomas Rogers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/data-architects-inc-reports-earnings-for-qtr-to-feb-28.html | DATA ARCHITECTS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/c-correction-158726.html | CORRECTION | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/famine-is-chronicled-in-african-calvary.html | FAMINE IS CHRONICLED IN 'AFRICAN CALVARY' | False | By Peter W. Kaplan | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/sudan-chief-announces-talks-to-form-a-cabinet.html | SUDAN CHIEF ANNOUNCES TALKS TO FORM A CABINET | False | By Edward Schumacher | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/caterpillar-cuts-loss-westinghouse-net-up.html | CATERPILLAR CUTS LOSS; WESTINGHOUSE NET UP | False | By Phillip H. Wiggins | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/despite-backlog-i-r-s-vows-timely-refunds.html | DESPITE BACKLOG, I. R. S. VOWS TIMELY REFUNDS | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/players-ambassador-for-wrestling.html | PLAYERS; AMBASSADOR FOR WRESTLING | False | By Malcolm Moran | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-nation-north-carolina-seeks-us-aid-fire-losses-united-press-international.html | AROUND THE NATION ; North Carolina Seeks U.S. Aid in Fire Losses By United Press International | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-perchance-to-win.html | SCOUTING; Perchance to Win | False | By Thomas Rogers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/northwestern-financial-corp-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO-RENT CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/theater/theater-beatrice-roth.html | THEATER: BEATRICE ROTH | False | By Mel Gussow | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/zellerbach-quiet-on-bid.html | Zellerbach Quiet on Bid | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/l-internship-required-159078.html | Internship Required | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/bridge-player-from-poughkeepsie-joins-in-a-game-in-shanghai.html | Bridge: Player From Poughkeepsie Joins in a Game in Shanghai | False | By Alan Truscott | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/yanks-routed-14-5-steinbrenner-upset.html | YANKS ROUTED, 14-5; STEINBRENNER UPSET | False | By Murray Chass | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/honeywell-plans-layoffs-closings.html | Honeywell Plans Layoffs, Closings | False | By David E. Sanger | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/our-towns-when-cherry-trees-blossom-sylvan-corner-of-newark-comes-to-life.html | OUR TOWNS; WHEN CHERRY TREES BLOSSOM, SYLVAN CORNER OF NEWARK COMES TO LIFE | False | By Michael Norman | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/intrauterine-devices-are-found-to-double-chance-of-infertility.html | INTRAUTERINE DEVICES ARE FOUND TO DOUBLE CHANCE OF INFERTILITY | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/farley-and-northwest-plan-13-billion-merger.html | FARLEY AND NORTHWEST PLAN $1.3 BILLION MERGER | False | By Jeffrey A. Leib | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/philippine-bank-move.html | Philippine Bank Move | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/finance-new-issues-4.3-billion-state-notes-in-spring-borrowing.html | FINANCE/NEW ISSUES ; $4.3 Billion State Notes In Spring Borrowing | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/terra-cotta-on-display.html | TERRA COTTA ON DISPLAY | False | By Roslyn Siegel | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/critic-s-notebook-in-new-requiem-ghosts-of-mahler-and-tiomkin.html | CRITIC'S NOTEBOOK; IN NEW REQUIEM, GHOSTS OF MAHLER AND TIOMKIN | False | By Bernard Holland | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/vikings-challenge-an-extra-kosar-draft.html | VIKINGS CHALLENGE AN EXTRA KOSAR DRAFT | False | By Michael Janofsky | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-budgeter-s-bane.html | NEW YORK DAY BY DAY; Budgeter's Bane | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-missing-person.html | SCOUTING; Missing Person | False | By Thomas Rogers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/regan-criticizes-special-education-in-the-city.html | REGAN CRITICIZES SPECIAL EDUCATION IN THE CITY | False | By Gene I. Maeroff | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/quotation-of-the-day-158720.html | Quotation of the Day | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31 | CONSOLIDATED PAPERS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/helpful-hardware-weather-vanes.html | HELPFUL HARDWARE; WEATHER VANES | False | By Daryln Brewer | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/say-industries-reports-earnings-for-qtr-to-march-2.html | SAY INDUSTRIES reports earnings for Qtr to March 2 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-name-tapes-and-canteens.html | NEW YORK DAY BY DAY; Name Tapes and Canteens | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/regulations-closing-in-on-sidewalk-vendors.html | REGULATIONS CLOSING IN ON SIDEWALK VENDORS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/southwest-muse.html | Southwest-Muse | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-vacancy-is-filled-at-seventeen-magazine.html | ADVERTISING; Vacancy Is Filled At Seventeen Magazine | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/michael-firth-s-sylvia.html | MICHAEL FIRTH'S 'SYLVIA' | False | By Janet Maslin | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/yields-c-d-s-are-unchanged-money-market-fund-yields-held-firm-this-week-after.html | YIELDS ON C. D.'S ARE UNCHANGED Money market fund yields held firm this week after four weeks of upward movement, while yields on bank money market accounts and certificates of deposit remained relatively unchanged. | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-leclair-retiring.html | SPORTS PEOPLE; LeClair Retiring | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/l-internship-required-156909.html | INTERNSHIP REQUIRED | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/89-of-rothko-s-works-are-given-to-museums.html | 89 OF ROTHKO'S WORKS ARE GIVEN TO MUSEUMS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/2-couples-turning-1899-limestones-back-into-homes.html | 2 COUPLES TURNING 1899 LIMESTONES BACK INTO HOMES | False | By Carol Vogel | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/c-correction-158656.html | CORRECTION | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/u-s-farm-toilet-rule-being-dropped.html | U. S. FARM TOILET RULE BEING DROPPED | False | By Kenneth B. Noble | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/in-busy-lives-housework-is-no-longer-a-top-priority.html | IN BUSY LIVES, HOUSEWORK IS NO LONGER A TOP PRIORITY | False | By Lisa Belkin | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/transtector-systems-reports-earnings-for-qtr-to-feb-28.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/trial-makes-young-visitors-uneasy.html | TRIAL MAKES YOUNG VISITORS UNEASY | False | By Lindsey Gruson | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/summit-bancorporation-reports-earnings-for-qtr-to-march-31.html | SUMMIT BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/for-artists-new-paths-to-success.html | FOR ARTISTS, NEW PATHS TO SUCCESS | False | By Douglas C. McGill | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/a-useful-bonn-summit.html | A USEFUL BONN SUMMIT | False | By Henry Owen | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/management-korean-style.html | MANAGEMENT, KOREAN STYLE | False | By Nicholas D. Kristof | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/army-signs-pact-for-beretta-guns.html | Army Signs Pact For Beretta Guns | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/holmes-spinks-gets-a-date.html | HOLMES-SPINKS GETS A DATE | False | By Michael Katz | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/m-c-whatmore-of-cowles-dies.html | M. C. WHATMORE OF COWLES DIES | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/countdown-started-for-space-shuttle-liftoff.html | COUNTDOWN STARTED FOR SPACE SHUTTLE LIFTOFF | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/film-3-paley-stories.html | FILM: 3 PALEY STORIES | False | By Janet Maslin | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/judge-issues-order-curbing-columbia-from-acting-against-protesters.html | JUDGE ISSUES ORDER CURBING COLUMBIA FROM ACTING AGAINST PROTESTERS | False | By Larry Rohter | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-letter-on-revenue-collection-157926.html | Letter: On Revenue Collection | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/carter-can-play-strawberry-doubtful.html | CARTER CAN PLAY; STRAWBERRY DOUBTFUL | False | By Michael Martinez | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/s-e-c-views-boston-bank.html | S. E. C. Views Boston Bank | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/hussein-and-arafat-hold-talks.html | HUSSEIN AND ARAFAT HOLD TALKS | False | AP | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/wheeling-to-hold-meeting-on-debt.html | Wheeling to Hold Meeting on Debt | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/movies/new-directors-new-films-love-a-soviet-romantic-comedy.html | NEW DIRECTORS/NEW FILMS; 'LOVE,' A SOVIET ROMANTIC COMEDY | False | By Vincent Canby | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/market-place-an-overture-to-rescue-itt.html | Market Place; An Overture To Rescue ITT | False | By John Crudele | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/candidates-agree-on-method-for-dallas-mayoral-recount.html | Candidates Agree on Method For Dallas Mayoral Recount | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/tulane-student-pleads-not-guilty.html | TULANE STUDENT PLEADS NOT GUILTY | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/accord-on-sale-of-monmouth.html | Accord on Sale of Monmouth | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/new-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/cbs-stock-plummets-on-rumors.html | CBS STOCK PLUMMETS ON RUMORS | False | By Robert J. Cole | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/calendar-of-events-about-city-trees.html | CALENDAR OF EVENTS: ABOUT CITY TREES | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-deal-of-a-lifetime.html | SPORTS PEOPLE; Deal of a Lifetime | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/taxes-cut-for-neighbors-of-home-for-mentally-ill.html | TAXES CUT FOR NEIGHBORS OF HOME FOR MENTALLY ILL | False | By Dirk Johnson | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/mutual-fund-i-r-a-s-grow-assets-of-mutual-fund-individual-retirement-accounts.html | Mutual Fund I. R. A.'s Grow Assets of mutual fund Individual Retirement Accounts | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/citizens-southern-bank-of-west-georgia-reports-earnings-for-qtr-to-march-31.html | CITIZENS & SOUTHERN BANK OF WEST GEORGIA reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/rapist-is-given-273-term-as-a-message.html | RAPIST IS GIVEN 273-TERM AS 'A MESSAGE' | False | By Joseph P. Fried | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/receivership-ordered.html | RECEIVERSHIP ORDERED | False | By James Sterngold | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/newsweek-faces-trial-in-dakotan-s-libel-suit.html | Newsweek Faces Trial In Dakotan's Libel Suit | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/new-york-testing-laboratories-inc-reports-earnings-for-year-to-dec-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-31.html | VLSI TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/stockman-says-changes-would-peril-budget-plan.html | STOCKMAN SAYS CHANGES WOULD PERIL BUDGET PLAN | False | By Jonathan Fuerbringer | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/vli-corp-reports-earnings-for-qtr-to-march-31.html | VLI CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-march-9.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to March 9 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-who-buys-those-buses-157057.html | Who Buys Those Buses? | False | | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/samuel-n-friedland-founded-store-chain.html | Samuel N. Friedland; Founded Store Chain | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/new-york-day-by-day-unmasking-the-unicorns.html | NEW YORK DAY BY DAY; Unmasking the Unicorns | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/american-ecology-reports-earnings-for-qtr-to-march-31.html | AMERICAN ECOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/around-the-world-pakistanis-install-a-civilian-cabinet.html | AROUND THE WORLD ; Pakistanis Install A Civilian Cabinet | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-overspicing-spoils-the-restaurant-review-157684.html | Overspicing Spoils the Restaurant Review | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-jazz-stays-put.html | SPORTS PEOPLE; Jazz Stays Put | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/women-s-health-boston-collective-reflects-on-gains.html | WOMEN'S HEALTH: BOSTON COLLECTIVE REFLECTS ON GAINS | False | By Carol Lawson | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/gorbachev-receiving-o-neill-urges-us-to-end-ice-age.html | GORBACHEV, RECEIVING O'NEILL, URGES U.S. TO END 'ICE AGE' | False | By Seth Mydans | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/italian-is-hopeful-on-soviet-offer.html | ITALIAN IS HOPEFUL ON SOVIET OFFER | False | By E. J. Dionne Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/cuomo-sees-political-news-as-over-simplified.html | CUOMO SEES POLITICAL NEWS AS OVER SIMPLIFIED | False | By Maurice Carroll | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/bundesbank-to-loosen-rules.html | BUNDESBANK TO LOOSEN RULES | False | By John Tagliabue | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/home-beat-a-life-in-design.html | HOME BEAT; A LIFE IN DESIGN | False | By Suzanne Slesin | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/temple-inland-to-buy-ge-unit.html | Temple-Inland To Buy G.E. Unit | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-florida-citrus-menaced-by-more-fruit-flies.html | AROUND THE NATION ; Florida Citrus Menaced By More Fruit Flies | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/key-rates-157545.html | Key Rates | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-in-geneva-to-bargain-with-the-russians-158867.html | In Geneva to Bargain With the Russians | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/a-republican-reversal-on-nicaragua.html | A REPUBLICAN REVERSAL ON NICARAGUA | False | By Joel Brinkley | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/bgs-sysyems-reports-earnings-for-qtr-to-jan-31.html | BGS SYSYEMS reports earnings for Qtr to Jan 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/books-activist-life.html | Books: Activist Life | False | By Sam Roberts | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-feb-28.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/abroad-at-home-getting-even.html | ABROAD AT HOME; GETTING EVEN | False | By Anthony Lewis | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/executive-changes-157594.html | EXECUTIVE CHANGES | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-auto-maker-reports-profit-sharing-accord.html | AROUND THE NATION ; Auto Maker Reports Profit-Sharing Accord | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/centerre-bancorporation-reports-earnings-for-qtr-to-march-31.html | CENTERRE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/save-the-job-corps.html | Save the Job Corps | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/books/books-of-the-times-157493.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/hers.html | HERS | False | By Francine Prose | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/1-potato-2-inc-reports-earnings-for-qtr-to-jan-30.html | 1 POTATO 2 INC reports earnings for Qtr to Jan 30 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | AMERITECH CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/communication-unit-honors-cbs-founder.html | Communication Unit Honors CBS Founder | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-reagan-administration-attacks-the-facts-157052.html | Reagan Administration Attacks the Facts | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/raytheon-co-reports-earnings-for-qtr-to-march-31.html | RAYTHEON CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-a-two-gloved-star.html | BRIEFING; A Two-Gloved Star | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/japanese-are-wary-on-import-measures.html | JAPANESE ARE WARY ON IMPORT MEASURES | False | By Clyde Haberman | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/around-the-nation-minnesota-court-assails-reprimand-of-prosecutor.html | AROUND THE NATION ; Minnesota Court Assails Reprimand of Prosecutor | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/vornado-inc-reports-earnings-for-qtr-to-jan-26.html | VORNADO INC reports earnings for Qtr to Jan 26 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-allen-top-pick.html | SPORTS PEOPLE; Allen Top Pick | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-new-york-state-needs-to-continue-cleaning-up-its-fiscal-act-157063.html | New York State Needs to Continue Cleaning Up Its Fiscal Act | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/disease-source-unclean-foods.html | DISEASE SOURCE: UNCLEAN FOODS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/us-aide-endorses-russian-meeting-if-not-a-summit.html | U.S. AIDE ENDORSES RUSSIAN 'MEETING' IF NOT A 'SUMMIT' | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/manville-sees-huge-claims.html | Manville Sees Huge Claims | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/dow-up-6.08-despite-late-retreat.html | Dow Up 6.08 Despite Late Retreat | False | By John Crudele | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/nicaragua-men-fleeing-draft-fill-honduran-refugee-camp.html | NICARAGUA MEN FLEEING DRAFT FILL HONDURAN REFUGEE CAMP | False | By Stephen Kinzer, Special To the New York Times | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/white-house-maps-strategy-on-aid-to-rebels.html | WHITE HOUSE MAPS STRATEGY ON AID TO REBELS | False | By Joel Brinkley | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/us-will-renew-all-soviet-issues.html | U.S. WILL RENEW ALL SOVIET ISSUES | False | By Bernard Gwertzman | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/the-city-convention-center-to-seek-proposals.html | THE CITY; Convention Center To Seek Proposals | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS ; Note and Bond Prices Mixed | False | By Michael Quint | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/hilton-sees-gain-in-ruling.html | Hilton Sees Gain in Ruling | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/sister-act-in-tennis.html | SISTER ACT IN TENNIS | False | By Peter Alfano | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/appellate-ruling-on-libel.html | APPELLATE RULING ON LIBEL | False | By Stuart Taylor Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/mead-profits-rise-9.3.html | Mead Profits Rise 9.3% | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/robert-l-bach-tv-producer-originated-what-s-my-line.html | Robert L. Bach, TV Producer; Originated 'What's My Line' | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/technology-pcb-disposal-a-big-business.html | Technology; PCB Disposal A Big Business | False | By Stuart Diamond | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-strip-mine-chief-quits.html | BRIEFING; Strip-Mine Chief Quits | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/greens-at-masters-called-too-fast.html | GREENS AT MASTERS CALLED TOO FAST | False | By Gordon S. White Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | WHIRLPOOL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/transactions-157511.html | Transactions | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/debate-on-trade-affecting-parties.html | DEBATE ON TRADE AFFECTING PARTIES | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/bradley-sweeps-to-los-angeles-victory-aiding-possible-race-for-governor.html | BRADLEY SWEEPS TO LOS ANGELES VICTORY, AIDING POSSIBLE RACE FOR GOVERNOR | False | By Judith Cummings | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/avantek-inc-reports-earnings-for-qtr-to-march-23.html | AVANTEK INC reports earnings for Qtr to March 23 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/new-foundation-to-aid-visual-artists.html | NEW FOUNDATION TO AID VISUAL ARTISTS | False | By Grace Glueck | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/knicks-are-beaten.html | Knicks Are Beaten | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/celanese-corp-reports-earnings-for-qtr-to-march-31.html | CELANESE CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/2-moslems-to-boycott-lebanon-cabinet.html | 2 MOSLEMS TO BOYCOTT LEBANON CABINET | False | By Ihsan A. Hijazi | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/peking-tells-of-us-vow-on-port-call.html | PEKING TELLS OF U.S. VOW ON PORT CALL | False | By John F. Burns | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/news-summary-158616.html | NEWS SUMMARY; | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/arts/dance-paul-taylor-fete.html | DANCE: PAUL TAYLOR FETE | False | By Anna Kisselgoff | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/agency-sees-cap-on-benefits-sending-600000-into-poverty.html | AGENCY SEES CAP ON BENEFITS SENDING 600,000 INTO POVERTY | False | By Robert Pear | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/lorimar-in-bid-for-multimedia.html | Lorimar in Bid for Multimedia | False | By Pamela G. Hollie | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/panel-opposes-closing-road-by-white-house.html | Panel Opposes Closing Road by White House | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/a-man-70-is-shot-to-death-leaving-queens-bingo-hall.html | A Man, 70, Is Shot to Death Leaving Queens Bingo Hall | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/garden/for-small-spaces-new-dwarf-plants.html | FOR SMALL SPACES, NEW DWARF PLANTS | False | By | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-digest-158604.html | BUSINESS DIGEST | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/robertshaw-controls-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-march-31.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/sweden-s-heart-implant-recipient-linked-to-police-and-tax-inquiries.html | SWEDEN'S HEART IMPLANT RECIPIENT LINKED TO POLICE AND TAX INQUIRIES | False | By Barnaby J. Feder | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-mccann-erickson-aids-intrepid-space-museum.html | ADVERTISING; McCann-Erickson Aids Intrepid Space Museum | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/essay-israel-for-sale.html | ESSAY; ISRAEL FOR SALE? | False | By William Safire | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/baseball-gullickson-of-expos-ends-april-drought.html | BASEBALL; GULLICKSON OF EXPOS ENDS APRIL DROUGHT | False | AP | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/mexicans-arrest-top-drug-suspect-second-in-a-week.html | MEXICANS ARREST TOP DRUG SUSPECT, SECOND IN A WEEK | False | By Richard J. Meislin, Special To the New York Times | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/rep-garcia-bronx-figure-with-following-that-is-national.html | REP. GARCIA: BRONX FIGURE WITH FOLLOWING THAT IS NATIONAL | False | By Ronald Smothers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/the-city-ward-won-t-fight-officer-s-return.html | THE CITY; Ward Won't Fight Officer's Return | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/around-the-world-cambodian-rebel-says-he-needs-us-arms.html | AROUND THE WORLD ; Cambodian Rebel Says He Needs U.S. Arms | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/icahn-bids-for-control-of-uniroyal.html | ICAHN BIDS FOR CONTROL OF UNIROYAL | False | By Daniel F. Cuff | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/g-m-to-close-major-foundry-pontiac-mich-april-10.html | G. M. to Close Major Foundry PONTIAC, Mich., April 10 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/us/briefing-spelling-test.html | BRIEFING; Spelling Test | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-how-empty-beds-can-be-healthy-for-hospitals-158855.html | How Empty Beds Can Be Healthy for Hospitals | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/advertising-a-system-to-verify-tv-ad-performances.html | ADVERTISING; A System to Verify TV Ad Performances | False | By Philip H. Dougherty | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/farm-bonds-interest-rates.html | Farm Bonds' Interest Rates | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/business-people-bevill-bresler-trustee-sees-job-as-challenge.html | BUSINESS PEOPLE; BEVILL, BRESLER TRUSTEE SEES JOB AS CHALLENGE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/j-p-morgan-co-incorporated-reports-earnings-for-qtr-to-march-31.html | J P MORGAN & CO INCORPORATED reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-march-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/continental-bancorp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/sports/scouting-number-magic.html | SCOUTING; Number Magic | False | By Thomas Rogers | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/radiation-technology-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/bevill-collapse-tied-to-e-s-m.html | BEVILL COLLAPSE TIED TO E. S. M. | False | By Nathaniel C. Nash | 1985-04-15 | TX 1-554788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/nitze-dismisses-soviet-freeze.html | NITZE DISMISSES SOVIET FREEZE | False | By Bill Keller | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/the-un-today.html | The U.N. Today | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/nyregion/william-h-long-jr-92-dies-former-ad-agency-chairman.html | William H. Long Jr., 92, Dies; Former Ad Agency Chairman | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/opinion/l-how-empty-beds-can-be-healthy-for-hospitals-157060.html | HOW EMPTY BEDS CAN BE HEALTHY FOR HOSPITALS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/sun-banks-inc-reports-earnings-for-qtr-to-march-31.html | SUN BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/pandick-inc-reports-earnings-for-qtr-to-feb-28.html | PANDICK INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/business/irving-bank-corp-reports-earnings-for-qtr-to-march-31.html | IRVING BANK CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-11 | 1985-04-11 | https://www.nytimes.com/1985/04/11/world/british-clinics-are-struggling-as-heroin-addiction-climbs.html | BRITISH CLINICS ARE STRUGGLING AS HEROIN ADDICTION CLIMBS | False | | 1985-04-15 | TX 1-554788 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/the-screen-cat-s-eye.html | THE SCREEN, 'CAT'S EYE' | False | By Vincent Canby | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/pan-american-banks-inc-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/atlantic-bancorporation-reports-earnings-for-qtr-to-march-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/angelo-donghia-dead-at-50-influential-interior-designer.html | ANGELO DONGHIA DEAD AT 50; INFLUENTIAL INTERIOR DESIGNER | False | By Suzanne Slesin | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-about-as-close-as-it-could-be.html | SCOUTING; About as Close As It Could Be | False | By Thomas Rogers | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/the-talk-of-tallahassee-growth-pains-after-loss-of-oblivion.html | THE TALK OF TALLAHASSEE; GROWTH PAINS AFTER LOSS OF OBLIVION | False | By Jon Nordheimer | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/japan-s-cease-fire-on-whales.html | Japan's Cease-Fire on Whales | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-swedes-fire-at-a-sub-off-the-southeast-coast.html | AROUND THE WORLD; Swedes Fire at a Sub Off the Southeast Coast | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/generals-sell-40163-tickets.html | Generals Sell 40,163 Tickets | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/recanting-of-a-rape-charge-fails-to-free-convict.html | RECANTING OF A RAPE CHARGE FAILS TO FREE CONVICT | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-state-labor-dept-to-dismiss-400.html | THE REGION; State Labor Dept. To Dismiss 400 | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/the-un-today.html | The U.N. Today | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/c-correction-161503.html | CORRECTION | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/dining-out-guide-serene-atmosphere.html | Dining Out Guide: Serene Atmosphere | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/policing-the-repo-peddlers.html | Policing the 'Repo' Peddlers | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/court-will-rule-on-wrigley-issue.html | Court Will Rule On Wrigley Issue | False | AP | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/errol-parker-and-band.html | Errol Parker and Band | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/indiana-national-corp-reports-earnings-for-qtr-to-march-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-march-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-the-mating-season-salt-water-division.html | NEW YORK DAY BY DAY ; The Mating Season, Salt-Water Division | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/u-s-panel-on-civil-rights-rejects-pay-equity-theory.html | U. S. PANEL ON CIVIL RIGHTS REJECTS PAY-EQUITY THEORY | False | By Robert Pear | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/multimedia-says-it-s-not-being-sold.html | MULTIMEDIA SAYS IT'S 'NOT BEING SOLD' | False | By Pamela G. Hollie | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-democrats-revamping.html | BRIEFING; Democrats' Revamping | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/in-peru-preparing-ballot-boxes-awaiting-bombs.html | IN PERU, PREPARING BALLOT BOXES, AWAITING BOMBS | False | By Alan Riding | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-for-ted-turner-charity-first.html | NEW YORK DAY BY DAY ; For Ted Turner, Charity First | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/leak-problem-in-experiment-solved-on-eve-of-shuttle-s-launching.html | LEAK PROBLEM IN EXPERIMENT SOLVED ON EVE OF SHUTTLE'S LAUNCHING | False | By John Noble Wilford | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-accounts.html | ADVERTISING ; Accounts | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-parade-supplement-wants-magazine-status.html | ADVERTISING ; Parade Supplement Wants Magazine Status | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/bridge-importance-of-minor-suits-is-sometimes-overlooked.html | Bridge: Importance of Minor Suits Is Sometimes Overlooked | False | By Alan Truscott | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | ELDORADO BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/economic-scene-the-dissension-of-economists.html | ECONOMIC SCENE; The Dissension Of Economists | False | By Leonard Silk | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ibm-net-slid-18-in-first-quarter.html | I.B.M. NET SLID 18% IN FIRST QUARTER | False | By David E. Sanger | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/a-sampler-of-the-art-of-state-u.html | A SAMPLER OF THE ART OF STATE U. | False | By Harold Faber | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/calm-prevails-at-fort-lee-thrift-unit.html | CALM PREVAILS AT FORT LEE THRIFT UNIT | False | By Lee A. Daniels, Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/shawmut-corp-reports-earnings-for-qtr-to-march-31.html | SHAWMUT CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/yonkers-pact-reached-yonkers-ny-april-11-ap-tentative-settlement-was-reached.html | YONKERS PACT IS REACHED YONKERS, N.Y., April 11 (AP) - A tentative settlement was reached tonight between Yonkers Raceway and striking parimutuel clerks, officials announced. The contract could be ratified in time for harness racing to resume Friday night. | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-detective-disputes-claim-of-a-beating.html | THE REGION; Detective Disputes Claim of a Beating | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/lyon-metal-products-inc-reports-earnings-for-year-to-dec-31.html | LYON METAL PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/computer-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-texas-blowout.html | BRIEFING; Texas Blowout | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/bullions-in-raids-must-be-returned.html | BULLIONS IN RAIDS MUST BE RETURNED | False | By Iver Peterson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-government-efforts-on-infant-mortality-159842.html | Government Efforts on Infant Mortality | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/cbs-takes-the-offensive.html | CBS TAKES THE OFFENSIVE | False | By Sally Bedell Smith | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/rookie-is-stopper-as-mets-win-in-11.html | ROOKIE IS STOPPER AS METS WIN IN 11 | False | By Michael Martinez | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/night-of-nations.html | 'Night of Nations' | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/finance-briefs-debt-issues.html | FINANCE BRIEFS ; Debt Issues | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-enlivening-gray-pages.html | BRIEFING; Enlivening Gray Pages | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts Friday Spender Looks At Shakespeare | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/for-legislators-it-s-on-to-nicaragua.html | FOR LEGISLATORS, IT'S ON TO NICARAGUA | False | By Stephen Kinzer | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/margaux-controls-inc-reports-earnings-for-qtr-to-march-31.html | MARGAUX CONTROLS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/style/revival-for-london-men-s-clubs.html | REVIVAL FOR LONDON MEN'S CLUBS | False | By Elizabeth Neuffer , Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-march-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ge-net-increases-5.4-gains-in-output-cited.html | G.E. Net Increases 5.4%; Gains in Output Cited | False | By Phillip H. Wiggins | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-albany-s-mixed-signal-to-school-districts-159841.html | Albany's Mixed Signal To School Districts | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | AMSOUTH BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/north-american-philips-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/benefit-at-jazz-center.html | Benefit at Jazz Center | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-city-hospital-fails-to-meet-payroll.html | THE CITY; Hospital Fails To Meet Payroll | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/in-the-nation-gee-haw-for-the-army.html | IN THE NATION; GEE-HAW FOR THE ARMY | False | By Tom Wicker | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/executives.html | EXECUTIVES | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/beaman-corp-reports-earnings-for-year-to-feb-3.html | BEAMAN CORP reports earnings for Year to Feb 3 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/dance-graham-troupe.html | DANCE: GRAHAM TROUPE | False | By Jack Anderson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-no-79-for-indy-500.html | SPORTS PEOPLE; No. 79 for Indy 500 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/transactions-160213.html | Transactions | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/von-b-ulow-prosecutor-ponders-a-new-tactic.html | Von B''ulow Prosecutor Ponders a New Tactic | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/roadway-services-inc-reports-earnings-for-qtr-to-march-23.html | ROADWAY SERVICES INC reports earnings for Qtr to March 23 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/first-national-bancorp-gainesille-ga-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANCORP (GAINESILLE, GA) reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-beatrice-adds-specialist-in-ads-aimed-at-blacks.html | ADVERTISING ; Beatrice Adds Specialist In Ads Aimed at Blacks | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/unocal-files-lawsuit.html | Unocal Files Lawsuit | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/owens-illinois-inc-reports-earnings-for-qtr-to-march-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/enver-hoxha-mastermind-of-albania-s-isolation.html | ENVER HOXHA, MASTERMIND OF ALBANIA'S ISOLATION | False | By Wolfgang Saxon | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/key-rates-160220.html | Key Rates | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/krueger-w-a-co-reports-earnings-for-qtr-to-march-31.html | KRUEGER, W A CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/little-arthur-d-inc-reports-earnings-for-qtr-to-march-31.html | LITTLE, ARTHUR D INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/red-sox-complete-sweep-of-yankees.html | Red Sox Complete Sweep of Yankees | False | By Murray Chass | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-new-route-to-japan-159840.html | New Route to Japan | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-march-31.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/business.html | BUSINESS | False | By Kenneth N, Gilpin and Todd S. Purdum | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-the-unexpected-from-jennifer-bartlett.html | ART: THE UNEXPECTED FROM JENNIFER BARTLETT | False | By Michael Brenson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/integrated-s-stock-continues-climb.html | Integrated's Stock Continues Climb | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/currency-markets-dollar-slides-steadily-retail-decline-cited.html | CURRENCY MARKETS ; Dollar Slides Steadily; Retail Decline Cited | False | By Nicholas D. Kristof | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/revived-polytech-is-focusing-on-plan-for-industrial-park.html | REVIVED POLYTECH IS FOCUSING ON PLAN FOR INDUSTRIAL PARK | False | By Samuel Weiss | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/84-brokerage-pay-cuts.html | '84 Brokerage Pay Cuts | False | By Kenneth N. Gilpin | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/for-my-money-t-boone-pickens-is-no-hero.html | FOR MY MONEY, T. BOONE PICKENS IS NO HERO | False | By Benjamin Stein | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-footnotes-please.html | BRIEFING; Footnotes, Please | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/no-headline-163933.html | No Headline | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | MUNSINGWEAR INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-lana-cantrell-and-trio-at-the-park-ten.html | MUSIC/NOTED IN BRIEF; LANA CANTRELL AND TRIO AT THE PARK TEN | False | By Stephen Holden | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/lawyers-differ-on-rulings-issued-on-columbia-protest.html | LAWYERS DIFFER ON RULINGS ISSUED ON COLUMBIA PROTEST | False | By Larry Rohter | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/the-neats-in-concert.html | The Neats in Concert | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-the-settled-world-of-marquet-on-display.html | ART: THE SETTLED WORLD OF MARQUET ON DISPLAY | False | By John Russell | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sabatini-14-upsets-garrison.html | Sabatini, 14, Upsets Garrison | False | By Peter Alfano | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/style/before-the-philharmonic-ball-a-lesson-in-waltzing.html | BEFORE THE PHILHARMONIC BALL, A LESSON IN WALTZING | False | By Fred Ferretti | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/illinoisan-is-chosen-to-be-5th-recipient-of-artificial-heart.html | ILLINOISAN IS CHOSEN TO BE 5TH RECIPIENT OF ARTIFICIAL HEART | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/shultz-outlines-steps-to-aid-world-economy.html | SHULTZ OUTLINES STEPS TO AID WORLD ECONOMY | False | By Robert D. Hershey Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/tv-weekend-new-world-visions.html | TV WEEKEND; 'NEW WORLD VISIONS' | False | By John J. O'Connor | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/john-j-delaney-is-dead-at-74-edited-catholic-publications.html | John J. Delaney Is Dead at 74; Edited Catholic Publications | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/district-loan-recouped.html | DISTRICT LOAN RECOUPED | False | By Nathaniel C. Nash | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-south-african-officers-in-dispute-on-19-deaths.html | AROUND THE WORLD; South African Officers In Dispute on 19 Deaths | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/around-the-nation-trial-of-soviet-couple-postponed-to-next-week.html | AROUND THE NATION; Trial of Soviet Couple Postponed to Next Week | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/adac-laboratories-reports-earnings-for-qtr-to-march-31.html | ADAC LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/archives/the-evening-hours.html | THE EVENING HOURS | True | By Robert E. Tommasson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/monmouth-s-sale-irks-losing-bidder.html | MONMOUTH'S SALE IRKS LOSING BIDDER | False | STEVEN CRIST ON HORSE RACING | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/news-summary-161429.html | NEWS SUMMARY; | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/reducing-doctors-costs.html | REDUCING DOCTORS' COSTS | False | By Ronald Sullivan | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/south-african-blacks-have-started-to-rise-up.html | SOUTH AFRICAN BLACKS HAVE STARTED TO RISE UP | False | By Beyers Naude | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/biomet-inc-reports-earnings-for-qtr-to-feb-28.html | BIOMET INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/finance-new-issues-utility-ratings-dropped.html | FINANCE/NEW ISSUES; UTILITY RATINGS DROPPED | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/foreign-affairs-fusion-for-the-summitflora-lewis.html | FOREIGN AFFAIRS; FUSION FOR THE SUMMITFlora Lewis | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/islanders-and-rangers-fall-again.html | ISLANDERS AND RANGERS FALL AGAIN | False | By Craig Wolff | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-new-quarterly-focuses-on-professional-offices.html | ADVERTISING ; New Quarterly Focuses On Professional Offices | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/klansman-gets-a-life-term.html | Klansman Gets a Life Term | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/stage-four-plays-by-young-writers.html | STAGE: FOUR PLAYS BY YOUNG WRITERS | False | By Frank Rich | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-familiar-faces.html | SPORTS PEOPLE; Familiar Faces | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ivb-financial-corp-reports-earnings-for-qtr-to-march-31.html | IVB FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/india-agrees-to-inquiry-on-sikh-deaths.html | INDIA AGREES TO INQUIRY ON SIKH DEATHS | False | By Sanjoy Hazarika | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/u-s-denies-china-got-pledge-on-atom-ships.html | U. S. Denies China Got Pledge on Atom Ships | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/hallbergs-68-leads-masters-by-a-stroke.html | HALLBERG'S 68 LEADS MASTERS BY A STROKE | False | By Gordon S. White Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-far-apart.html | SCOUTING; FAR APART | False | By Thomas Rogers | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/in-disputed-assertion-study-says-us-plant-is-leaking-plutonium.html | IN DISPUTED ASSERTION, STUDY SAYS U.S. PLANT IS LEAKING PLUTONIUM | False | By Matthew L. Wald | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/council-seeks-new-spending-of-216-million.html | COUNCIL SEEKS NEW SPENDING OF $216 MILLION | False | By Jesus Rangel | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/in-the-house-but-without-votes.html | IN THE HOUSE, BUT WITHOUT VOTES | False | By Philip Shenon | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/celtics-clinch-home-advantage.html | Celtics Clinch Home Advantage | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/tracking-icebergs-from-air-helps-save-ships-and-lives.html | TRACKING ICEBERGS FROM AIR HELPS SAVE SHIPS AND LIVES | False | By James Brooke, Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-sultans-tar-on-tile-technique.html | ART: SULTAN'S TAR-ON-TILE TECHNIQUE | False | By Vivien Raynor | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-march-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/finance-new-issues-150-million-issue-by-san-antonio.html | FINANCE/NEW ISSUES; $150 Million Issue By San Antonio | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/sphere-at-lush-life.html | Sphere at Lush Life | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | DESIGNATRONICS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/restaurants-159768.html | RESTAURANTS | False | By Bryan Miller | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/sudan-unions-give-new-chief-a-year.html | SUDAN UNIONS GIVE NEW CHIEF A YEAR | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-on-the-lobster-shift-and-out-of-touch.html | NEW YORK DAY BY DAY ; On the Lobster Shift And Out of Touch | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/2-bank-companies-gain.html | 2 Bank Companies Gain | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/six-deaths-attributed-to-anti-malaria-drug.html | Six Deaths Attributed To Anti-Malaria Drug | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/not-so-vital-statistics-on-michael-k-deaver.html | NOT-SO-VITAL STATISTICS ON MICHAEL K. DEAVER | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | RUBBERMAID INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/crest-foam-corp-reports-earnings-for-qtr-to-feb-28.html | CREST-FOAM CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-why-rape-statistics-lie-159835.html | Why Rape Statistics Lie | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/man-is-charged-with-2-killings-at-apartment.html | MAN IS CHARGED WITH 2 KILLINGS AT APARTMENT | False | By Alfonso A. Narvaez | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/certainteed-corp-reports-earnings-for-qtr-to-march-31.html | CERTAINTEED CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/centran-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAN CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-march-31.html | GLATFELTER, P H CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/where-to-walk-now-that-spring-s-afoot.html | WHERE TO WALK NOW THAT SPRING'S AFOOT | False | By Jennifer Dunning | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/two-attempts-to-kill-qaddafi-are-reported.html | Two Attempts to Kill Qaddafi Are Reported | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/baseball-tigers-win-11-10-with-walk-in-10th.html | BASEBALL; TIGERS WIN, 11-10, WITH WALK IN 10TH | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW YORK CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/as-isrealis-leave-a-warning.html | AS ISREALIS LEAVE, A WARNING | False | By Ihsan A. Hijazi | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/grant-to-complete-merger.html | Grant to Complete Merger | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/and-sink-the-holland-tunnel-too.html | And Sink the Holland Tunnel, Too | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/business-digest-161419.html | BUSINESS DIGEST | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/rexham-corp-reports-earnings-for-qtr-to-march-31.html | REXHAM CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/wachovia-corp-reports-earnings-for-qtr-to-march-31.html | WACHOVIA CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/the-best-places-to-perch-to-see-the-birds-check-in.html | THE BEST PLACES TO PERCH TO SEE THE BIRDS CHECK IN | False | By Richard Roberts | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-mt-vernon-man-aids-6-fleeing-fire.html | THE REGION; Mt. Vernon Man Aids 6 Fleeing Fire | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-julian-lennon-makes-new-york-debut.html | Music/Noted in Brief; Julian Lennon Makes New York Debut | False | By Stephen Holden | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/indictment-of-24-neo-nazis-expected-under-u-s-racketeering-law.html | INDICTMENT OF 24 NEO-NAZIS EXPECTED UNDER U. S. RACKETEERING LAW | False | By Wayne King | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | BANDAG INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-short-term-shortstop.html | SPORTS PEOPLE; Short-Term Shortstop | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/butler-john-o-co-reports-earnings-for-qtr-to-feb-28.html | BUTLER, JOHN O CO reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-city-city-backed-in-ban-of-nuclear-rods.html | THE CITY; City Backed in Ban Of Nuclear Rods | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/onyx-imi-inc-reports-earnings-for-qtr-to-march-17.html | ONYX IMI INC reports earnings for Qtr to March 17 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/conrac-corp-reports-earnings-for-qtr-to-march-31.html | CONRAC CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/agreement-to-meet-on-trade-expected.html | AGREEMENT TO MEET ON TRADE EXPECTED | False | By Paul Lewis | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-revamping-cabinet-councils-2-key-aides-named.html | REAGAN REVAMPING CABINET COUNCILS; 2 KEY AIDES NAMED | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-march-16.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to March 16 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM INC reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/planters-corp-reports-earnings-for-qtr-to-march-31.html | PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-runner-is-banned.html | SPORTS PEOPLE; Runner Is Banned | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/allied-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-spanish-court-rejects-limited-abortion-law.html | AROUND THE WORLD; Spanish Court Rejects Limited Abortion Law | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-mr-chow-case-made-libel-law-history-161878.html | Mr. Chow Case Made Libel-Law History | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/approval-seen-for-atom-plant.html | Approval Seen for Atom Plant | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/cox-board-stays-neutral-the-board-of-cox-communications-inc-said-that-it-would.html | Cox Board Stays Neutral The board of Cox Communications Inc. said that it would | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/interest-rates-off-sharply.html | INTEREST RATES OFF SHARPLY | False | By Michael Quint | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/publishing-japanese-study-faulkner.html | PUBLISHING: JAPANESE STUDY FAULKNER | False | By Edwin McDowell | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/political-action-funds-put-at-record-in-house.html | Political Action Funds Put at Record in House | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-york-day-by-day-plan-to-place-the-homeless-in-old-morrisania-hospital.html | NEW YORK DAY BY DAY ; Plan to Place the Homeless In Old Morrisania Hospital | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-reviving-jazz.html | SPORTS PEOPLE; Reviving Jazz | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BAYBANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-to-visit-german-graves.html | REAGAN TO VISIT GERMAN GRAVES | False | By Bernard Weinraub, Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/business-people-uniroyal-chairman-challenged-by-bid.html | BUSINESS PEOPLE ; Uniroyal Chairman 'Challenged' by Bid | False | By Kenneth N, Gilpin and Todd S. Purdum | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/jaki-byard-and-band.html | Jaki Byard and Band | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/pacwest-bancorp-reports-earnings-for-qtr-to-march-31.html | PACWEST BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/about-real-estate-east-side-condominium-prewar-look.html | ABOUT REAL ESTATE ; EAST SIDE CONDOMINIUM: PREWAR LOOK | False | By Alan S. Oser | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/music-noted-in-brief-toure-kunda-band-from-senegal-via-paris.html | MUSIC/NOTED IN BRIEF; Toure Kunda Band From Senegal via Paris | False | By Jon Pareles | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-23.html | SAFETY-KLEEN CORP reports earnings for Qtr to March 23 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/weinberger-backs-antimissile-plan.html | WEINBERGER BACKS ANTIMISSILE PLAN | False | By Bill Keller | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/navy-plans-to-eliminate-5540-jobs-at-shipyards.html | NAVY PLANS TO ELIMINATE 5,540 JOBS AT SHIPYARDS | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/parker-drilling-co-reports-earnings-for-qtr-to-feb-28.html | PARKER DRILLING CO reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/retail-sales-fell-1.9-in-march.html | RETAIL SALES FELL 1.9% IN MARCH | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/french-bus-wreck-kills-one.html | French Bus Wreck Kills One | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/norman-s-mcgee-executive-of-wqxr-radio-until-1968.html | NORMAN S. MCGEE, EXECUTIVE OF WQXR RADIO UNTIL 1968 | False | By Walter H. Waggoner | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-united-europe-with-common-passport-and-currency-is-near-159838.html | ; United Europe, With Common Passport and Currency, Is Near | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/franklin-electric-co-reports-earnings-for-qtr-to-march-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/federal-rule-for-takeover.html | Federal Rule For Takeover | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-levenson-joins-s-sc.html | ADVERTISING ; LEVENSON JOINS S.&.S.C. | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/around-nation-cia-recruiters-leave-ending-campus-protest-associated-press.html | AROUND THE NATION; C.I.A. Recruiters Leave, Ending Campus Protest By The Associated Press | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/seligman-latz.html | Seligman & Latz | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/books/books-of-the-times-159259.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/pacific-lighting-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/the-guardian-for-the-stage-in-all-seasons.html | THE GUARDIAN FOR THE STAGE IN ALL SEASONS | False | By Irvin Molotsky | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/film-ladyhawke-a-medieval-tale.html | FILM: 'LADYHAWKE,' A MEDIEVAL TALE | False | By Vincent Canby | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | DATUM INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/the-region-state-disciplines-3-attica-guards.html | THE REGION; State Disciplines 3 Attica Guards | False | AP | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/lasers-measure-distance-to-moon-to-within-an-inch-scientists-say.html | LASERS MEASURE DISTANCE TO MOON TO WITHIN AN INCH, SCIENTISTS SAY | False | By Bouncing Light From A Newly Developed Laser Off Reflectors Left By Astronauts On the Moon, Astronomers Have Taken New Measurements of the Constantly Changing Distances Between the Earth and the Moon. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/around-the-world-brazilian-president-elect-has-a-7th-operation.html | AROUND THE WORLD; Brazilian President-Elect Has a 7th Operation | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/the-wary-shoppers-of-japan.html | THE WARY SHOPPERS OF JAPAN | False | By Susan Chira | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/audit-says-army-wasted-millions-on-missile-parts.html | AUDIT SAYS ARMY WASTED MILLIONS ON MISSILE PARTS | False | By Jeff Gerth | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/kean-s-toxic-waste-record-becomes-democrats-target.html | KEAN'S TOXIC WASTE RECORD BECOMES DEMOCRAT'S TARGET | False | By Joseph F. Sullivan | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/c-correction-161681.html | CORRECTION | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/37-documentary-films-at-the-public.html | 37 DOCUMENTARY FILMS AT THE PUBLIC | False | By Mervyn Rothstein | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/savers-bancorp-reports-earnings-for-year-to-dec-31.html | SAVERS' BANCORP reports earnings for Year to Dec 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/shoot-to-kill-policy-in-ulster-the-debate-rages.html | 'SHOOT TO KILL' POLICY IN ULSTER? THE DEBATE RAGES | False | By Jo Thomas | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/zellerbach-rejects-goldsmith-s-offer.html | ZELLERBACH REJECTS GOLDSMITH'S OFFER | False | By Jonathan P. Hicks | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/dance-taylor-s-roses.html | DANCE: TAYLOR'S 'ROSES' | False | By Anna Kisselgoff | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/outdoors-fishing-for-elusive-hybrid.html | OUTDOORS; FISHING FOR ELUSIVE HYBRID | False | By Nelson Bryant | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/albania-the-future.html | ALBANIA: THE FUTURE | False | By Henry Kamm | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | CRAWFORD & CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/finance-new-issues-israel-plans-bonds-for-development.html | FINANCE/NEW ISSUES; Israel Plans Bonds For Development | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/mcenroe-falls-to-nystrom-dallas-april-11-ap.html | McEnroe Falls To Nystrom DALLAS, April 11 (AP) - | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/briefing-retaliation.html | BRIEFING; Retaliation | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/general-electric-co-reports-earnings-for-qtr-to-march-31.html | GENERAL ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/art-narrative-works-with-a-latin-twist.html | ART: NARRATIVE WORKS WITH A LATIN TWIST | False | By Grace Glueck | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/stocks-close-with-moderate-gains.html | STOCKS CLOSE WITH MODERATE GAINS | False | By John Crudele | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-march-31.html | ARIZONA BANCWEST CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/florida-cypress.html | Florida Cypress | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/young-poets-to-read.html | Young Poets to Read | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/mission-west-properties-reports-earnings-for-qtr-to-feb-28.html | MISSION WEST PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/l-funny-bookkeeping-washington-style-159837.html | Funny Bookkeeping, Washington Style | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/reagan-peace-plan-for-nicaragua-gets-only-cool-support-in-region.html | REAGAN PEACE PLAN FOR NICARAGUA GETS ONLY COOL SUPPORT IN REGION | False | By Richard J. Meislin | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/international-thomson-oranisation-ltd-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMSON ORANISATION LTD reports earnings for Year to Dec 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/interchange-state-bank-reports-earnings-for-qtr-to-march-31.html | INTERCHANGE STATE BANK reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/fcc-refuses-to-ban-shows-starring-toys.html | F.C.C. Refuses to Ban Shows Starring Toys | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/intel-corp-reports-earnings-for-qtr-to-march-30.html | INTEL CORP reports earnings for Qtr to March 30 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/ccb-financial-corp-reports-earnings-for-qtr-to-march-31.html | CCB FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/advertising-two-notable-changes-in-the-book-field.html | ADVERTISING ; Two Notable Changes In the Book Field | False | By Philip H. Dougherty | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/magna-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAGNA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/scouting-usfl-update.html | SCOUTING ; U.S.F.L. Update | False | By Thomas Rogers | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/movies/the-screen-fraternity.html | THE SCREEN: 'FRATERNITY' | False | By Janet Maslin | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/transworld-bancorp-reports-earnings-for-qtr-to-march-31.html | TRANSWORLD BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | BANK SOUTH CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/opinion/brazil-holds-its-breath.html | Brazil Holds Its Breath | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/cbt-corp-reports-earnings-for-qtr-to-march-31.html | CBT CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/restaurant-owner-and-2-relatives-indicted-in-heroin-selling-scheme.html | RESTAURANT OWNER AND 2 RELATIVES INDICTED IN HEROIN-SELLING SCHEME | False | By Marcia Chambers | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/woman-cleared-in-dispute-at-abortion-clinic.html | WOMAN CLEARED IN DISPUTE AT ABORTION CLINIC | False | By Joseph P. Fried | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/arts/recital-beverly-somach.html | RECITAL; BEVERLY SOMACH | False | By Tim Page | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/around-the-nation-florida-seeks-to-trap-dade-county-fruit-flies.html | AROUND THE NATION; Florida Seeks to Trap Dade County Fruit Flies | False | AP | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/canandaigua-wine-co-reports-earnings-for-qtr-to-feb-28.html | CANANDAIGUA WINE CO reports earnings for Qtr to Feb 28 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/u-s-editors-described-as-remiss-on-reporting-the-plight-of-blacks.html | U. S. EDITORS DESCRIBED AS REMISS ON REPORTING THE PLIGHT OF BLACKS | False | By Alex S. Jones | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/market-place-wright-seeks-prudent-course.html | MARKET PLACE; Wright Seeks Prudent Course | False | By Vartanig G. Vartan | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/briefs-161015.html | BRIEFS | False | | 1985-04-15 | TX 1-552755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-people-issel-s-knee-worsens.html | SPORTS PEOPLE; Issel's Knee Worsens | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/products-research-chemical-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/sports/sports-of-the-times-amateur-hour-at-augusta.html | SPORTS OF THE TIMES; Amateur Hour at Augusta | False | By Dave Anderson | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/quotation-of-the-day-161680.html | Quotation of the Day | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/carbide-units-closing-bhopal-plant.html | CARBIDE UNITS CLOSING BHOPAL PLANT | False | By Stuart Diamond | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/us/book-on-lesbian-nuns-upsets-boston-delighting-publisher.html | BOOK ON LESBIAN NUNS UPSETS BOSTON, DELIGHTING PUBLISHER | False | By Dudley Clendinen | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/first-atlanta-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ATLANTA CORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/sequential-information-systems-inc-reports-earnings-for-qtr-to-jan-31.html | SEQUENTIAL INFORMATION SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/nyregion/new-plan-to-add-medallion-cabs-offered-by-koch.html | NEW PLAN TO ADD MEDALLION CABS OFFERED BY KOCH | False | By Suzanne Daley | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/siebert-seeks-bevill-s-discount-business.html | SIEBERT SEEKS BEVILL'S DISCOUNT BUSINESS | False | By James Sterngold | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/world/israeli-army-quits-a-hostile-district-in-south-lebanon.html | ISRAELI ARMY QUITS A HOSTILE DISTRICT IN SOUTH LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/federated-group-inc-reports-earnings-for-qtr-to-march-3.html | FEDERATED GROUP INC reports earnings for Qtr to March 3 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-12 | 1985-04-12 | https://www.nytimes.com/1985/04/12/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | BALTIMORE BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-15 | TX 1-552755 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/public-views-newspapers-with-mixture-of-faith-and-mistrust-poll-finds.html | PUBLIC VIEWS NEWSPAPERS WITH MIXTURE OF FAITH AND MISTRUST, POLL FINDS | False | By Alex S. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/for-o-henry-a-hometown-festival.html | FOR O. HENRY, A HOMETOWN FESTIVAL | False | By Edith Evans Asbury | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/movies/minority-film-actors-few-but-better-roles.html | MINORITY FILM ACTORS: FEW, BUT BETTER, ROLES | False | By Aljean Harmetz | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-what-made-austria-welcome-hitler-164833.html | What Made Austria Welcome Hitler | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-people-cosmos-make-pleathe-cosmos-yesterday-asked-board-directors-major.html | SPORTS PEOPLE ; Cosmos Make PleaThe Cosmos yesterday asked the board of directors of the Major Indoor Soccer League to be included in the 1985-86 season, after the team is refinanced. The request came at a meeting in which the board voted to revoke the team's franchise. The Cosmos represented by the owner, | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/navy-termed-lax-in-a-cancer-case.html | NAVY TERMED LAX IN A CANCER CASE | False | By Philip M. Boffey | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bunting-inc-reports-earnings-for-year-to-dec-31.html | BUNTING INC reports earnings for Year to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-red-tape-pink-blossoms.html | NEW YORK DAY BY DAY; Red Tape, Pink Blossoms | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/news-summary-164619.html | NEWS SUMMARY; | False | | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | CHATTEM INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/c-correction-164309.html | CORRECTION | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/louise-seaman-bechtel-dies-authority-on-juvenile-books.html | Louise Seaman Bechtel Dies; Authority on Juvenile Books | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | NORTHERN TRUST CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/quotation-of-the-day-164602.html | Quotation of the Day | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/aides-review-reagan-s-plan-to-visit-german-war-graves.html | AIDES REVIEW REAGAN'S PLAN TO VISIT GERMAN WAR GRAVES | False | By Bernard Weinraub, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'SULLIVAN CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-improving-color-tv-picture.html | Patents; Improving Color TV Picture | False | By Stacy V. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-a-new-star-in-the-skyline.html | NEW YORK DAY BY DAY; A New Star in the Skyline | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-people-kosar-hearing-called.html | SPORTS PEOPLE ; Kosar Hearing Called | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/designhouse-international-inc-reports-earnings-for-qtr-to-march-2.html | DESIGNHOUSE INTERNATIONAL INC reports earnings for Qtr to March 2 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/around-the-world-police-kill-2-blacks-in-south-african-clashes.html | AROUND THE WORLD; Police Kill 2 Blacks In South African Clashes | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/us-and-its-allies-in-accord-to-hold-free-trade-talks.html | U.S. AND ITS ALLIES IN ACCORD TO HOLD FREE TRADE TALKS | False | By Paul Lewis, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/rugby-protest-in-wellington.html | Rugby Protest in Wellington | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | BRANCH CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/society-corp-reports-earnings-for-qtr-to-march-31.html | SOCIETY CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/guatemalan-president-trying-to-defuse-crisis.html | GUATEMALAN PRESIDENT TRYING TO DEFUSE CRISIS | False | By Stephen Kinzer | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/freelance-libel-law.html | Freelance Libel Law | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/block-calls-revised-budget-sensitive-to-farmers.html | BLOCK CALLS REVISED BUDGET 'SENSITIVE TO FARMERS | False | By Jonathan Fuerbringer | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/silicon-systems-reports-earnings-for-qtr-to-march-31.html | SILICON SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/thorn-apple-valley-reports-earnings-for-qtr-to-march-1.html | THORN APPLE VALLEY reports earnings for Qtr to March 1 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/shuttle-lifts-off-after-rain-delay.html | SHUTTLE LIFTS OFF AFTER RAIN DELAY | False | By John Noble Wilford, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/volatile-day-for-cbs-stock.html | Volatile Day for CBS Stock | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/olu-dara-and-band.html | Olu Dara and Band | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/dow-up-by-1.99-aided-by-spurt-in-last-hour.html | Dow Up by 1.99, Aided By Spurt in Last Hour | False | By John Crudele | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/key-rates-162929.html | Key Rates | False | | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/vector-automation-reports-earnings-for-qtr-to-dec-31.html | VECTOR AUTOMATION reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/tultex-corp-reports-earnings-for-qtr-to-march-2.html | TULTEX CORP reports earnings for Qtr to March 2 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/tranzonic-companies-reports-earnings-for-qtr-to-dec-31.html | TRANZONIC COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/new-bid-for-robertson.html | New Bid For Robertson | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-inventor-of-the-year.html | PATENTS; Inventor of the Year | False | By Stacy V. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/info-designs-inc-reports-earnings-for-qtr-to-dec-31.html | INFO DESIGNS INC reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/baseball-expos-and-smith-defeat-cubs.html | BASEBALL; EXPOS AND SMITH DEFEAT CUBS | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/weis-markets-inc-reports-earnings-for-qtr-to-march-31.html | WEIS MARKETS INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/lloyd-ignoring-rain-gains-semifinals.html | LLOYD, IGNORING RAIN, GAINS SEMIFINALS | False | By Peter Alfano | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/first-chicago-net-off.html | FIRST CHICAGO NET OFF | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-feb-28.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/observer-beery-deeds-nixed.html | OBSERVER; BEERY DEEDS NIXED | False | By Russell Baker | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/steinbrenner-irked-at-exhibition-loss.html | STEINBRENNER IRKED AT EXHIBITION LOSS | False | By Michael Martinez | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/five-in-family-die-in-upstate-fire-heater-blamed.html | FIVE IN FAMILY DIE IN UPSTATE FIRE; HEATER BLAMED | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/pope-asks-italian-catholic-vote.html | POPE ASKS ITALIAN CATHOLIC VOTE | False | By E. J. Dionne Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/danners-inc-reports-earnings-for-qtr-to-feb-2.html | DANNERS INC reports earnings for Qtr to Feb 2 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/sudbury-holdings-reports-earnings-for-qtr-to-feb-28.html | SUDBURY HOLDINGS reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/reagn-income-taxes-put-at-34-of-84-earnings.html | REAGAN INCOME TAXES PUT AT 34% OF '84 EARNINGS | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-off-to-lisbon.html | BRIEFING; Off to Lisbon | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-citrus-canker-is-found-at-a-florida-nursery.html | AROUND THE NATION; Citrus Canker Is Found At a Florida Nursery | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/lomak-petroleum-reports-earnings-for-qtr-to-dec-31.html | LOMAK PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | WEIGH-TRONIX INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/henry-c-brunie-dies-ex-empire-trust-chief.html | Henry C. Brunie Dies;Ex-Empire Trust Chief | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/viking-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/american-continental-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/e-s-m-auditor-barred-in-some-jobs-by-s-e-c.html | E. S. M. AUDITOR BARRED IN SOME JOBS BY S. E. C. | False | By Nathaniel C. Nash | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/producer-prices-up-by-0.2.html | PRODUCER PRICES UP BY 0.2% | False | AP | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/shawmut-corp-inquiry.html | Shawmut Corp. Inquiry | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bhopal-case-rift-widers.html | Bhopal Case Rift Widens | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | SQUARE D CO reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-a-spice-mill-for-use-with-one-hand.html | PATENTS; A Spice Mill for Use With One Hand | False | By Stacy V. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/differing-moods-rangers-islanders-react-2-0-deficits-optimism-enthusiasm.html | DIFFERING MOODS: RANGERS AND ISLANDERS REACT TO 2-0 DEFICITS; OPTIMISM AND ENTHUSIASM | False | By Kevin Dupont | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/protests-at-columbia-students-and-issues-have-changed-since-the-60-s.html | PROTESTS AT COLUMBIA: STUDENTS AND ISSUES HAVE CHANGED SINCE THE 60'S | False | By Michael Oreskes | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-arriving-by-sea.html | SCOUTING; Arriving by Sea | False | By William N. Wallace and Nelson Bryant | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/tsc-inc-reports-earnings-for-qtr-to-march-31.html | TSC INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/a-steel-company-on-the-edge.html | A STEEL COMPANY ON THE EDGE | False | By Daniel F. Cuff | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/credit-markets-yields-are-little-changed.html | CREDIT MARKETS ; Yields Are Little Changed | False | By Michael Quint | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/players-hedberg-s-fight-against-violence.html | PLAYERS; Hedberg's 'Fight' Against Violence | False | By Malcolm Moran | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/protesters-at-rutgers-demand-divestiture.html | Protesters at Rutgers Demand Divestiture | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | THOMAS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/when-a-congressman-needs-a-friend.html | WHEN A CONGRESSMAN NEEDS A FRIEND | False | By Edward Segal | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/watson-shares-masters-lead.html | WATSON SHARES MASTERS LEAD | False | BY Gordon S. White Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/judge-reaffirms-order-on-columbia.html | JUDGE REAFFIRMS ORDER ON COLUMBIA | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/isc-systems-corp-reports-earnings-for-qtr-to-march-28.html | ISC SYSTEMS CORP reports earnings for Qtr to March 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-spectro-to-merge-with-mckesson.html | COMPANY NEWS; Spectro to Merge With McKesson | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/sanitation-steps-on-farms-denied.html | SANITATION STEPS ON FARMS DENIED | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | LINDBERG CORP. reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/united-artists-communications-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-economic-migrants-from-latin-america-161881.html | Economic Migrants From Latin America | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/no-headline-163400.html | No Headline | False | By Clyde Haberman | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-march-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/baker-offers-to-lead-money-meeting.html | BAKER OFFERS TO LEAD MONEY MEETING | False | By Peter T. Kilborn | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/dikhs-postponing-a-confrontation.html | DIKHS POSTPONING A CONFRONTATION | False | By Sanjoy Hazarika | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-civil-service-works-if-politics-are-kept-out-161889.html | Civil Service Works if Politics Are Kept Out | False | | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/new-york-can-save-21-million-on-prisoners.html | NEW YORK CAN SAVE $21 MILLION ON PRISONERS | False | By Jerome Washington | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/vietnam-war-memorial-to-get-300-more-names.html | VIETNAM WAR MEMORIAL TO GET 300 MORE NAMES | False | By Philip Shenon | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-an-ungiven-education-161888.html | An Ungiven Education | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-march-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | ONE BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/man-in-the-news-senator-who-aims-high-edwin-jacob-garn.html | MAN IN THE NEWS; SENATOR WHO AIMS HIGH: EDWIN JACOB GARN | False | By Malcolm W. Browne | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHICAGO CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/ex-atlantic-city-aide-acquitted-of-extortion.html | Ex-Atlantic City Aide Acquitted of Extortion | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-the-vanishing-portrait.html | BRIEFING; The Vanishing Portrait | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-28.html | PIER 1 IMPORTS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/a-gorbachev-meeting-reagan-seems-determined.html | A GORBACHEV MEETING: REAGAN SEEMS DETERMINED | False | By Bernard Gwertzman | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/knicks-slide-extended-to-11.html | KNICKS' SLIDE EXTENDED TO 11 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-poster-war-pitch-vs-pass.html | SCOUTING; Poster War: Pitch vs. Pass | False | By William N. Wallace and Nelson Bryant | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/wincom-corp-reports-earnings-for-qtr-to-feb-28.html | WINCOM CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/intergroup-lowers-net.html | Intergroup Lowers Net | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/royal-business-group-reports-earnings-for-qtr-to-march-3.html | ROYAL BUSINESS GROUP reports earnings for Qtr to March 3 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-mcdonnell-china.html | COMPANY NEWS; McDonnell, China | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/loudon-wainwright-3d.html | Loudon Wainwright 3d | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/consumer-debt-rise-at-a-record.html | CONSUMER DEBT RISE AT A RECORD | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/device-could-aid-police-in-tracking-stolen-cars.html | DEVICE COULD AID POLICE IN TRACKING STOLEN CARS | False | By Dudley Clendinen | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/health-fairs-offer-free-screenings.html | HEALTH FAIRS OFFER FREE SCREENINGS | False | By Stephen Daly | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/tenor-saxophonists.html | Tenor Saxophonists | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/armel-inc-reports-earnings-for-qtr-to-jan-31.html | ARMEL INC reports earnings for Qtr to Jan 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-another-fire-in-carolina-burning-out-of-control.html | AROUND THE NATION; Another Fire in Carolina Burning Out of Control | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/scalp-in-auto-mengel-drove-said-tobe-from-slain-woman.html | Scalp in Auto Mengel Drove Said toBe From Slain Woman | False | AP | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-of-the-times-the-faces-of-the-fight.html | SPORTS OF THE TIMES; THE FACES OF THE FIGHT | False | By Ira Berkow | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/church-with-deep-roots-in-community-confronts-changes-in-its-congregation.html | CHURCH WITH DEEP ROOTS IN COMMUNITY CONFRONTS CHANGES IN ITS CONGREGATION | False | By Jane Gross | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-soft-body-armor-for-police-and-military.html | PATENTS; Soft Body Armor For Police and Military | False | By Stacy V. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/texoil-inc-reports-earnings-for-year-to-dec-31.html | TEXOIL INC reports earnings for Year to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/style/janie-miller-winters-marries-carl-kappes.html | Janie Miller Winters Marries Carl Kappes | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/around-the-nation-jersey-concern-indicted-in-akron-plant-blast.html | AROUND THE NATION; Jersey Concern Indicted In Akron Plant Blast | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-offer-for-gump-s.html | COMPANY NEWS; Offer for Gump's | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/saudi-women-start-to-peek-from-behind-the-veil.html | SAUDI WOMEN START TO PEEK FROM BEHIND THE VEIL | False | By Elaine Sciolino | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/develcon-electronics-reports-earnings-for-qtr-to-feb-28.html | DEVELCON ELECTRONICS reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/baby-in-london-dies-of-aids-contracted-in-united-states.html | Baby in London Dies of AIDS Contracted in United States | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/hytek-microsystems-reports-earnings-for-qtr-to-march-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/broad-natl-bancorp-reports-earnings-for-qtr-to-march-31.html | BROAD NATL BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-tiger-cargo-proxy-fight.html | COMPANY NEWS; Tiger Cargo Proxy Fight | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/court-hears-confession-of-l-i-youth.html | COURT HEARS CONFESSION OF L. I. YOUTH | False | By Lindsey Gruson | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/u-s-court-says-it-can-decide-suits-on-separation-of-powers.html | U. S. COURT SAYS IT CAN DECIDE SUITS ON SEPARATION OF POWERS | False | By Stuart Taylor Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/connors-lendl-gain-semifinals.html | Connors, Lendl Gain Semifinals | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/city-national-corp-reports-earnings-for-qtr-to-march-31.html | CITY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/ge-given-contracts-washington-april-12.html | G.E. Given Contracts WASHINGTON, April 12 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-letter-on-transit-negotiations-arbitration-remains-a-last-resort-164661.html | Letter: On Transit Negotiations Arbitration Remains a Last Resort | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/murphy-industries-reports-earnings-for-qtr-to-feb-28.html | MURPHY INDUSTRIES reports earnings for Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-feb-28.html | SORG PRINTING CO INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/style/diane-m-riccio-marries-r-r-ryan-in-connecticut.html | Diane M. Riccio Marries R. R. Ryan in Connecticut | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/around-the-world-sweden-calls-off-search-for-foreign-submarine.html | AROUND THE WORLD; Sweden Calls Off Search For Foreign Submarine | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/kaplan-industries-reports-earnings-for-year-to-dec-31.html | KAPLAN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/bridge-team-from-new-york-area-performs-well-in-cincinnati.html | BRIDGE: TEAM FROM NEW YORK AREA PERFORMS WELL IN CINCINNATI | False | By Alan Truscott | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/theater/anatol-to-close-sunday.html | 'Anatol' to Close Sunday | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/style/consumer-saturday-forums-around-the-state.html | CONSUMER SATURDAY; FORUMS AROUND THE STATE | False | By Lisa Belkin | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/new-york-the-land-of-hustle-and-con.html | NEW YORK; THE LAND OF HUSTLE AND CON | False | By Sydney H. Schanberg | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/spencer-companies-reports-earnings-for-qtr-to-march-2.html | SPENCER COMPANIES reports earnings for Qtr to March 2 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | EASTERN CO reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/city-is-forced-to-let-43-homeless-stay-the-night-in-welfare-offices.html | CITY IS FORCED TO LET 43 HOMELESS STAY THE NIGHT IN WELFARE OFFICES | False | By Ralph Blumenthal | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dance-2-by-martha-graham.html | DANCE: 2 BY MARTHA GRAHAM | False | By Jack Anderson | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Linda Amster | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/around-the-world-brazil-s-president-elect-said-to-remain-in-peril.html | AROUND THE WORLD; Brazil's President-Elect Said to Remain in Peril | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BRALORNE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/debate-surrounds-rape-decision.html | DEBATE SURROUNDS RAPE DECISION | False | By E. R. Shipp, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/prosecutor-quits-citing-abrams-cuomo-dispute.html | PROSECUTOR QUITS, CITING ABRAMS-CUOMO DISPUTE | False | By Jeffrey Schmalz | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/february-inventories-rose-0.4.html | FEBRUARY INVENTORIES ROSE 0.4% | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/ungermann-bass-inc-reports-earnings-for-qtr-to-march-31.html | UNGERMANN-BASS INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/why-rush-the-bumpurs-case.html | Why Rush the Bumpurs Case? | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-of-easter-passover-and-quartodecimans-164820.html | Of Easter, Passover and Quartodecimans | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bank-america-s-income-up-13-in-first-quarter.html | BANK AMERICA'S INCOME UP 13% IN FIRST QUARTER | False | By Andrew Pollack | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/sudanese-still-negotiating-on-interim-cabinet.html | SUDANESE STILL NEGOTIATING ON INTERIM CABINET | False | By Judith Miller | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-just-weight.html | SCOUTING; Just Weight | False | By William N. Wallace and Nelson Bryant | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/southeast-banking-corporation-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST BANKING CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/nancy-v-rawls-dies-a-former-us-envoy.html | Nancy V. Rawls Dies; A Former U.S. Envoy | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/mortgage-reality-trust-reports-earnings-for-qtr-to-march-31.html | MORTGAGE & REALITY TRUST reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/integrated-s-stock.html | Integrated's Stock | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/total-system-services-reports-earnings-for-qtr-to-march-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/banks-of-mid-america-reports-earnings-for-qtr-to-march-31.html | BANKS OF MID-AMERICA reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/inquiry-is-sought-on-a-us-official.html | INQUIRY IS SOUGHT ON A U.S. OFFICIAL | False | By Kenneth B. Noble | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/carter-homer-beats-reds-as-mets-win-3d-straight.html | CARTER HOMER BEATS REDS AS METS WIN 3D STRAIGHT | False | By Joseph Durso | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/mexico-shows-some-pride.html | Mexico Shows Some Pride | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dance-the-feld-ballet-performs-grand-canon.html | DANCE: THE FELD BALLET PERFORMS 'GRAND CANON' | False | By Anna Kisselgoff | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/scouting-best-on-the-beach.html | SCOUTING; Best on the Beach | False | By William N. Wallace and Nelson Bryant | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/f-c-c-s-storer-decision-may-have-big-impact.html | F. C. C.'S STORER DECISION MAY HAVE BIG IMPACT | False | By Sally Bedell Smith | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/thomas-sets-assists-mark-detroit-april-12-ap.html | Thomas Sets Assists Mark DETROIT, April 12 (AP) - | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-28.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/first-bancorporation-of-ohio-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORPORATION OF OHIO reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-march-3.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to March 3 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/both-sides-gearing-for-fight-on-aid-to-nicaragua-rebels.html | BOTH SIDES GEARING FOR FIGHT ON AID TO NICARAGUA REBELS | False | By Joel Brinkley | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/business-digest-saturday-april-13-1985.html | BUSINESS DIGEST SATURDAY, APRIL 13, 1985 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-trust-suit-dropped-by-chrysler.html | COMPANY NEWS; TRUST SUIT DROPPED BY CHRYSLER | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/suspect-in-killing-of-sheriff-seized-after-georgia-search.html | Suspect in Killing of Sheriff Seized After Georgia Search | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/style/de-gustibus-in-the-kitchen-disaster-can-haunt-the-best-cooks.html | DE GUSTIBUS; IN THE KITCHEN: DISASTER CAN HAUNT THE BEST COOKS | False | By Marian Burros | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/editors-note-164288.html | EDITORS' NOTE | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/dispute-over-bach-discovery.html | DISPUTE OVER BACH DISCOVERY | False | AP | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/your-money-finite-life-realty-trusts.html | Your Money; Finite-Life Realty Trusts | False | By Leonard Sloane | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/new-york-day-by-day-lesson-in-journalism.html | NEW YORK DAY BY DAY; Lesson in Journalism? | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-people-wall-quits-tulane-post.html | SPORTS PEOPLE ; Wall Quits Tulane Post | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-hunting-for-true-costs-in-the-federal-credit-bushes-161887.html | HUNTING FOR TRUE COSTS IN THE FEDERAL CREDIT BUSHES | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/union-warren-savings-bank-reports-earnings-for-qtr-to-march-31.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-of-easter-passover-and-quartodecimans-161882.html | OF EASTER, PASSOVER AND QUARTODECIMANS | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/c-correction-164614.html | CORRECTION | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/about-new-york-the-power-breakfast-all-work-and-no-food.html | ABOUT NEW YORK; THE POWER BREAKFAST - ALL WORK AND NO FOOD | False | By William E. Geist | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/david-mcdowell-dies-a-publisher-and-editor.html | David McDowell Dies; A Publisher and Editor | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/russian-envoy-urges-talks-to-ban-nuclear-arms-tests.html | RUSSIAN ENVOY URGES TALKS TO BAN NUCLEAR ARMS TESTS | False | By Wayne Biddle | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/cherokee-group-reports-earnings-for-qtr-to-march-2.html | CHEROKEE GROUP reports earnings for Qtr to March 2 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-the-wallenberg-case.html | BRIEFING; The Wallenberg Case | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/patents-promoting-the-growth-of-animals-and-plants.html | PATENTS; Promoting the Growth Of Animals and Plants | False | By Stacy V. Jones | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/new-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/l-for-motherhood-161890.html | For Motherhood? | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/51-years-later-us-expatriate-leaves-russia.html | 51 YEARS LATER, U.S. EXPATRIATE LEAVES RUSSIA | False | By Seth Mydans, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-feb-28.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/company-news-offer-for-hilton-called-negotiable.html | COMPANY NEWS ; Offer for Hilton Called Negotiable | False | By Phillip H. Wiggins | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/us-vows-privacy-while-monitoring-telephones.html | U.S. VOWS PRIVACY WHILE MONITORING TELEPHONES | False | By David Burnham | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/american-vision-centers-inc-reports-earnings-for-year-to-dec-31.html | AMERICAN VISION CENTERS INC reports earnings for Year to Dec 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/bank-of-virginia-reports-earnings-for-qtr-to-march-31.html | BANK OF VIRGINIA reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-feb-28.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/differing-moods-rangers-and-islanders-react-to-2-0-deficits.html | DIFFERING MOODS: RANGERS AND ISLANDERS REACT TO 2-0 DEFICITS | False | By Craig Wolff | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/sports/sports-people-coach-is-suspended.html | SPORTS PEOPLE ; Coach Is Suspended | False | | 1985-04-17 | TX 1-554795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/retracing-the-flight-of-lincoln-s-assassin.html | RETRACING THE FLIGHT OF LINCOLN'S ASSASSIN | False | By Marjorie Hunter | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/anchorman-ends-34-years-on-the-air.html | ANCHORMAN ENDS 34 YEARS ON THE AIR | False | By Jon Nordheimer | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/arts/concert-musical-salute-to-statue-of-liberty.html | CONCERT: MUSICAL SALUTE TO STATUE OF LIBERTY | False | By Donal Henahan | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/state-judge-dismisses-indictment-of-officer-in-the-bumpurs-killing.html | STATE JUDGE DISMISSES INDICTMENT OF OFFICER IN THE BUMPURS KILLING | False | By Selwyn Raab | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/greater-washington-invesors-inc-reports-earnings-for-as-of-march-31.html | GREATER WASHINGTON INVESORS INC reports earnings for As of March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/big-bonuses-at-the-big-3-again.html | BIG BONUSES AT THE BIG 3 AGAIN | False | By John Holusha | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/us/briefing-their-lips-are-sealed.html | BRIEFING; Their Lips Are Sealed | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DESOTO INC reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/books/books-of-the-times-uphill-battles.html | Books of The Times ; Uphill Battles | False | By Michiko Kakutani | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/nyregion/c-correction-164613.html | CORRECTION | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/world/5-latin-nations-agree-on-panel-on-arms-limit.html | 5 LATIN NATIONS AGREE ON PANEL ON ARMS LIMIT | False | By Richard J. Meislin, Special To the New York Times | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/more-deals-uncovered-at-bevill.html | MORE DEALS UNCOVERED AT BEVILL | False | By James Sterngold | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/valley-resources-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/style/consumerism-and-business-learn-together.html | CONSUMERISM AND BUSINESS LEARN TOGETHER | False | By Lisa Belkin | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | EQUIMARK CORP reports earnings for Qtr to March 31 | False | | 1985-04-17 | TX 1-554795 |
| 1985-04-13 | 1985-04-13 | https://www.nytimes.com/1985/04/13/opinion/chicago-and-its-mayor-two-years-later.html | CHICAGO AND ITS MAYOR, TWO YEARS LATER | False | By Brian Kelly | 1985-04-17 | TX 1-554795 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/education-watch-liberal-arts-students-meet-technology.html | EDUCATION WATCH; LIBERAL ARTS STUDENTS MEET TECHNOLOGY | False | By Edward B. Fiske | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/c-correction-166333.html | CORRECTION | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/independent-schools-interlochen-the-pioneer-in-musical-high.html | INDEPENDENT SCHOOLS; INTERLOCHEN, THE PIONEER IN MUSICAL HIGH SCHOOLS | False | By Leslie Rubinstein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/social-issues-the-invisible-black-university.html | SOCIAL ISSUES; THE INVISIBLE BLACK UNIVERSITY | False | By Frances Frank Marcus | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-when-crime-victims-fight-back.html | LONG ISLAND OPINION; WHEN CRIME VICTIMS FIGHT BACK | False | By Ann Marie Chmela | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/mets-win-in-9th-yanks-triumph-guidry-stops-slide-for-first-victory.html | METS WIN IN 9TH; YANKS TRIUMPH; GUIDRY STOPS SLIDE FOR FIRST VICTORY | False | By Michael Martinez | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/major-news-in-summary-libel-ruling-draws-a-narrower-line.html | MAJOR NEWS IN SUMMARY ; Libel Ruling Draws A Narrower Line | False | | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/riding-a-wave-of-asian-american-housing-demand.html | RIDING A WAVE OF ASIAN-AMERICAN HOUSING DEMAND | False | By Alan S. Oser | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/ballet-director-named.html | Ballet Director Named | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/us-and-japanese-say-freer-trade-is-an-urgent-goal.html | U.S. AND JAPANESE SAY FREER TRADE IS AN URGENT GOAL | False | By Leslie H. Gelb, Special To The New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/dickson-lane-marries-georgene-lucy-in-ohio.html | DICKSON LANE MARRIES GEORGENE LUCY IN OHIO | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/bucks-beat-knicks-in-finale.html | BUCKS BEAT KNICKS IN FINALE | False | By Roy S. Johnson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-a-strong-no-to-comparable-pay.html | IDEAS & TRENDS; A Strong No to Comparable Pay | False | By Walter Goodman and Katherine Roberts | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-journal-saving-an-estate.html | LONG ISLAND JOURNAL; SAVING AN ESTATE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/minorities-offered-public-policy-study.html | MINORITIES OFFERED PUBLIC POLICY STUDY | False | By Laurel Miller | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-the-deferred-war-plan-for-nicaragua-164733.html | The Deferred-War Plan for Nicaragua | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/food-a-good-nut-to-crack.html | FOOD; A GOOD NUT TO CRACK | False | By Craig Claiborne With Pierre Franey | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/traces-of-a-chemical-explosive-found-in-madrid.html | TRACES OF A CHEMICAL EXPLOSIVE FOUND IN MADRID | False | By Edward Schumacher | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/for-parisians-it-s-sweet-in-the-16th.html | FOR PARISIANS, IT'S SWEET IN THE 16TH | False | By John Vinocur | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/l-vicoli-162498.html | Vicoli | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/bidding-of-the-past.html | BIDDING OF THE PAST | False | By Souren Melikian | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/l-klosters-162375.html | Klosters | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/chain-reopens-restaurant.html | Chain Reopens Restaurant | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/jersey-court-rules-out-evidence-from-defective-warrants.html | JERSEY COURT RULES OUT EVIDENCE FROM DEFECTIVE WARRANTS | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-museum-classes-at-a-new-high-across-the-u-s.html | THE LEARNING SOCIETY; MUSEUM CLASSES AT A NEW HIGH ACROSS THE U. S. | False | By Nancy Rubin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-the-pasta-parade-is-still-growing.html | DINING OUT; THE PASTA PARADE IS STILL GROWING | False | By Anne Semmes | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/education-consumer-when-field-study-calls.html | EDUCATION CONSUMER; WHEN FIELD STUDY CALLS | False | By Gloria Stashower | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-153094.html | HOME VIDEO; NEW CASSETTES: FROM KUBRICK TO SAINT-EXUPERY | False | By Stephen Holden | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-a-list-of-myths-to-sort-out-on-ethiopia.html | WESTCHESTER OPINION; A LIST OF MYTHS TO SORT OUT ON ETHIOPIA | False | By Albert J. Gottlieb | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-judge-dismisses-indictment-in-bumpurs-case.html | THE REGION; Judge Dismisses Indictment in Bumpurs Case | False | By Albert Scardino and Alan Finder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/cost-of-power-the-debate-continues.html | COST OF POWER: THE DEBATE CONTINUES | False | By Matthew L. Wald | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/margaret-farley-marries-in-jersey.html | MARGARET FARLEY MARRIES IN JERSEY | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-hartman-gets-new-director.html | THEATER; HARTMAN GETS NEW DIRECTOR | False | By Alvin Klein | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/airlines-reduce-projected-flights.html | AIRLINES REDUCE PROJECTED FLIGHTS | False | By Edward Hudson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short.html | IN SHORT | False | By Peter Dickinson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/jessica-m-ziegler-becomes-a-bride.html | JESSICA M. ZIEGLER BECOMES A BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/headliners-ex-expatriate-during-the-depression-the-parents-of.html | HEADLINERS; Ex-Expatriate During the Depression, the parents of | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/alone-with-all-that-money.html | ALONE WITH ALL THAT MONEY | False | By Barbara Grizzuti Harrison | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-museum-is-playing-it-cool.html | THE REGION ; Museum Is Playing It Cool | False | By Albert Scardino and Alan Finder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/janet-l-figg-has-nuptials.html | JANET L. FIGG HAS NUPTIALS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-the-agony-of-ulster-159686.html | THE AGONY OF ULSTER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/writing-for-the-movies-is-harder-than-it-looks.html | WRITING FOR THE MOVIES IS HARDER THAN IT LOOKS | False | By Diane Johnson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/bits-pieces.html | BITS & PIECES | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/rangers-are-eliminated-islanders-defeat-capitals.html | RANGERS ARE ELIMINATED; ISLANDERS DEFEAT CAPITALS | False | By Craig Wolff, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/movies/film-view-heimat-another-example-of-a-revolution-in-cinema.html | FILM VIEW; 'HEIMAT': ANOTHER EXAMPLE OF A REVOLUTION IN CINEMA | False | By Vincent Canby | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-entrepreneurs-in-a-corporate-setting.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; ENTREPRENEURS IN A CORPORATE SETTING | False | By Edwin McDowell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-cozy-charm-in-new-london.html | DINING OUT; COZY CHARM IN NEW LONDON | False | By Patricia Brooks | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/seeking-the-lost-amusement-park.html | SEEKING THE LOST AMUSEMENT PARK | False | By Richard Snow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-was-it-nemesis-that-killed-the-dinosaur-the-climate-did-it-166375.html | WAS IT NEMESIS THAT KILLED THE DINOSAUR?; The Climate Did It | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-guide-158892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/the-grand-convivial-plaza-athenee.html | THE GRAND CONVIVIAL PLAZA-ATHENEE | False | By Phyllis Lee Levin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/talking-landscaping-be-sure-ordinances-permit-it.html | Talking Landscaping ; Be Sure Ordinances Permit It | False | By Andree Brooks | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/closing-the-books-on-life.html | CLOSING THE BOOKS ON LIFE | False | By Joseph S. Murphy | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/2-earthquakes-hit-indonesia.html | 2 Earthquakes Hit Indonesia | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-spring-again.html | SPORTS PEOPLE; Spring Again | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/an-exile-in-literary-america.html | AN EXILE IN LITERARY AMERICA | False | By Vassily Aksyonov | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/dance-view-at-the-heart-of-martha-graham-s-drama.html | DANCE VIEW; AT THE HEART OF MARTHA GRAHAM'S DRAMA | False | By Anna Kisselgoff | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/afghanistan-plans-elections.html | Afghanistan Plans Elections | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/season-relay-mark-set.html | SEASON RELAY MARK SET | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-abrams-cuomo-make-peace.html | THE REGION; Abrams, Cuomo Make Peace | False | By Albert Scardino and Alan Finder | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/susan-l-breshears-exchanges-vows-with-birch-bayh-3d-a-fellowlawyer.html | SUSAN L. BRESHEARS EXCHANGES VOWS WITH BIRCH BAYH 3D, A FELLOWLAWYER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/state-abandoning-its-role-in-effort-to-control-gypsy-moths.html | STATE ABANDONING ITS ROLE IN EFFORT TO CONTROL GYPSY MOTHS | False | By Harold Faber | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/art-city-without-walls-objects-of-comfort.html | ART; CITY WITHOUT WALLS: 'OBJECTS OF COMFORT' | False | By William Zimmer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-spinks-balks.html | SPORTS PEOPLE; Spinks Balks | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/food-the-rich-freshness-of-salmon.html | FOOD; THE RICH FRESHNESS OF SALMON | False | By Florence Fabricant | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal-jane-austens-time.html | WESTCHESTER JOURNAL; JANE AUSTEN'S TIME | False | By Rhoda M. Gilinsky | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-bell-criticizes-assault-on-the-private-colleges.html | PERSPECTIVES; BELL CRITICIZES 'ASSAULT ON THE PRIVATE COLLEGES | False | By T. H. Bell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-brazilian-s-condition-extremely-serious.html | AROUND THE WORLD; Brazilian's Condition 'Extremely Serious' | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/senator-dole-delivers-reagan-letter-to-pope.html | SENATOR DOLE DELIVERS REAGAN LETTER TO POPE | False | By E. J. Dionne Jr. | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/washington-publish-and-be-damned.html | WASHINGTON; PUBLISH AND BE DAMNED? | False | By James Reston | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/miss-laidlaw-has-nuptials.html | MISS LAIDLAW HAS NUPTIALS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/in-moscow-a-soft-spot-for-roosevelt.html | IN MOSCOW, A SOFT SPOT FOR ROOSEVELT | False | By Seth Mydans | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/postings-partners-in-a-park.html | POSTINGS; PARTNERS IN A PARK | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-in-defense-of-nuclear-power-166398.html | IN DEFENSE OF NUCLEAR POWER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/deirdre-mchugh-to-wed-john-f-learned-in-june.html | DEIRDRE MCHUGH TO WED JOHN F. LEARNED IN JUNE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/neil-culligan-medical-student-weds-sheila-mccormick-physical-therapist.html | NEIL CULLIGAN, MEDICAL STUDENT, WEDS SHEILA MCCORMICK, PHYSICAL THERAPIST | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/21-irs-computer-centers-uncover-nonpayers.html | 21 I.R.S. COMPUTER CENTERS UNCOVER NONPAYERS | False | By David Burnham | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/museums-turn-inside-and-outside.html | MUSEUMS TURN INSIDE AND OUTSIDE | False | By Barbara Delatiner | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short-159581.html | IN SHORT | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/documenting-national-parks.html | DOCUMENTING NATIONAL PARKS | False | By Wilma Dykeman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-artificial-heartused-in-europe.html | IDEAS & TRENDS; Artificial HeartUsed in Europe | False | By Walter Goodman and Katherine Roberts | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-bakery-and-a-restaurant-in-one.html | DINING OUT; BAKERY AND A RESTAURANT IN ONE | False | By M. H. Reed | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-of-the-times-college-sports-the-real-corrupters.html | SPORTS OF THE TIMES; College Sports: The Real Corrupters | False | By George Vecsey | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/bellamy-offers-plan-for-added-taxis.html | BELLAMY OFFERS PLAN FOR ADDED TAXIS | False | By Suzanne Daley | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/his-innocence-proves-his-guilt.html | HIS INNOCENCE PROVES HIS GUILT | False | By Ronald Radosh | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/julia-daut-to-wed-in-june.html | JULIA DAUT TO WED IN JUNE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-way-to-grow-asparagus-found.html | NEW WAY TO GROW ASPARAGUS FOUND | False | By Joan Lee Faust | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/more-ideas-trends-israel-finds-new-ways-to-break-cycle-of-crime.html | MORE IDEAS & TRENDS; ISRAEL FINDS NEW WAYS TO BREAK CYCLE OF CRIME | False | By Susan E. London | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-mental-hospitals-article-is-assailed-154150.html | MENTAL HOSPITALS: ARTICLE IS ASSAILED | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/home-clinic-do-it-yourself-but-do-it-safely.html | HOME CLINIC; DO IT YOURSELF, BUT DO IT SAFELY | False | By Bernard Gladstone | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-owner-of-li-site-ordered-to-clean-up-waste.html | NEW OWNER OF L.I. SITE ORDERED TO CLEAN UP WASTE | False | By Arnold H. Lubasch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-cheevers-investigation.html | SPORTS PEOPLE; Cheevers Investigation | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/school-enrollment-down-12-but-staff-size-drops-only-1.html | SCHOOL ENROLLMENT DOWN 12% BUT STAFF SIZE DROPS ONLY 1% | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/reagan-to-submit-plan-to-overhaul-federal-tax-code.html | REAGAN TO SUBMIT PLAN TO OVERHAUL FEDERAL TAX CODE | False | By Bernard Weinraub, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-was-it-nemesis-that-killed-the-dinosaur-164735.html | WAS IT NEMESIS THAT KILLED THE DINOSAUR? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-schoolong-in-the-home-a-growing-alternative.html | THE LEARNING SOCIETY; SCHOOLONG IN THE HOME: A GROWING ALTERNATIVE | False | By Susan Saiter | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/meese-s-new-post-held-sign-of-shift.html | MEESE'S NEW POST HELD SIGN OF SHIFT | False | By Robert Pear | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/dr-dorothy-a-potter-to-marry-in-june.html | DR. DOROTHY A. POTTER TO MARRY IN JUNE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/soviet-official-promoted.html | Soviet Official Promoted | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/inventing-a-group-to-help-inventors.html | INVENTING A GROUP TO HELP INVENTORS | False | By Marcia Saft | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-of-the-times-attitude-controls-the-game.html | SPORTS OF THE TIMES; Attitude Controls the Game | False | By Dave Anderson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-plotters-tale.html | A PLOTTER'S TALE | False | By Jules Koslow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/c-corrections-166229.html | CORRECTIONS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-beyond-the-classroom.html | THE LEARNING SOCIETY; BEYOND THE CLASSROOM | False | By Edward B. Fiske | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-a-numbers-game-on-island-television-151028.html | ; A NUMBERS GAME ON ISLAND TELEVISION | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/miss-mceniry-marries-david-sullivan.html | MISS MCENIRY MARRIES DAVID SULLIVAN | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/chart-largest-m-f-lending-programs-international-monetary-fund-m-f-s-help-can.html | Chart of largest I. M. F. lending programs (International Monetary Fund); THE I. M. F.'S HELP CAN SOMETIMES HURT | False | By Clyde H. Farnsworth | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/connors-injured-defaults-semifinal.html | CONNORS, INJURED, DEFAULTS SEMIFINAL | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/nhl-playoffs-overtime-victory-gives-oilers-sweep.html | N.H.L. PLAYOFFS; OVERTIME VICTORY GIVES OILERS SWEEP | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/sibyl-peyer-has-nuptials.html | SIBYL PEYER HAS NUPTIALS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/pacifists-with-their-dukes-up.html | PACIFISTS WITH THEIR DUKES UP | False | By Robert R. Harris | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/floral-attributes.html | FLORAL ATTRIBUTES | False | By Suzanne Slesin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/rating-a-home-on-its-energy-efficiency.html | RATING A HOME ON ITS ENERGY EFFICIENCY | False | By Anthony Depalma | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/lebanon-reports-8-killed-in-shiite-village-and-blames-israelis.html | LEBANON REPORTS 8 KILLED IN SHIITE VILLAGE AND BLAMES ISRAELIS | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-they-shuffle-papers-for-humanity-s-sake-164732.html | They Shuffle Papers For Humanity's Sake | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Deltainer Great Neck Anniversary | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/tv-view-space-is-a-dallas-with-astronauts.html | TV VIEW; 'SPACE IS A 'DALLAS' WITH ASTRONAUTS | False | By John J. O'Connor | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/about-men-following-a-wife-s-move.html | About Men ; Following a Wife's Move | False | By Gordon Mott | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/future-events-institutional-moves.html | Future Events Institutional Moves | False | By Carter B. Horsley | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/jean-lombardo-is-married-to-a-c-cudahy-in-florida.html | JEAN LOMBARDO IS MARRIED TO A. C. CUDAHY IN FLORIDA | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/music-debuts-in-review-164766.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/hospital-costs-rose-by-4.6-in-84-lowest-rate-since-63.html | Hospital Costs Rose by 4.6% In '84, Lowest Rate Since '63 | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/shoreham-schools-tax-woes.html | SHOREHAM SCHOOLS' TAX WOES | False | By Diane Greenberg | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/building-a-home-from-the-ground-up.html | BUILDING A HOME FROM THE GROUND UP | False | By Kevin F. McMurray | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/chess-korchnoi-is-tops.html | CHESS; KORCHNOI IS TOPS | False | By Robert Byrne | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/patmos-isle-of-the-apocalypse.html | PATMOS: ISLE OF THE APOCALYPSE | False | By Fergus M. Bordewich | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/limits-eyed-for-dirt-bikes.html | LIMITS EYED FOR DIRT BIKES | False | By Therese Madonia | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/higher-education-the-race-for-the-right-pc.html | HIGHER EDUCATION; THE RACE FOR THE RIGHT PC . . . | False | By Nicole Simmons | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/no-headline-159608.html | No Headline | False | By Newgate Callendar | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/watersaving-plan-at-issue.html | WATER-SAVING PLAN AT ISSUE | False | By John Rather | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/patricia-schmid-plans-to-wed-j-e-homan-in-may.html | PATRICIA SCHMID PLANS TO WED J. E. HOMAN IN MAY | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dispute-over-pacts-at-resort-perists.html | DISPUTE OVER PACTS AT RESORT PERISTS | False | By Carlo M. Sardella | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-york-statte-at-208-to-celebrate-with-party-in-kingston.html | NEW YORK STATTE, AT 208, TO CELEBRATE WITH PARTY IN KINGSTON | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/the-executive-computer-an-electronic-tutor-for-new-pc-users.html | THE EXECUTIVE COMPUTER; AN ELECTRONIC TUTOR FOR NEW PC USERS | False | By Erik Sandberg-Diment | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-34-states-must-approve-constitutional-changes-165403.html | 34 STATES MUST APPROVE CONSTITUTIONAL CHANGES | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/rangers-are-eliminated-islanders-defeat-captials-flyers-sweep-kerr-scores-4.html | RANGERS ARE ELIMINATED; ISLANDERS DEFEAT CAPTIALS; FLYERS SWEEP, KERR SCORES 4 | False | By Kevin Dupont | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short-162174.html | IN SHORT | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/politics-bottle-bill-floor-vote-possible-in-trenton.html | POLITICS; BOTTLE BILL FLOOR VOTE POSSIBLE IN TRENTON | False | By Joseph F. Sullivan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal-youth-and-talent.html | WESTCHESTER JOURNAL; YOUTH AND TALENT | False | By Gary Kriss | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/alexandra-mann-planning-to-marry-john-reid-jr.html | ALEXANDRA MANN PLANNING TO MARRY JOHN REID JR. | False | | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/jamaica-host-for-a-festival-of-the-young.html | JAMAICA HOST FOR A FESTIVAL OF THE YOUNG | False | By Joseph B. Treaster | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/higher-education-how-one-school-marries-business-theory-and-practice.html | HIGHER EDUCATION; HOW ONE SCHOOL MARRIES BUSINESS THEORY AND PRACTICE | False | By Jilian Mincer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/verbatim-a-change-of-heart.html | Verbatim: A Change of Heart | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/fast-food-s-changing-landscape.html | FAST FOOD'S CHANGING LANDSCAPE | False | By N. R. Kleinfield | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/throuh-mexican-eyes.html | THROUH MEXICAN EYES | False | By David Cavtich | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/endpaper-the-liberal-arts-and-the-martial-arts.html | ENDPAPER; THE LIBERAL ARTS AND THE MARTIAL ARTS | False | By Donald N. Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/clay-feet.html | CLAY FEET | False | By Jonathan Penner | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-an-rotc-of-teachers.html | PERSPECTIVES; AN ROTC OF TEACHERS | False | By Frank Newman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-academia-s-bruising-super-bowls.html | THE SCHOOLS; ACADEMIA'S BRUISING SUPER BOWLS | False | By Amy Singer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/boxer-and-puncher-in-fight-for-title-and-respect-hearns-has-long-reach.html | BOXER AND PUNCHER IN FIGHT FOR TITLE AND RESPECT; HEARNS HAS LONG REACH | False | By Michael Katz | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-when-laws-are-too-weak.html | CONNECTICUT OPINION; WHEN LAWS ARE TOO WEAK | False | By Allan A. Brandt | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/carr-de-naskra-wins-on-return.html | Carr de Naskra Wins on Return | False | By Steven Crist | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/antismoking-bill-prompts-debate.html | ANTISMOKING BILL PROMPTS DEBATE | False | By Jesus Rangel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/anguish-of-the-homeless-outlasts-winter-s-cold.html | ANGUISH OF THE HOMELESS OUTLASTS WINTER'S COLD | False | By Deirdre Carmody | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/news-summary-166053.html | NEWS SUMMARY; | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-the-computer-as-tutor.html | THE LEARNING SOCIETY; THE COMPUTER AS TUTOR | False | By Peggy Schmidt | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/cw-post-is-a-surprise-even-to-itself.html | C.W. POST IS A SURPRISE, EVEN TO ITSELF | False | By John B. Forbes | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/diver-sets-records-despite-handicaps.html | DIVER SETS RECORDS DESPITE HANDICAPS | False | By Robert A. Hamilton | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short-162176.html | IN SHORT | False | By Richard Halloran | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/the-dance-paul-taylor.html | THE DANCE: PAUL TAYLOR | False | By Jennifer Dunning | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/strange-defies-odds-and-history.html | STRANGE DEFIES ODDS AND HISTORY | False | By Dave Anderson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-york-hospital-planning-research-center.html | NEW YORK HOSPITAL PLANNING RESEARCH CENTER | False | By Joseph Berger | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/movies/susan-draws-spirit-from-the-sidewalks-of-new-york.html | 'SUSAN' DRAWS SPIRIT FROM THE SIDEWALKS OF NEW YORK | False | By Lindsey Gruson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/farm-plan-hits-a-snag-in-poland.html | FARM PLAN HITS A SNAG IN POLAND | False | By Michael T. Kaufman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/major-news-in-summary-reconciliation-move-stirs-a-storm.html | MAJOR NEWS IN SUMMARY; 'Reconciliation' Move Stirs a Storm | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-cable-tv.html | CRITICS' CHOICES ; Cable TV | False | By Howard Thompson | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/headliners-back-uniformclothes-oft-proclaim-man-but-lack-them-has-defamed-more.html | Headliners ; Back in UniformClothes oft proclaim the man, but a lack of them has defamed more than one woman. That is what seemed to have happened to | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/pamela-briggs-is-bride-of-eric-taylor-kreuter.html | PAMELA BRIGGS IS BRIDE OF ERIC TAYLOR KREUTER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/crafts-the-incorporation-of-folk-art.html | CRAFTS; THE INCORPORATION OF FOLK ART | False | By Patricia Malarcher | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/antiques-view-how-much-for-a-first-folio.html | ANTIQUES VIEW; HOW MUCH FOR A FIRST FOLIO? | False | By Rita Reif | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-a-talk-with-justice-rehnquist-159698.html | A TALK WITH JUSTICE REHNQUIST | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Felice Buckvar | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-judge-rejectsrecanting-ofa-rape-charge.html | IDEAS & TRENDS; Judge RejectsRecanting ofA Rape Charge | False | By Walter Goodman and Katherine Roberts | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/success-of-albany-delegation-assessed.html | SUCCESS OF ALBANY DELEGATION ASSESSED | False | By Gary Kriss | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-mental-hospitals-article-is-assailed-165438.html | MENTAL HOSPITALS: ARTICLE IS ASSAILED | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/talking-terms-it-s-a-date-but-where-when-and-for-what.html | TALKING TERMS ; IT'S A DATE, BUT WHERE WHEN AND FOR WHAT? | False | By Bernard Gwertzman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-not-guilty.html | FOLLOW-UP ON THE NEWS ; Not Guilty | False | By Richard Haitch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/listening-to-the-afrikaners.html | LISTENING TO THE AFRIKANERS | False | By J. M. Coetzee | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-blocking-protest.html | SPORTS PEOPLE; Blocking Protest | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/a-wedding-in-summer-for-erin-mcgillicuddy.html | A WEDDING IN SUMMER FOR ERIN MCGILLICUDDY | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-spirit-sale.html | SPORTS PEOPLE; Spirit Sale | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-protecting-the-island-s-drinking-water-166397.html | PROTECTING THE ISLAND'S DRINKING WATER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/what-there-is-to-eat.html | WHAT THERE IS TO EAT | False | By John Fleming | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/building-on-history.html | BUILDING ON HISTORY | False | By Paul Goldberger | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-the-emergence-of-gorbachev-159711.html | The Emergence Of Gorbachev | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-farmers-ills-not-the-dollars-fault.html | BUSINESS FORUM; FARMERS' ILLS: NOT THE DOLLAR'S FAULT | False | DALLAS S. BATTEN and MICHAEL T. BELONGIA | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/off-and-running-at-yonkers.html | OFF AND RUNNING AT YONKERS | False | By Gary Kriss | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/higher-education-the-applied-humanities-a-businesslike-approach.html | HIGHER EDUCATION; THE 'APPLIED HUMANITIES: A BUSINESSLIKE APPROACH | False | By Elizabeth Kolbert | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/soviet-and-us-aides-in-atlanta-trade-accusations-on-arms-talks.html | SOVIET AND U.S. AIDES, IN ATLANTA, TRADE ACCUSATIONS ON ARMS TALKS | False | By Wayne Biddle, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/great-works.html | GREAT WORKS | False | By David W. Dunlap | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/floyd-up-by-1-shot.html | FLOYD UP BY 1 SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/fashion-profile-on-her-own.html | Fashion Profile; ON HER OWN | False | By Nina Darnton | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/a-safe-approach-to-weed-control.html | A SAFE APPROACH TO WEED CONTROL | False | By Arthur Bing | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162701.html | HOME VIDEO; NEW CASSETTES: FROM KUBRICK TO SAINT-EXUPERY | False | By Glen Collins | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/higher-education-and-the-software-for-it.html | HIGHER EDUCATION; . . .AND THE SOFTWARE FOR IT | False | By Nicholas E. Lefferts | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-34-states-must-approve-constitutional-changes-165392.html | 34 STATES MUST APPROVE CONSTITUTIONAL CHANGES | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jerseyans-sandra-gardner.html | NEW JERSEYANS; SANDRA GARDNER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/library-patrons-trying-out-computers.html | LIBRARY PATRONS TRYING OUT COMPUTERS | False | By Erica Shames | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/once-hard-bitten-editors-ponder-new-corporate-role.html | ONCE HARD-BITTEN EDITORS PONDER NEW CORPORATE ROLE | False | By Alex S. Jones | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/high-tech-trauma.html | HIGH-TECH TRAUMA | False | By Roy Blount Jr. | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/for-shamuses-and-gumshoes.html | FOR SHAMUSES AND GUMSHOES | False | By Jan Benzel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-dont-rush-to-regulate-repo-market.html | BUSINESS FORUM; DON'T RUSH TO REGULATE REPO MARKET | False | By Ralph F. Peters | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/wespac-a-decade-of-evolution-in-activisim.html | WESPAC: A DECADE OF EVOLUTION IN ACTIVISIM | False | By James Feron | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/pavel-s-passage.html | PAVEL'S PASSAGE | False | By Richard Lourie | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/cutting-the-pie-to-make-it-bigger.html | CUTTING THE PIE TO MAKE IT BIGGER | False | By William Diebold | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/c-correction-159767.html | CORRECTION | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/bridge-waiving-the-rules.html | BRIDGE; WAIVING THE RULES | False | By Alan Truscott | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/breakers-coach-is-unique.html | BREAKERS' COACH IS 'UNIQUE' | False | By William N. Wallace | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/animal-medical-office-s-care-rivals-that-for-humans.html | ANIMAL MEDICAL OFFICE'S CARE RIVALS THAT FOR HUMANS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/l-hubris-on-the-campaign-trail-162454.html | HUBRIS ON THE CAMPAIGN TRAIL? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/the-electronic-present.html | THE ELECTRONIC PRESENT | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/about-books-madox-redux.html | ABOUT BOOKS; MADOX REDUX | False | By Anatole Broyard | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/why-condos-are-edging-coops.html | Why Condos Are Edging Co-ops | False | By Margaret Knox | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/denise-l-chrzan-becomes-a-bride.html | DENISE L. CHRZAN BECOMES A BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/woman-sues-father-citing-sexual-abuse-over-11-year-period.html | WOMAN SUES FATHER, CITING SEXUAL ABUSE OVER 11-YEAR PERIOD | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/mets-start-bodes-well-fast-start-may-not-guarantee-fast-finish-but-according.html | Mets' Start Bodes Well A fast start may not guarantee a fast finish, but according to some | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/reputed-crime-leader-in-hawaii-to-be-tried-in-11-year-old-killing.html | REPUTED CRIME LEADER IN HAWAII TO BE TRIED IN 11-YEAR-OLD KILLING | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pictures-worth-a-thousand-words.html | PICTURES WORTH A THOUSAND WORDS | False | By Phyllis Braff | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/l-israel-162506.html | Israel | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-two-local-reactions-to-bus-storage-plans-153671.html | TWO LOCAL REACTIONS TO BUS STORAGE PLANS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/2-chorus-line-veterans-evoke-era-of-the-apollo.html | 2 CHORUS-LINE VETERANS EVOKE ERA OF THE APOLLO | False | By Sara Rimer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-another-side-to-the-octagon-151122.html | ; ANOTHER SIDE TO THE OCTAGON | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/miss-churchill-wed-to-e-w-cattan-jr.html | MISS CHURCHILL WED TO E. W. CATTAN JR. | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-where-xerox-hones-skills.html | THE LEARNING SOCIETY; WHERE XEROX HONES SKILLS | False | By Kenneth B. Noble | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-the-agony-of-ulster-159683.html | The Agony Of Ulster | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-slash-and-burn-intellect.html | A SLASH-AND-BURN INTELLECT | False | By Richard A. Shweder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/for-survivors-and-liberators-a-commemoration.html | FOR SURVIVORS AND LIBERATORS, A COMMEMORATION | False | By William K. Stevens | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/london-s-glittering-silver-vaults.html | LONDON'S GLITTERING SILVER VAULTS | False | By Sara Evans | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/l-conrail-165633.html | CONRAIL | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/state-presses-bar-on-nuclear-shipments.html | STATE PRESSES BAR ON NUCLEAR SHIPMENTS | False | By Richard L. Madden | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/c-correction-166332.html | CORRECTION | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-india-sues-in-us-court.html | THE WORLD; India Sues In U.S. Court | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-was-it-nemesis-that-killed-the-dinosaur-166374.html | ; Was It Nemesis That Killed the Dinosaur? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/practical-traveler-why-baggage-charges-can-soar.html | PRACTICAL TRAVELER: WHY BAGGAGE CHARGES CAN SOAR | False | By Paul Grimes | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/glass-industry-is-cutting-costs-to-halt-erosion.html | GLASS INDUSTRY IS CUTTING COSTS TO HALT EROSION | False | By Carlo M. Sardella | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/joshing-in-the-jungle.html | JOSHING IN THE JUNGLE | False | By Vernon Young | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/q-a-162374.html | Q&A | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/albany-to-study-state-jobs-for-pay-inequities.html | ALBANY TO STUDY STATE JOBS FOR PAY INEQUITIES | False | By Maurice Carroll | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-helping-the-child-of-divorce.html | THE SCHOOLS; HELPING THE CHILD OF DIVORCE | False | By Beth Sh | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/l-refinancing-168474.html | Refinancing | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/personal-finance-keeping-tabs-on-property-pays-off.html | PERSONAL FINANCE; KEEPING TABS ON PROPERTY PAYS OFF | False | By Carole Gould | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/gardening-a-new-look-at-the-crab-apple.html | GARDENING; A NEW LOOK AT THE CRAB APPLE | False | By Carl Totemeier | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/cathryn-kohrman-is-a-bride.html | CATHRYN KOHRMAN IS A BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/9-digit-zip-code-meets-opposition-in-house.html | 9-DIGIT ZIP CODE MEETS OPPOSITION IN HOUSE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/60000-blacks-at-south-africa-funeral.html | 60,000 BLACKS AT SOUTH AFRICA FUNERAL | False | By Richard Bernstein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-cambodian-civilians-go-farther-into-thailand.html | AROUND THE WORLD; Cambodian Civilians Go Farther Into Thailand | False | AP | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/ellen-aibel-is-married-to-jordan-b-bierman.html | ELLEN AIBEL IS MARRIED TO JORDAN B. BIERMAN | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/at-buchenwald-ceremony-of-bitter-memory.html | AT BUCHENWALD, CEREMONY OF BITTER MEMORY | False | By John Tagliabue, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/sculptor-interprets-the-cross.html | SCULPTOR INTERPRETS THE CROSS | False | By Bethe Thomas | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/singapore-street-food.html | SINGAPORE STREET FOOD | False | By Barbara Crossette | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-a-look-at-gaming-s-economics.html | NEW JERSEY OPINION; A LOOK AT GAMING'S ECONOMICS | False | By Thomas D. Carver | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/investing-a-new-way-to-play-exxons-stock.html | INVESTING; A NEW WAY TO PLAY EXXON'S STOCK | False | By Anise C. Wallace | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/gallery-view-why-oriental-art-speaks-to-the-contemporary-eye.html | GALLERY VIEW; WHY ORIENTAL ART SPEAKS TO THE CONTEMPORARY EYE | False | By Michael Brenson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/mets-win-in-9th-yanks-triumph-strawberry-clouts-deciding-homer.html | METS WIN IN 9TH; YANKS TRIUMPH; STRAWBERRY CLOUTS DECIDING HOMER | False | By Joseph Durso | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/palmer-sq-developers-weigh-condo-conversion.html | PALMER SQ. DEVELOPERS WEIGH CONDO CONVERSION | False | By Nancy Howard | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/photography-view-images-in-the-computer-age.html | PHOTOGRAPHY VIEW; IMAGES IN THE COMPUTER AGE | False | By Andy Grundberg | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/bell-assails-reagan-s-proposal-to-cut-student-aid.html | BELL ASSAILS REAGAN'S PROPOSAL TO CUT STUDENT AID | False | By Edward B. Fiske | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/she-was-hard-to-impress.html | SHE WAS HARD TO IMPRESS | False | By Brent Staples | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/lynn-ellen-orlove-marries-j-s-cohn-sales-manager.html | LYNN ELLEN ORLOVE MARRIES J. S. COHN, SALES MANAGER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/lois-steinberg-to-wed-harry-lillis-crosby-3d.html | LOIS STEINBERG TO WED HARRY LILLIS CROSBY 3d | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/the-stage-planet-fires-at-geva-in-rochester.html | THE STAGE: 'PLANET FIRES,' AT GEVA IN ROCHESTER | False | By Mel Gussow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/glass-blowers-in-demand.html | GLASS BLOWERS IN DEMAND | False | By Elise S. Yousoufian | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/the-treasures-of-luxora-beach.html | THE TREASURES OF LUXORA BEACH | False | By Caroline Seebohm | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/dallas-mayor-gets-a-run-for-all-his-money.html | DALLAS MAYOR GETS A RUN, FOR ALL HIS MONEY | False | By Peter Applebome | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/perspectives-mainstreaming-my-son.html | PERSPECTIVES; MAINSTREAMING MY SON | False | By Barbara Gerbasi | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-a-dome-on-the-horizon.html | THE REGION ; A Dome on The Horizon | False | By Albert Scardino and Alan Finder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/one-foot-on-broadway-the-other-in-hollywood.html | ONE FOOT ON BROADWAY, THE OTHER IN HOLLYWOOD | False | By Helen Dudar | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/staten-island-gets-ready-to-go-navy.html | STATEN ISLAND GETS READY TO GO NAVY | False | By Jane Perlez | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/vandals-damage-private-jewish-academy-on-li.html | VANDALS DAMAGE PRIVATE JEWISH ACADEMY ON L.I. | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/custom-jewelry-in-demand.html | CUSTOM JEWELRY IN DEMAND | False | By B. Blake Levitt | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-a-talk-with-justice-rehnquist-159694.html | A Talk With Justice Rehnquist | False | | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-it-took-5-years-get-over-gloria-moving-away-slightly-date.html | WESTCHESTER OPINION; IT TOOK 5 YEARS TO GET OVER GLORIA MOVING AWAY, SLIGHTLY, ON THE DATE | False | By Paul Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/education-consumer-transfer-student-trying-to-fit-in.html | EDUCATION CONSUMER; TRANSFER STUDENT: TRYING TO FIT IN | False | By Lisa Fodero | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exupery-162696.html | HOME VIDEO; NEW CASSETTES: FROM KUBRICK TO SAINT-EXUPERY | False | By John S. Wilson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/25-left-homeless-in-newark.html | 25 Left Homeless in Newark | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/marcia-mccabe-actress-is-bride-of-a-tv-director.html | MARCIA MCCABE, ACTRESS, IS BRIDE OF A TV DIRECTOR | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/trapped-in-illiteracy.html | Trapped in Illiteracy | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/borrowed-from-britain.html | BORROWED FROM BRITAIN | False | By Paula Deitz | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-unfiltered-news.html | FOLLOW-UP ON THE NEWS ; 'Unfiltered' News | False | By Richard Haitch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/hospital-faulted-for-drug-mistake.html | HOSPITAL FAULTED FOR DRUG MISTAKE | False | By Jeffrey Schmalz | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/consumer-rates.html | CONSUMER RATES | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/sudanese-ruler-vows-to-pursue-austerity-plan.html | SUDANESE RULER VOWS TO PURSUE AUSTERITY PLAN | False | By Judith Miller , Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/major-summary-japan-europe-officials-head-call-for-tradereform.html | MAJOR NEWS IN SUMMARY ; In Japan and Europe, Officials Heed the Call for TradeReform | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/yale-group-presses-moscow-exchange.html | YALE GROUP PRESSES MOSCOW EXCHANGE | False | By Sarah Oates | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-rochelle-has-big-plans-and-small-to-develop.html | NEW ROCHELLE HAS BIG PLANS (AND SMALL) TO DEVELOP | False | By Betsy Brown | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/crisis-made-usa-bravely-prime-minister-nakasone-japan-last-week-implored-his.html | A Crisis Made in U.S.A. Bravely, Prime Minister Nakasone of Japan last week implored his people to buy something American. He warned that Japan's large trade surplus with the United States had stirred so much passion that America's reaction could "affect the life and death of our country." | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/how-the-personal-became-political.html | HOW THE PERSONAL BECAME POLITICAL | False | By Roberta S. Sigel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-spring-brings-memories-too-156470.html | SPRING BRINGS MEMORIES, TOO | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/s-lesson-in-when-to-give-up-the-ring-john-t-coiley-iii-is-a-writer-in.html | S LESSON IN WHEN TO GIVE UP THE RING; ; John T. Coiley III is a writer in Baltimore.S | False | By John T. Coiley III | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/litchfield-auction-to-aid-african-relief.html | LITCHFIELD AUCTION TO AID AFRICAN RELIEF | False | By Laurie A. O'Neill | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/the-family-came-first.html | THE FAMILY CAME FIRST | False | By Toni Morrison | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/nation-league-braves-beat-padres.html | NATION LEAGUE; BRAVES BEAT PADRES | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-filling-the-ma-bell-tax-gap.html | NEW JERSEY OPINION; FILLING THE MA BELL TAX GAP | False | By William P. Schuber | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/romance-of-the-past.html | ROMANCE OF THE PAST | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/1000-hold-protest-in-guatemala.html | 1,000 HOLD PROTEST IN GUATEMALA | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/air-carried-by-mouth-saves-a-trapped-girl.html | Air Carried by Mouth Saves a Trapped Girl | False | AP | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/ship-scuttled-to-create-5th-fishing-reef.html | SHIP SCUTTLED TO CREATE 5th FISHING REEF | False | By Marion Wiessner | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/boy-says-lebanese-recruited-him-a-car-bomber.html | BOY SAYS LEBANESE RECRUITED HIM A CAR BOMBER | False | By Thomas L. Friedman, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/dentist-affianced-to-miss-copeland.html | DENTIST AFFIANCED TO MISS COPELAND | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/up-from-the-underground-come-two-folk-rolk-idols.html | UP FROM THE UNDERGROUND COME TWO FOLK-ROLK IDOLS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/miss-precht-j-f-h-ong-plan-wed-engagement-katherine-anna-precht-assistant-editor.html | MISS PRECHT, J. F. H. ONG PLAN TO WED The engagement of Katherine Anna Precht, an assistant editor at Doubleday & Company in New York, to John Francis Harlan Ong, a lending officer in the Middle East division of the Bankers Trust Company in New York, has been announced by Mr. and Mrs. Henry Precht of Cairo and Washington, parents of the future bride. Her fiance is a son of Mr. and Mrs. John D. Ong of Hudson, Ohio, and Ligonier, Pa. | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/music-notes-festival-honors-musical-theater.html | MUSIC NOTES; FESTIVAL HONORS MUSICAL THEATER | False | By Tim Page | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/opulence-revisited.html | OPULENCE REVISITED | False | By Carol Vogel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/c-correction-156275.html | CORRECTION | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/amee-fouche-is-wed-to-andrew-vermilye.html | AMEE FOUCHE IS WED TO ANDREW VERMILYE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-trigger-happy.html | CONNECTICUT OPINION; TRIGGER HAPPY | False | By Louise E. Longo | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/school-election-experiment-a-failure.html | SCHOOL-ELECTION EXPERIMENT A FAILURE | False | By Priscilla van Tassel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/l-memories-168519.html | Memories | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/east-river-tides-to-run-electrical-generator.html | EAST RIVER TIDES TO RUN ELECTRICAL GENERATOR | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/defiance-in-south-africa.html | DEFIANCE IN SOUTH AFRICA | False | By Alan Cowell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/jazz-teacher-makes-house-calls.html | JAZZ TEACHER MAKES 'HOUSE CALLS' | False | By Ronnie Wacker | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/changes-for-census-arouse-concern.html | CHANGES FOR CENSUS AROUSE CONCERN | False | By Robert A. Hamilton | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/create-a-system-of-universal-national-service.html | CREATE A SYSTEM OF UNIVERSAL NATIONAL SERVICE | False | By Gary Hart and Robert G. Torricelli | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/met-opera-stapp-as-tosca.html | MET OPERA: STAPP AS TOSCA | False | By Bernard Holland | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/barbara-harter-marries.html | Barbara Harter Marries | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/last-stalinist.html | Last Stalinist? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/nicaraguans-report-an-american-killed-but-are-disputed.html | NICARAGUANS REPORT AN AMERICAN KILLED, BUT ARE DISPUTED | False | By Stephen Engelberg | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/special-education-offering-the-handicapped-a-summer-of-opportunity.html | SPECIAL EDUCATION; OFFERING THE HANDICAPPED A SUMMER OF OPPORTUNITY | False | By Mary Beth Bruno | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/gary-streicher-stearns-marries-julia-andrews.html | GARY STREICHER STEARNS MARRIES JULIA ANDREWS | False | | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/firehouse-cross-tested-in-court.html | FIREHOUSE CROSS TESTED IN COURT | False | By Eleanor Charles | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/education-consumer-making-the-summer-job-a-career-launching-pad.html | EDUCATION CONSUMER; MAKING THE SUMMER JOB A CAREER LAUNCHING PAD | False | By Sandra Schocket | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/indian-pt-test-results-waited.html | INDIAN PT. TEST RESULTS WAITED | False | By Edward Hudson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-mental-hospitals-article-is-assailed-156834.html | MENTAL HOSPITALS: ARTICLE IS ASSAILED | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/social-issues-school-life-behind-bars.html | SOCIAL ISSUES; SCHOOL LIFE BEHIND BARS | False | By Joseph Deitch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-nation-new-york-banks-outreach.html | THE NATION ; New York Banks' Outreach | False | By Caroline Rand Herron and Michael Wright | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/l-shrinking-oil-165645.html | Shrinking Oil | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/recent-sales-168472.html | Recent Sales | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/about-cars-care-down-to-tiniest-detail.html | ABOUT CARS; Care Down to Tiniest Detail | False | By Marshall Schuon | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/around-the-nation-anti-communist-guilty-in-7-miami-bombings.html | AROUND THE NATION; Anti-Communist Guilty In 7 Miami Bombings | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-peace-efforts-in-central-america.html | THE WORLD; Peace Efforts in Central America | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/reprogramming-the-bill-of-rights-for-the-computer-age.html | REPROGRAMMING THE BILL OF RIGHTS FOR THE COMPUTER AGE | False | By David Burnham | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/article-158891-no-title.html | Article 158891 -- No Title | False | By Ian T. MacAuley | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/allan-kellogg-smith.html | ALLAN KELLOGG SMITH | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/home-video-new-cassettes-from-kubrick-to-saint-exapery-162687.html | HOME VIDEO; NEW CASSETTES: FROM KUBRICK TO SAINT-EXUPERY | False | By Janet Maslin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/schools-try-to-curb-rise-in-suicides.html | SCHOOLS TRY TO CURB RISE IN SUICIDES | False | By Fredda Sacharow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/my-uncle-the-maniac.html | MY UNCLE, THE MANIAC | False | By Edward Zuckerman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-new-terrain-in-college-math.html | THE SCHOOLS; NEW TERRAIN IN COLLEGE MATH | False | By Justine Kaplan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/fire-laid-to-marines-mishap.html | Fire Laid to Marines' Mishap | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/theater-brecht-s-roundheads-and-pointheads.html | THEATER: BRECHT'S 'ROUNDHEADS AND POINTHEADS' | False | By Mel Gussow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-journal-bowling-them-over.html | LONG ISLAND JOURNAL; BOWLING THEM OVER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/data-bank-april-14-1985.html | Data Bank; April 14, 1985 | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/100-food-outlets-listed-for-health-violations.html | 100 FOOD OUTLETS LISTED FOR HEALTH VIOLATIONS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/art-artifacts-of-the-china-trade-on-display.html | ART; ARTIFACTS OF THE CHINA TRADE ON DISPLAY | False | By Vivien Raynor | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/on-the-road-through-baja-california.html | ON THE ROAD THROUGH BAJA CALIFORNIA | False | By William A. Orme Jr. | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-labor-s-clash-with-technology.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; LABOR'S CLASH WITH TECHNOLOGY | False | By Edwin McDowell | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/architecture-view-new-museums-harmonize-with-art.html | ARCHITECTURE VIEW; NEW MUSEUMS HARMONIZE WITH ART | False | By Paul Goldberger | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/states-try-to-halt-mileage-fraud-in-used-cars.html | STATES TRY TO HALT MILEAGE FRAUD IN USED CARS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-islanders-helping-in-the-capture-of-the-youthful-dollar.html | LONG ISLANDERS; HELPING IN THE CAPTURE OF THE YOUTHFUL DOLLAR | False | By Lawrence Van Gelder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/ellen-d-clarke-becomes-bride.html | ELLEN D. CLARKE BECOMES BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/queen-superstar.html | QUEEN SUPERSTAR | False | By Robert Lacey | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/select-systems.html | SELECT SYSTEMS | False | By Hans Fantel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/the-shultz-weinberger-feud.html | THE SHULTZ-WEINBERGER FEUD | False | By Philip Taubman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/q-a-168470.html | Q&A | False | By Dee Wedemeyer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-jazz.html | CRITICS' CHOICES ; Jazz | False | By John S. Wilson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-early-education-thrives-outside-public-schools.html | THE LEARNING SOCIETY; EARLY EDUCATION THRIVES OUTSIDE PUBLIC SCHOOLS | False | By Ann Crittenden | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/city-to-honor-dali.html | City to Honor Dali | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/postings-union-made-sale.html | POSTINGS; UNION-MADE SALE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/20th-anniversary-for-an-unusual-jazz-ensemble.html | 20TH ANNIVERSARY FOR AN UNUSUAL JAZZ ENSEMBLE | False | By Don Palmer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/l-islay-162500.html | Islay | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/k-j-fielder-wed-to-heidi-jensen.html | K. J. FIELDER WED TO HEIDI JENSEN | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/brewer-helps-nets-top-bulls.html | Brewer Helps Nets Top Bulls | False | By Sam Goldaper | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/5000-sikhs-protest-peacefully-in-punjab.html | 5,000 SIKHS PROTEST PEACEFULLY IN PUNJAB | False | By Sanjoy Hazarika | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-sweating-out-college-admissions.html | LONG ISLAND OPINION; SWEATING OUT COLLEGE ADMISSIONS | False | By Carol Cott Gross | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/in-short-162159.html | IN SHORT | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/plight-of-drivers-who-drink-aids-south-carolina-lawyer.html | PLIGHT OF DRIVERS WHO DRINK AIDS SOUTH CAROLINA LAWYER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-nation-white-house-redraws-its-flow-chart.html | THE NATION; White House Redraws Its Flow Chart | False | By Caroline Rand Herron and Michael Wright | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/ex-official-gets-prison-term.html | Ex-Official Gets Prison Term | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/cartoonist-recalls-50-years-of-politics.html | CARTOONIST RECALLS 50 YEARS OF POLITICS | False | By Gordon M. Goldstein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/11-year-old-bronx-girl-is-shot-at-lower-east-side-bus-stop.html | 11-YEAR-OLD BRONX GIRL IS SHOT AT LOWER EAST SIDE BUS STOP | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/black-judge-temporarily-sits-on-georgia-s-supreme-court.html | Black Judge Temporarily Sits On Georgia's Supreme Court | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/postings-564-unit-addition.html | POSTINGS; 564-UNIT ADDITION | False | | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/stanley-p-davies-advocate-of-social-welfare-programs.html | STANLEY P. DAVIES, ADVOCATE OF SOCIAL WELFARE PROGRAMS | False | By Ronald Sullivan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/beauty-taking-the-bite-out-of-summer.html | BEAUTY; TAKING THE BITE OUT OF SUMMER | False | By Deborah Blumenthal | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/antiques-an-eclectic-mix-at-southportwestport-show.html | ANTIQUES; AN ECLECTIC MIX AT SOUTHPORT/WESTPORT SHOW | False | By Frances Phipps | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/hungarians-have-tips-for-soviet-farmers.html | HUNGARIANS HAVE TIPS FOR SOVIET FARMERS | False | By Michael Kaufman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/report-by-lilco-the-news-is-good-but-could-get-bad.html | REPORT BY LILCO: THE NEWS IS GOOD BUT COULD GET BAD | False | By Matthew L Wald | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/l-women-and-the-mormen-church-162462.html | WOMEN AND THE MORMEN CHURCH | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/danes-show-u-s-how-to-save-energy-with-style.html | DANES SHOW U. S. HOW TO SAVE ENERGY WITH STYLE | False | By Diana Shaman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/study-finds-use-of-some-safe-pesticides-harmful.html | STUDY FINDS USE OF SOME 'SAFE' PESTICIDES HARMFUL | False | By Roberta Hershenson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-courts-try-to-sort-out-challenges-to-affirmative-action.html | THE COURTS TRY TO SORT OUT CHALLENGES TO AFFIRMATIVE ACTION | False | By Robert Pear | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/l-time-for-new-york-to-simplify-its-income-tax-164734.html | Time for New York to Simplify Its Income Tax | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/a-novelist-in-a-derelict-city.html | A NOVELIST IN A DERELICT CITY | False | By Margaret Drabble | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/cornelia-noland-weds-dr-donald-reis.html | CORNELIA NOLAND WEDS DR. DONALD REIS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-a-talk-with-justice-rehnquist-159704.html | A TALK WITH JUSTICE REHNQUIST | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-nation-warming-up-for-budget-debate.html | THE NATION ; Warming Up for Budget Debate | False | By Caroline Rand Herron and Michael Wright | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/buying-british.html | BUYING BRITISH | False | By R. W. Apple | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/good-things-in-small-packages.html | GOOD THINGS IN SMALL PACKAGES | False | By Kathleen McNulty-Compagnon | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/debate-should-mandatory-retirement-be-outlawed.html | DEBATE: SHOULD MANDATORY RETIREMENT BE OUTLAWED? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-some-voices-speak-from-the-past.html | WESTCHESTER OPINION; SOME VOICES SPEAK FROM THE PAST | False | By Bonnie G. Loflin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-region-council-offers-its-budget-ideas.html | THE REGION ; Council Offers Its Budget Ideas | False | By Albert Scardino and Alan Finder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/conductors-face-the-challenge-of-great-symphonies.html | CONDUCTORS FACE THE CHALLENGE OF GREAT SYMPHONIES | False | By George Jellinek | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/norwalk-factions-declare-a-truce.html | NORWALK FACTIONS DECLARE A TRUCE | False | By Paul Bass | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/open-house-tours-add-moorestown.html | OPEN-HOUSE TOURS ADD MOORESTOWN | False | By Donald Janson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/bald-pride.html | Bald Pride | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/on-language-is-a-problem.html | On Language ; IS A PROBLEM | False | By William Safire | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/stadium-sale-opposed.html | STADIUM SALE OPPOSED | False | By Sharon Monahan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/what-s-new-on-the-corporate-bookshelf-quotations-on-the-business-of-business.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; QUOTATIONS ON THE BUSINESS OF BUSINESS | False | By Edwin McDowell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/l-mental-hospitals-article-is-assailed-165448.html | MENTAL HOSPITALS: ARTICLE IS ASSAILED | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/rev-james-h-flye-100-is-dead-friend-of-james-agee-the-writer.html | REV. JAMES H. FLYE, 100, IS DEAD; FRIEND OF JAMES AGEE, THE WRITER | False | By Robert D. McFadden | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/meg-price-bride-of-m-s-bruno-jr-in-pennsylvania.html | MEG PRICE BRIDE OF M. S. BRUNO JR. IN PENNSYLVANIA | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/living-with-the-past-and-the-present.html | LIVING WITH THE PAST AND THE PRESENT | False | By Carol Vogel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-journal-158750.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/men-s-style-jackets-to-dress-up-the-weekend.html | Men's Style; JACKETS TO DRESS UP THE WEEKEND | False | By Diane Sustendal | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-a-messy-sign-of-spring.html | CONNECTICUT OPINION; A (MESSY) SIGN OF SPRING | False | By Harriet Gayle | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/home-design-preview-new-style-at-high-point.html | HOME DESIGN PREVIEW; NEW STYLE AT HIGH POINT | False | By Carol Vogel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/a-thinking-man-s-wise-guy.html | A THINKING MAN'S WISE GUY | False | By Art Buchwald | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-opinion-on-the-obituary-page-tales-larger-than-life.html | LONG ISLAND OPINION; ON THE OBITUARY PAGE, TALES LARGER THAN LIFE | False | By Edward Butscher | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/postings-the-fourth-r-for-residing.html | POSTINGS; THE FOURTH R, FOR RESIDING | False | By Shawn G. Kennedy | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/elizabeth-murray-becomes-a-bride.html | ELIZABETH MURRAY BECOMES A BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-continued-growing-list-of-shuttle-guests.html | IDEAS & TRENDS CONTINUED; GROWING LIST OF SHUTTLE GUESTS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/military-spending-lacks-its-usual-effects-on-economy.html | MILITARY SPENDING LACKS ITS USUAL EFFECTS ON ECONOMY | False | By Peter T. Kilborn | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/in-opera-race-isn-t-a-black-or-white-issue.html | IN OPERA, RACE ISN'T A BLACK OR WHITE ISSUE | False | By Donal Henahan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/l-mai-ling-meets-charlie-chan-162453.html | MAI-LING MEETS CHARLIE CHAN | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-the-fourth-r-is-for-reform.html | THE SCHOOLS; THE FOURTH 'R' IS FOR REFORM | False | BY Sharon Johnson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/new-housing-lags-in-outer-boroughs.html | NEW HOUSING LAGS IN OUTER BOROUGHS | False | By Michael Decourcy Hinds | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/help-for-families-of-the-mentally-ill.html | HELP FOR FAMILIES OF THE MENTALLY ILL | False | By Linda Spear | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/contaminated-town-is-relegated-to-history.html | CONTAMINATED TOWN IS RELEGATED TO HISTORY | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/dining-out-classic-innovative-commendable.html | DINING OUT; CLASSIC, INNOVATIVE, COMMENDABLE | False | By Florence Fabricant | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/residential-hotel-fire-injures-15-on-the-island.html | Residential Hotel Fire Injures 15 on the Island | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-ivy-league-boxer.html | FOLLOW-UP ON THE NEWS ; Ivy League Boxer | False | By Richard Haitch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/crisis-ridden-peru-votes-for-president-today.html | CRISIS-RIDDEN PERU VOTES FOR PRESIDENT TODAY | False | By Alan Riding | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/surgical-team-set-for-heart-implant.html | SURGICAL TEAM SET FOR HEART IMPLANT | False | AP | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-says-stop-to-the-raiders.html | BUSINESS SAYS 'STOP' TO THE RAIDERS | False | By Winston Williams | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/long-island-journal-a-day-to-remember.html | LONG ISLAND JOURNAL; A DAY TO REMEMBER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/punishing-natty.html | PUNISHING NATTY | False | By David Quammen | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/business-forum-fed-should-police-treasuries-dealers.html | BUSINESS FORUM; FED SHOULD POLICE TREASURIES DEALERS | False | By Walter E. Fauntroy | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-lebanese-have-a-unity-government-in-name-only.html | THE LEBANESE HAVE A UNITY GOVERNMENT IN NAME ONLY | False | By Ihsan A. Hijazi | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-the-agony-of-ulster-159693.html | THE AGONY OF ULSTER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/quotation-of-the-day-166331.html | Quotation of the Day | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/for-3-players-father-is-boss.html | FOR 3 PLAYERS, FATHER IS BOSS | False | By Murray Chass | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-hartman-theater-gets-new-director.html | THEATER; HARTMAN THEATER GETS NEW DIRECTOR | False | By Alvin Klein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/man-in-the-news-new-albanian-leader-ramiz-alia.html | MAN IN THE NEWS; NEW ALBANIAN LEADER: RAMIZ ALIA | False | By David Binder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/stage-heroic-tale-hannah-senesh.html | STAGE: HEROIC TALE, 'HANNAH SENESH' | False | By Richard F. Shepard | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/abroad-at-home-the-columbia-protest.html | ABROAD AT HOME; THE COLUMBIA PROTEST | False | By Anthony Lewis | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/around-the-nation-former-chicago-mayor-to-oppose-washington.html | AROUND THE NATION; Former Chicago Mayor To Oppose Washington | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/montclair-state-puts-stress-on-arts.html | MONTCLAIR STATE PUTS STRESS ON ARTS | False | By Rena Fruchter | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/around-the-world-bombs-explode-at-bank-and-an-office-in-paris.html | AROUND THE WORLD; Bombs Explode at Bank And an Office in Paris | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/condominium-plan-opposed.html | CONDOMINIUM PLAN OPPOSED | False | By Sharon Monahan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/vassar-president-resigning-at-end-of-the-next-school-year.html | VASSAR PRESIDENT RESIGNING AT END OF THE NEXT SCHOOL YEAR | False | By Robert D. McFadden | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/california-at-the-ready-it-hopes-for-big-quake.html | CALIFORNIA AT THE READY, IT HOPES, FOR BIG QUAKE | False | By Sandra Blakeslee | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/boston-collectors-who-applied-themselves-to-the-public-good.html | BOSTON COLLECTORS WHO APPLIED THEMSELVES TO THE PUBLIC GOOD | False | By John Russell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/teaching-children-to-prevent-abuse.html | TEACHING CHILDREN TO PREVENT ABUSE | False | By Marcia Saft | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/sound-hands-off-smart-tuners-are-hard-at-work.html | SOUND ; HANDS OFF! 'SMART' TUNERS ARE HARD AT WORK | False | By Hans Fantel | 1985-04-18 | TX 1-575854 |