Exhibit F59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/critics-choices-dance.html | CRITICS' CHOICES ; Dance | False | By Jack Anderson | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/camera-how-to-judge-your-own-work.html | CAMERA; HOW TO JUDGE YOUR OWN WORK | False | By Lou Jacobs Jr.: Lou Jacobs Jr. Has Written Several Books On Photography. | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learninfg-society-schools-that-turn-a-profit.html | THE LEARNINFG SOCIETY; SCHOOLS THAT TURN A PROFIT | False | By Sally Reed | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/new-life-for-the-detroit-symphony.html | NEW LIFE FOR THE DETROIT SYMPHONY | False | By James Barron | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/home-video-new-cassettes-from-kubrick-to-saint-exupery-162692.html | HOME VIDEO; NEW CASSETTES: FROM KUBRICK TO SAINT-EXUPERY | False | By Lawrence Van Gelder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/boxer-and-puncher-in-fight-for-title-and-respect-hagler-forte-is-strength.html | BOXER AND PUNCHER IN FIGHT FOR TITLE AND RESPECT ; HAGLER FORTE IS STRENGTH | False | By Judith Cummings | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/miss-jesser-and-daniel-mapes-plan-june-wedding.html | MISS JESSER AND DANIEL MAPES PLAN JUNE WEDDING | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/l-affordability-168514.html | Affordability | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/sunday-observer-taxing-talk.html | SUNDAY OBSERVER; Taxing Talk | False | By Russell Baker | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pioneer-studios-prints-up-for-sale.html | PIONEER STUDIO'S PRINTS UP FOR SALE | False | By Helen A. Harrison | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/error-weighs-heavilyon-purchasing-clerk.html | Error Weighs HeavilyOn Purchasing Clerk | False | AP | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/thanks-to-kareem-and-his-unbroken-line.html | THANKS TO KAREEM AND HIS UNBROKEN LINE | False | By Lance Compa | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/2-worlds-doing-business-in-hauppauge-factory.html | 2 WORLDS DOING BUSINESS IN HAUPPAUGE FACTORY | False | By Diane Ketcham | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/panel-to-compare-nursing-costs.html | PANEL TO COMPARE NURSING COSTS | False | By Dorothy Mobilia | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/residences-sought-for-disabled.html | RESIDENCES SOUGHT FOR DISABLED | False | By Tessa Melvin | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/malcolm-n-mckinnon-is-wed-to-blair-collier.html | MALCOLM N. MCKINNON IS WED TO BLAIR COLLIER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/l-mailbox-one-purist-fan-votes-against-the-shot-clock-165562.html | Mailbox ; One 'Purist' Fan Votes Against the Shot Clock | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/carolinian-finds-a-textile-job-in-guatemala.html | CAROLINIAN FINDS A TEXTILE JOB, IN GUATEMALA | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/how-taillevent-stays-on-top.html | HOW TAILLEVENT STAYS ON TOP | False | By Patricia Wells | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/headliners-victim-jail-those-who-like-idea-taking-law-into-their-own-hands.html | HEADLINERS; A Victim in Jail Those who like the idea of taking the law into their own hands should consider what happened to | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/for-more-u-s-benign-neglect-of-the-mideast.html | FOR MORE U. S. BENIGN NEGLECT OF THE MIDEAST | False | By Fouad Ajami | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/stars-and-bars.html | 'Stars and Bars' | False | Reviewed by Caroline Seebohm | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/63-school-systems-fail-jersey-norms.html | 63 SCHOOL SYSTEMS FAIL JERSEY NORMS | False | AP | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-nation-new-trial-opensfor-von-b-ulow.html | THE NATION; New Trial OpensFor von B"ulow | False | By Caroline Rand Herron and Michael Wright | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-opinion-when-a-car-talks-should-one-listen.html | WESTCHESTER OPINION; WHEN A CAR TALKS, SHOULD ONE LISTEN? | False | By Eleanor W. Blau | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-correspondence-study-streamlined.html | THE LEARNING SOCIETY; CORRESPONDENCE STUDY STREAMLINED | False | By Lovett S. Gray | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/satellite-lofted-but-fails-to-work.html | SATELLITE LOFTED BUT FAILS TO WORK | False | By John Noble Wilford, Special To the New York Times | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/philharmonic-toradze-offers-prokofiev-work.html | PHILHARMONIC: TORADZE OFFERS PROKOFIEV WORK | False | By John Rockwell | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/follow-up-on-the-news-sweat-victory.html | FOLLOW-UP ON THE NEWS ; Sweat Victory | False | By Richard Haitch | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/l-elliott-jaques-159759.html | Elliott Jaques | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/the-power-and-the-perils-of-junk-bonds.html | THE POWER AND THE PERILS OF JUNK BONDS | False | By Fred R. Bleakley | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/cable-tv-notes-experimentation-shapes-cast-iron-tv.html | CABLE TV NOTES; EXPERIMENTATION SHAPES 'CAST IRON TV' | False | By Steve Schneider | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/what-s-doing-in-florence.html | WHAT'S DOING IN FLORENCE | False | By Anne Marshall Zwack | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-learning-society-the-college-credit-bank.html | THE LEARNING SOCIETY; THE COLLEGE-CREDIT BANK | False | By Andree Brooks | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westchester-guide-158805.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/princeton-crews-win.html | PRINCETON CREWS WIN | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/new-jersey-opinion-the-rights-and-privileges-of-grandparents.html | NEW JERSEY OPINION; THE RIGHTS AND PRIVILEGES OF GRANDPARENTS | False | By Art Schlosser | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/three-bystanders-shot-in-jackson-heights-bar.html | Three Bystanders Shot In Jackson Heights Bar | False | By United Press International | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/l-auditing-165648.html | Auditing | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/australia-s-economic-evangelist-paul-keating-bringing-competitiion-to-canberra.html | AUSTRALIA'S ECONOMIC EVANGELIST; PAUL KEATING; BRINGING COMPETITIION TO CANBERRA | False | By Steve Lohr | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/wilderness-land-to-be-protected.html | WILDERNESS LAND TO BE PROTECTED | False | By Laurie A. O'Neill | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/safe-at-home.html | SAFE AT HOME | False | By Esther B. Fein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/mary-elizabeth-sherk-becomes-bride.html | MARY ELIZABETH SHERK BECOMES BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/pound-ridge-traces-its-history-of-light.html | POUND RIDGE TRACES ITS HISTORY OF LIGHT | False | By Gary Kriss | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/week-in-business-japan-s-trade-plan-wins-little-praise.html | WEEK IN BUSINESS; JAPAN'S TRADE PLAN WINS LITTLE PRAISE | False | By Merrill Perlman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/outdoors-pursuit-of-trout-as-lifelong-passion.html | OUTDOORS; Pursuit of Trout as Lifelong Passion | False | By Nick Lyons | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/realestate/if-you-re-thinking-of-living-in-jericho.html | IF YOU'RE THINKING OF LIVING IN: JERICHO | False | By Maria Eftimiades | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/learning-society-military-making-service-good-route-college-degree.html | THE LEARNING SOCIETY; THE MILITARY IS MAKING SERVICE A GOOD ROUTE TO COLLEGE DEGREE | False | By William R. Greer | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/rail-excursion-in-the-andes.html | RAIL EXCURSION IN THE ANDES | False | By Alberta Eiseman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/best-sellers.html | BEST SELLERS | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/business/twa-takes-a-5-million-seat-overseas.html | T.W.A. TAKES A $5 MILLION SEAT OVERSEAS | False | By Philip S. Gutis | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/education/the-schools-beating-the-weather-bureau-at-its-own-game.html | THE SCHOOLS; BEATING THE WEATHER BUREAU AT ITS OWN GAME | False | By Eric Schmitt | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/living-with-both.html | LIVING WITH BOTH | False | By John Russel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/theater/stage-view-a-fair-shake-for-the-show-that-may-not-last.html | STAGE VIEW; A FAIR SHAKE FOR THE SHOW THAT MAY NOT LAST | False | By Walter Kerr | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/world/pacific-officials-differ-on-plan-for-micronesia.html | PACIFIC OFFICIALS DIFFER ON PLAN FOR MICRONESIA | False | By Robert Trumbull | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/connecticut-opinion-youths-want-to-drive-responsibly.html | CONNECTICUT OPINION; YOUTHS WANT TO DRIVE RESPONSIBLY | False | By Gilbert W. Cass | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/l-a-talk-with-justice-rehnquist-159708.html | A TALK WITH JUSTICE REHNQUIST | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/sex-is-still-not-simple.html | SEX IS STILL NOT SIMPLE | False | By Dale Spender | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/opinion/the-black-gash-of-shame.html | The Black Gash of Shame | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/up-from-individualism-peter-steinfels-editor-commonweal-magazine-author.html | UP FROM INDIVIDUALISM; Peter Steinfels, the editor of Commonweal magazine, is the author of "The Neoconservatives." | False | By Peter Steinfels | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/l-goethe-schubert-bach-162456.html | GOETHE, SCHUBERT, BACH | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-mexico-seizes-two-suspected-traffickers.html | THE WORLD ; Mexico Seizes Two Suspected Traffickers | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/stamps-world-rarities-on-sale.html | STAMPS; WORLD RARITIES ON SALE | False | By John F. Dunn | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/young-mayor-fills-a-post-raising-cry-of-conflict.html | YOUNG MAYOR FILLS A POST, RAISING CRY OF CONFLICT | False | By Franklin Whitehouse | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/judge-waives-a-rule-on-parole-eligibility-for-ex-city-official.html | JUDGE WAIVES A RULE ON PAROLE ELIGIBILITY FOR EX-CITY OFFICIAL | False | By Joseph P. Fried | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/westports-artistic-heyday-is-recalled.html | WESTPORT'S ARTISTIC HEYDAY IS RECALLED | False | By Paul Bass | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/travel/travel-advisory-federal-showpiece-prehistoric-paintings.html | TRAVEL ADVISORY: FEDERAL SHOWPIECE, PREHISTORIC PAINTINGS | False | By Lawrence Van Gelder | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/why-would-i-write-making-no-become-yes.html | WHY WOULD I WRITE: MAKING NO BECOME YES | False | By Elie Wiesel | 1985-04-18 | TX 1-575854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/private-buoy-tending-is-planned.html | PRIVATE BUOY-TENDING IS PLANNED | False | By Curtis Rist | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/the-world-an-opening-for-albania.html | THE WORLD ; An Opening For Albania? | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/about-westchester-character-studies.html | ABOUT WESTCHESTER; CHARACTER STUDIES | False | By Lynne Ames | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/cavaliers-and-senoritas.html | CAVALIERS AND SENORITAS | False | By Frank Freidel | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/robin-lane-becomes-bride.html | ROBIN LANE BECOMES BRIDE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/ideas-trends-us-puts-a-lid-on-symposium.html | IDEAS & TRENDS; U.S. Puts a Lid On Symposium | False | By Walter Goodman and Katherine Roberts | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/computer-snarling-irs-office.html | COMPUTER SNARLING I.R.S. OFFICE | False | By Jamie Talan | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/arts/numismatics-auctions-show-strength-in-the-market.html | NUMISMATICS; AUCTIONS SHOW STRENGTH IN THE MARKET | False | By Ed Reiter | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/new-noteworthy.html | New & Noteworthy | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/us/enigma-of-justice-black-is-examined.html | ENIGMA OF JUSTICE BLACK IS EXAMINED | False | By David Margolick | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/for-sale-zip-code-07837-and-a-town-more-or-less.html | FOR SALE: ZIP CODE 07837 AND A TOWN -- MORE OR LESS | False | By Katya Goncharoff | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/music-ensembles-ending-concert-season.html | MUSIC; ENSEMBLES ENDING CONCERT SEASON | False | By Robert Sherman | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/weekinreview/disinvestment-in-south-africa-does-america-have-a-stake-in-apartheid.html | DISINVESTMENT IN SOUTH AFRICA; DOES AMERICA HAVE A STAKE IN APARTHEID? | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/l-criminal-justice-162464.html | CRIMINAL JUSTICE | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/sports/marina-berths-at-a-premium.html | Marina Berths at a Premium | False | By Barbara Lloyd | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/theater-raisin-in-sun-at-mccarter.html | THEATER; 'RAISIN IN SUN' AT MCCARTER | False | By Alvin Klein | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/nyregion/avoid-dramatics-teachers-advised.html | AVOID DRAMATICS, TEACHERS ADVISED | False | By Fredda Sacharow | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/style/a-queens-class-looks-at-ethnic-myth-and-reality.html | A QUEENS CLASS LOOKS AT ETHNIC MYTH AND REALITY | False | By Fred Ferretti | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/magazine/print-power.html | PRINT POWER | False | | 1985-04-18 | TX 1-575854 |
| 1985-04-14 | 1985-04-14 | https://www.nytimes.com/1985/04/14/books/children-s-books-159601.html | CHILDREN'S BOOKS | False | By Elizabeth Crow | 1985-04-18 | TX 1-575854 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/susan-finesman-wed-to-peter-e-israelson.html | Susan Finesman Wed To Peter E. Israelson | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-new-spots-for-two-cereals.html | Advertising; New Spots For Two Cereals | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/credit-markets-traders-see-lower-rates.html | CREDIT MARKETS ; Traders See Lower Rates | False | By Michael Quint | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/trottier-and-jarvis-key-faceoff.html | TROTTIER AND JARVIS: KEY FACEOFF | False | By Kevin Dupont | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/teacher-turns-stage-into-classroom.html | TEACHER TURNS STAGE INTO CLASSROOM | False | By Sara Rimer | 1985-04-17 | TX 1-554793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/o-neill-performed-for-mayo-doctors.html | O'NEILL PERFORMED FOR MAYO DOCTORS | False | By Enid Nemy | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/westway-foes-spar-across-hudson.html | WESTWAY FOES SPAR ACROSS HUDSON | False | By Robert D. McFadden | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-scali-officer-has-new-titles.html | ADVERTISING; Scali Officer Has New Titles | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-yeshiva-honors-a-whistle-blower.html | NEW YORK DAY BY DAY ; Yeshiva Honors A Whistle Blower | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/si-village-claims-a-place-in-history-for-its-dead.html | S.I. VILLAGE CLAIMS A PLACE IN HISTORY FOR ITS DEAD | False | By Isabel Wilkerson | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/wood-looms-as-key-test-in-countdown-to-derby.html | WOOD LOOMS AS KEY TEST IN COUNTDOWN TO DERBY | False | By Steven Crist | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/the-stage-a-true-story.html | THE STAGE: 'A TRUE STORY' | False | By Stephen Holden | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/potvin-s-desperate-moments.html | Potvin's Desperate Moments | False | By George Vecsey | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/indonesia-revises-port-procedures.html | INDONESIA REVISES PORT PROCEDURES | False | By Barbara Crossette | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-wabc-tv-campaign-to-tell-you-the-truth.html | ADVERTISING; WABC-TV Campaign; 'To Tell You the Truth' | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/1888-work-is-popular-in-france.html | 1888 WORK IS POPULAR IN FRANCE | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/world/jorge-j-larach.html | JORGE J. LARACH | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-digest-167687.html | BUSINESS DIGEST | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/nets-end-celtics-domination.html | Nets End Celtics' Domination | False | By Sam Goldaper | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/question-box.html | Question Box | False | By Ray Corio | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/theater/theater-revival-of-1959-take-me-along-opens.html | THEATER: REVIVAL OF 1959 'TAKE ME ALONG' OPENS | False | By Frank Rich | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/treasury-sets-regular-bill-auction.html | Treasury Sets Regular Bill Auction | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/chinese-immigrants-in-nightsongs.html | CHINESE IMMIGRANTS IN 'NIGHTSONGS' | False | By John J. O'Connor | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/agency-acts-on-thrift-units-washington-april-14.html | Agency Acts On Thrift Units WASHINGTON, April 14 | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/quotation-of-the-day-167898.html | Quotation of the Day | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/ballet-intermezzo-no-2-sequel-by-eliot-feld.html | BALLET: 'INTERMEZZO NO. 2,' SEQUEL BY ELIOT FELD | False | By Anna Kisselgoff | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/johnson-wins.html | Johnson Wins | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/lloyd-takes-final-but-cheers-are-for-sabatini-14.html | LLOYD TAKES FINAL, BUT CHEERS ARE FOR SABATINI, 14 | False | By Peter Alfano | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/langer-s-rally-wins-masters.html | LANGER'S RALLY WINS MASTERS | False | By Gordon S. White Jr. | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/generals-triumph-walker-scores-2.html | GENERALS TRIUMPH; WALKER SCORES 2 | False | By William N. Wallace | 1985-04-17 | TX 1-554793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-2d-post-for-alcoa-head-vice-chairman-resigns.html | BUSINESS PEOPLE; 2d Post for Alcoa Head; Vice Chairman Resigns | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-errol-parker-and-group-play-big-band-tunes.html | MUSIC/NOTED IN BRIEF; Errol Parker and Group Play Big-Band Tunes | False | By Jon Pareles | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/area-retail-sales-up-just-a-bit.html | AREA RETAIL SALES UP JUST A BIT | False | By Isadore Barmash | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/books/books-of-the-times-166469.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/economic-calendar.html | Economic Calendar | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/porsche-car-engine-set-for-light-planes.html | PORSCHE CAR ENGINE SET FOR LIGHT PLANES | False | By John Tagliabue | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-cast-changes-at-met-for-verdi-s-rigoletto.html | MUSIC/NOTED IN BRIEF; Cast Changes at Met For Verdi's 'Rigoletto' | False | By Tim Page | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/wheeling-debt-negotiations-representatives-of-the.html | Wheeling Debt Negotiations Representatives of the | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/recital-garden-state-group.html | RECITAL: GARDEN STATE GROUP | False | By Bernard Holland | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/market-place-buyback-aids-exxon-price.html | Market Place; Buyback Aids Exxon Price | False | By Vartanig G. Vartan | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-crime-stopping-voice.html | NEW YORK DAY BY DAY ; Crime-Stopping Voice | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/bridge-as-female-stars-remarry-confusion-may-be-a-result.html | Bridge: As Female Stars Remarry, Confusion May Be a Result | False | By Alan Truscott | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/express-winner.html | Express Winner | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/dividend-meetings-166461.html | Dividend Meetings | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/us/recount-bars-a-runoff-in-dallas-mayor-s-race.html | Recount Bars a Runoff In Dallas Mayor's Race | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/questions-await-in-rangers-future.html | QUESTIONS AWAIT IN RANGERS' FUTURE | False | By Kevin Dupont | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-new-unease-on-debt-crisis.html | Washington Watch; New Unease On Debt Crisis | False | By Clyde H. Farnsworth | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/era-of-change-for-car-dealers.html | ERA OF CHANGE FOR CAR DEALERS | False | By John Holusha | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-conover-s-departure-scheduled.html | WASHINGTON WATCH; Conover's Departure Scheduled | False | By Clyde H. Farnsworth | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/futures-options-witching-hour-for-investors.html | Futures/Options; Witching Hour For Investors | False | By H. J. Maidenberg | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/tycoons-in-canada-in-a-series.html | TYCOONS IN CANADA IN A SERIES | False | By John Corry | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/pete-rose-managing-dual-role.html | PETE ROSE MANAGING DUAL ROLE | False | By Joseph Durso | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/knicks-future-clouded.html | KNICKS' FUTURE CLOUDED | False | By Roy S. Johnson | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/us/army-has-a-new-breed-of-officer.html | ARMY HAS A NEW BREED OF OFFICER | False | By Richard Halloran | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/cummings-pulpit-the-court.html | Cummings' Pulpit: The Court | False | By Roy S. Johnson | 1985-04-17 | TX 1-554793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/lendl-victor.html | LENDL VICTOR | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/news-summary-167611.html | NEWS SUMMARY; | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/81-private-picassos-to-be-seen-in-montreal.html | 81 PRIVATE PICASSOS TO BE SEEN IN MONTREAL | False | By Douglas C. McGill | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/runners-skipping-boston-marathon.html | RUNNERS SKIPPING BOSTON MARATHON | False | By Frank Litsky | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/mets-take-fifth-in-a-row.html | METS TAKE FIFTH IN A ROW | False | By Joseph Durso | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/status-of-primary-dealers-in-u-s-bonds-assailed.html | STATUS OF PRIMARY DEALERS IN U. S. BONDS ASSAILED | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/l-i-youth-is-shot-dead-in-fight-outside-a-bar.html | L. I. Youth Is Shot Dead In Fight Outside a Bar | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/mom-and-pop-fm-station-fills-upstate-airwaves.html | MOM-AND-POP FM STATION FILLS UPSTATE AIRWAVES | False | By Edward A. Gargan | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/marie-brenner-is-married-to-ernest-h-pomerantz.html | Marie Brenner Is Married to Ernest H. Pomerantz | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/key-data-come-out-this-week.html | KEY DATA COME OUT THIS WEEK | False | By Nicholas D. Kristof | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-japan-s-don-quixote.html | SPORTS WORLD SPECIALS; Japan's Don Quixote | False | By Clyde Haberman | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/outdoors-sailing-in-any-weather.html | OUTDOORS: SAILING IN ANY WEATHER | False | By Barbara Lloyd | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/convention-center-issues-unsettled.html | CONVENTION-CENTER ISSUES UNSETTLED | False | By Martin Gottlieb | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/toni-elizabeth-siegel-marries-peter-m-sturtevant.html | Toni Elizabeth Siegel Marries Peter M. Sturtevant | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/miss-mccabe-marries-robert-bianchi.html | Miss McCabe Marries Robert Bianchi | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-4-year-old-magazine-drops-nonprofit-status.html | ADVERTISING; 4-Year-Old Magazine Drops Nonprofit Status | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/pairings-decided-in-n-b-a-playoffs.html | PAIRINGS DECIDED IN N. B. A. PLAYOFFS | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/not-in-anybody-s-blood-to-lay-up.html | 'Not in Anybody's Blood To Lay Up' | False | By Dave Anderson | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-crime-stopping-hands.html | NEW YORK DAY BY DAY ; Crime-Stopping Hands | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/after24-years-on-city-council-finance-chief-says-he-ll-step-down.html | AFTER24 YEARS ON CITY COUNCIL, FINANCE CHIEF SAYS HE'LL STEP DOWN | False | By Joyce Purnick | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/assets-of-crime-victim-84-block-aid.html | ASSETS OF CRIME VICTIM, 84, BLOCK AID | False | By Deirdre Carmody | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/us/5th-patient-receives-artificial-heart-despite-problem.html | 5TH PATIENT RECEIVES ARTIFICIAL HEART, DESPITE PROBLEM | False | By Lawrence K. Altman | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/washington-watch-a-new-economic-council.html | WASHINGTON WATCH; A New Economic Council | False | By Clyde H. Farnsworth | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/recital-camilla-hoitenga.html | RECITAL: CAMILLA HOITENGA | False | By Tim Page | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/new-yorkers-co-he-is-the-dean-of-tax-fraud-defense-lawyers.html | NEW YORKERS & CO.; HE IS THE DEAN OF TAX FRAUD DEFENSE LAWYERS | False | By Sandra Salmans | 1985-04-17 | TX 1-554793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/group-offers-10-ideas-to-improve-new-york-city.html | GROUP OFFERS 10 IDEAS TO IMPROVE NEW YORK CITY | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/daniel-wins-2-shots-san-diego-april-14-upi-beth-daniel-fought-off-pat-meyers.html | DANIEL WINS BY 2 SHOTS SAN DIEGO, April 14 (UPI) - Beth Daniel fought off Pat Meyers by shooting an even-par 72 today to win the $175,000 Kyocera Inamori Classic. | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/world/us-sailor-dies-in-vesuvius.html | U.S. Sailor Dies in Vesuvius | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/advertising-2-agencies-announce-million-dollar-accounts.html | ADVERTISING; 2 Agencies Announce Million-Dollar Accounts | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/pickens-outlines-financing-for-bid.html | Pickens Outlines Financing for Bid | False | By Fred R. Bleakley | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/james-baker-s-big-test-in-economic-diplomacy.html | JAMES BAKER'S BIG TEST IN ECONOMIC DIPLOMACY | False | By Peter T. Kilborn | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/trinidad-to-keep-refinery-going.html | TRINIDAD TO KEEP REFINERY GOING | False | By Joseph B. Treaster | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/hagler-vs-hearns-a-clash-of-styles.html | HAGLER VS. HEARNS: A CLASH OF STYLES | False | By Ira Berkow | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-new-dillon-managing-director.html | BUSINESS PEOPLE; New Dillon Managing Director | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/us/air-disaster-trial-reopening-today.html | AIR DISASTER TRIAL REOPENING TODAY | False | By Richard Witkin | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/ratings-for-top-movies-on-hbo-are-falling.html | RATINGS FOR TOP MOVIES ON HBO ARE FALLING | False | By Aljean Harmetz | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/hot-hitting-murphy-spurs-braves.html | HOT-HITTING MURPHY SPURS BRAVES | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/executive-changes-166464.html | EXECUTIVE CHANGES | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/islanders-score-four-late-goals-to-tie-playoff-at-2-2.html | ISLANDERS SCORE FOUR LATE GOALS TO TIE PLAYOFF AT 2-2 | False | By Craig Wolff | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/lora-d-koenig-is-married-to-ronald-martin-robins.html | Lora D. Koenig Is Married To Ronald Martin Robins | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/new-york-day-by-day-trying-to-find-washington-heights.html | NEW YORK DAY BY DAY ; Trying to Find Washington Heights | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/s-e-c-will-consider-option-trading-plan.html | S. E. C. WILL CONSIDER OPTION-TRADING PLAN | False | By Nathaniel C. Nash | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/norma-f-cirincione-marries-a-lawyer.html | Norma F. Cirincione Marries a Lawyer | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/argentina-awaits-anti-inflation-plan.html | ARGENTINA AWAITS ANTI-INFLATION PLAN | False | By Lydia Chavez | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/possible-rival-criticizes-goldin.html | POSSIBLE RIVAL CRITICIZES GOLDIN | False | By Josh Barbanel | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/sports-world-specials-memories-of-the-game.html | SPORTS WORLD SPECIALS; Memories of the Game | False | By Robert Mcg. Thomas Jr. | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/prosecutor-discloses-a-plot-to-infiltrate-union-city-s-police.html | PROSECUTOR DISCLOSES A PLOT TO 'INFILTRATE UNION CITY'S POLICE | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/jets-clinch-series-with-5-3-triumph.html | Jets Clinch Series With 5-3 Triumph | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/music-noted-in-brief-vineyard-opera-shop-presents-la-griselda.html | MUSIC/NOTED IN BRIEF; Vineyard Opera Shop Presents 'La Griselda' | False | By Bernard Holland | 1985-04-17 | TX 1-554793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/niekro-gives-yanks-2-1-triumph.html | NIEKRO GIVES YANKS 2-1 TRIUMPH | False | By Michael Martinez | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/arts/opera-edouard-lalo-s-roi-d-ys.html | OPERA: EDOUARD LALO'S 'ROI D' YS' | False | By Donal Henahan | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/young-victims-of-nazi-terror-receive-tribute.html | YOUNG VICTIMS OF NAZI TERROR RECEIVE TRIBUTE | False | By Jane Gross | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/business/business-people-key-ohio-banker-is-critical-of-chase.html | BUSINESS PEOPLE ; Key Ohio Banker Is Critical of Chase | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/style/dr-mitchell-pollack-wed-to-dr-marilyn-l-temkin.html | Dr. Mitchell Pollack Wed To Dr. Marilyn L. Temkin | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/nyregion/nora-s-taubman.html | NORA S. TAUBMAN | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/maree-wins-3000.html | Maree Wins 3,000 | False | | 1985-04-17 | TX 1-554793 |
| 1985-04-15 | 1985-04-15 | https://www.nytimes.com/1985/04/15/sports/nystrom-deciding-whether-to-move.html | Nystrom Deciding Whether to Move | False | AP | 1985-04-17 | TX 1-554793 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-to-let-consumers-see-medicare-data-on-health-care-quality.html | U.S. TO LET CONSUMERS SEE MEDICARE DATA ON HEALTH CARE QUALITY | False | By Robert Pear | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/in-the-nation-reagan-and-dachau.html | IN THE NATION;REAGAN AND DACHAU | False | By Tom Wicker | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ;Comings and Goings | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-poet-on-wheels.html | NEW YORK DAY BY DAY ;Poet on Wheels | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-people-lenox-head-named-president-of-avon.html | BUSINESS PEOPLE ;Lenox Head Named President of Avon | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/ames-in-talks-with-murphy.html | Ames In Talks With Murphy | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/quotation-of-the-day-042846.html | Quotation of the Day | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/union-city-plot-inquiry-looks-at-plan-for-police.html | UNION CITY PLOT INQUIRY LOOKS AT PLAN FOR POLICE | False | By Alfonso A. Narvaez | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/suit-by-esm-trustee.html | Suit by E.S.M. Trustee | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-digest-044342.html | BUSINESS DIGEST | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/furnace-reopening-rejected.html | Furnace Reopening Rejected | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/decline-in-hospital-use-tied-to-new-us-policies.html | DECLINE IN HOSPITAL USE TIED TO NEW U.S. POLICIES | False | By Ronald Sullivan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-people-murphy-s-torrid-start.html | SPORTS PEOPLE ;Murphy's Torrid Start | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/yanks-to-curb-fan-drinking-the-yankees-announced-yesterday-measures-tocontrol.html | Yanks to Curb Fan Drinking The Yankees announced yesterday measures tocontrol | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/state-urged-to-help-hospital-in-harlem.html | STATE URGED TO HELP HOSPITAL IN HARLEM | False | By Carlyle C. Douglas | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/in-adirondacks-river-rafters-get-adventure-and-challenge.html | IN ADIRONDACKS, RIVER RAFTERS GET ADVENTURE AND CHALLENGE | False | By Edward A. Gargan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/peripherals-portable-computers-show-signs-of-losing-weight.html | PERIPHERALS;PORTABLE COMPUTERS SHOW SIGNS OF LOSING WEIGHT | False | By Peter H. Lewis | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-court-upholds-ban-on-pigeons.html | THE REGION;Court Upholds Ban on Pigeons | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-nadler-larimer.html | ADVERTISING ;Nadler & Larimer | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/financial-corp-lists-payments-los-angeles-april-15.html | Financial Corp. Lists Payments LOS ANGELES, April 15 - | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/19-are-charged-in-indian-espionage-scandal.html | 19 ARE CHARGED IN INDIAN ESPIONAGE SCANDAL | False | By Sanjoy Hazarika | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/finance-new-issues-xerox-buys-a-rating-firm-mccarthy-crisanti-maffei.html | FINANCE/NEW ISSUES;Xerox Buys A Rating Firm McCarthy, Crisanti & Maffei | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-patient-in-a-coma-after-drug-error.html | THE REGION;Patient in a Coma After Drug Error | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/method-giving-emigres-secret-access-is-assailed.html | METHOD GIVING EMIGRES SECRET ACCESS IS ASSAILED | False | By Bill Keller | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/shuttle-is-used-as-a-workshop-in-repair-effort.html | SHUTTLE IS USED AS A WORKSHOP IN REPAIR EFFORT | False | By John Noble Wilford | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-bbdo-new-york-wins-visa-usa.html | ADVERTISING ;B.B.D.O., New York, Wins Visa U.S.A. | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/us-says-algeria-is-eligible-to-make-military-purchases.html | U.S. Says Algeria Is Eligible To Make Military Purchases | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/dance-taylor-troupe-at-city-center.html | DANCE: TAYLOR TROUPE AT CITY CENTER | False | By Jack Anderson | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-city-us-judge-upsets-bias-case-award.html | THE CITY;U.S. Judge Upsets Bias Case Award | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/mcgraw-hill-s-net-increases-mcgraw-hill-inc-yesterday.html | McGraw-Hill's Net Increases McGraw-Hill Inc. yesterday | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/supreme-court-roundup-justices-to-rule-on-race-layoff-appeal.html | SUPREME COURT ROUNDUP;JUSTICES TO RULE ON RACE LAYOFF APPEAL | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/interest-rates-are-mixed.html | Interest Rates Are Mixed | False | By Michael Quint | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-those-smiling-democrats.html | BRIEFING;Those Smiling Democrats | False | By James F. Clarity and Warren Weaver Jr. There Is Not A Lot To Laughabout | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chrysler-and-mitsubishi-to-build-small-cars-jointly-in-the-midwest.html | CHRYSLER AND MITSUBISHI TO BUILD SMALL CARS JOINTLY IN THE MIDWEST | False | By Susan Chira | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-squaring-matters.html | SCOUTING ;Squaring Matters | False | By Thomas Rogers | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/executive-changes-044261.html | EXECUTIVE CHANGES | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-a-conversion.html | NEW YORK DAY BY DAY ;A Conversion | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/george-a-cincotta.html | GEORGE A. CINCOTTA | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/turner-bid-for-cbs-expected.html | TURNER BID FOR CBS EXPECTED | False | By Sally Bedell Smith | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/key-rates-044164.html | Key Rates | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-aerie-on-a-mast.html | NEW YORK DAY BY DAY ;Aerie on a Mast | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/peres-wins-vote-on-envoy-to-egypt.html | PERES WINS VOTE ON ENVOY TO EGYPT | False | By Thomas L. Friedman | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/around-the-world-ceausescu-to-cut-short-his-visit-to-canada.html | AROUND THE WORLD;Ceausescu to Cut Short His Visit to Canada | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-people-tulane-senate-acts.html | SPORTS PEOPLE ;Tulane Senate Acts | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/japan-phone-rules-argued.html | Japan Phone Rules Argued | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-people-rangers-consolation.html | SPORTS PEOPLE ;Rangers' Consolation | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-cambodians-to-march.html | BRIEFING ;Cambodians to March | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/market-place-amf-stock-s-heavy-volume.html | MARKET PLACE;AMF Stock's Heavy Volume | False | By John Crudele | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/american-can-s-jefferies-stake.html | American Can's Jefferies Stake | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/news-summary-042838.html | NEWS SUMMARY; | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/intricate-web-of-sensors-enables-refined-quake-predications.html | INTRICATE WEB OF SENSORS ENABLES REFINED QUAKE PREDICATIONS | False | By Walter Sullivan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/dow-up-again-adds-1.10-points.html | Dow, Up Again, Adds 1.10 Points | False | By John Crudele | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-gaining-on-time.html | SCOUTING ;Gaining on Time | False | By Thomas Rogers | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/new-us-rule-says-handicapped-infant-usually-merits-care.html | NEW U.S. RULE SAYS HANDICAPPED INFANT USUALLY MERITS CARE | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/apartheid-laws-on-mixed-race-sex-to-be-abolished.html | APARTHEID LAWS ON MIXED-RACE SEX TO BE ABOLISHED | False | By Richard Bernstein | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/man-pleads-guilty-to-assault-in-beating-of-blacks-by-a-mob.html | MAN PLEADS GUILTY TO ASSAULT IN BEATING OF BLACKS BY A MOB | False | By Joseph P. Fried | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/finance-new-issues-217-million-issue-from-port-unit.html | FINANCE/NEW ISSUES;$217 Million Issue From Port Unit | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-how-dual-pay-scale-drives-wages-down-042609.html | How Dual Pay Scale Drives Wages Down | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/alexander-reed-terms-altered.html | Alexander-Reed Terms Altered | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-in-italy-communists-042625.html | In Italy, Communists | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/around-the-world-isolation-of-albania-goes-on-new-ruler-says.html | AROUND THE WORLD;Isolation of Albania Goes On, New Ruler Says | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/21-in-city-charged-with-corruption-at-housing-agency.html | 21 IN CITY CHARGED WITH CORRUPTION AT HOUSING AGENCY | False | By Selwyn Raab | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-people-signal-picks-chemist-as-director-of-research.html | BUSINESS PEOPLE ;Signal Picks Chemist As Director of Research | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/sudan-greets-spring-in-an-especially-joyous-mood.html | SUDAN GREETS SPRING IN AN ESPECIALLY JOYOUS MOOD | False | By Judith Miller | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/ozzie-smith-signs-extension-of-pact.html | Ozzie Smith Signs Extension of Pact | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/mci-claim-held-excessive-chicago-april-15-ap.html | MCI Claim Held Excessive CHICAGO, April 15 (AP) - | False | | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/chess-tukmakov-of-soviet-union-wins-lugano-international.html | Chess: Tukmakov of Soviet Union Wins Lugano International | False | By Robert Byrne | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/salmonella-cases-on-rise.html | Salmonella Cases on Rise | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-of-the-times-a-marvelous-eight-minutes.html | SPORTS OF THE TIMES;A MARVELOUS EIGHT MINUTES | False | By Dave Anderson | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/c-correction-042854.html | CORRECTION | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/dignity-in-the-field.html | Dignity in the Field | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/company-briefs-043885.html | COMPANY BRIEFS | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/business-health-hmo-growth-displays-vigor.html | BUSINESS HEALTH;H.M.O. GROWTH DISPLAYS VIGOR | False | By Milt Freudenheim | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-city-now-endorses-bellamy-for-mayor.html | THE CITY;NOW Endorses Bellamy for Mayor | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/jean-shepard-s-america-13-part-series-on-pbs.html | JEAN SHEPARD'S AMERICA,' 13-PART SERIES ON PBS | False | By John Corry | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/inmates-free-22-captives-unhurt-after-10-hour-siege-in-alabama.html | INMATES FREE 22 CAPTIVES UNHURT AFTER 10-HOUR SIEGE IN ALABAMA | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/smith-wins-boston-marathon.html | SMITH WINS BOSTON MARATHON | False | By Frank Litsky | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/sports-people-kramer-expects-trade.html | SPORTS PEOPLE ;Kramer Expects Trade | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/sony-unveils-new-vcr-with-incompatible-format.html | SONY UNVEILS NEW VCR WITH INCOMPATIBLE FORMAT | False | By Hans Fantel | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/players-whitson-is-quick-to-feel-the-heat.html | PLAYERS;WHITSON IS QUICK TO FEEL THE HEAT | False | By Malcolm Moran | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/new-york-day-by-day-for-women-at-city-u.html | NEW YORK DAY BY DAY ;For Women at City U. | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-considering-new-rules-on-workplace-formaldehyde.html | U.S. CONSIDERING NEW RULES ON WORKPLACE FORMALDEHYDE | False | By Kenneth B. Noble | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/us-and-soviet-generals-discuss-killing-of-american-army-major.html | U.S. AND SOVIET GENERALS DISCUSS KILLING OF AMERICAN ARMY MAJOR | False | By Bernard Gwertzman | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/2-die-in-jersey-house-fire.html | 2 Die in Jersey House Fire | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/south-africa-says-troops-will-leave-angola.html | SOUTH AFRICA SAYS TROOPS WILL LEAVE ANGOLA | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/florida-citrus-area-is-sprayed-in-effort-against-fruit-flies.html | Florida Citrus Area Is Sprayed In Effort Against Fruit Flies | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/troops-arrive-in-sidon-to-halt-fighting.html | TROOPS ARRIVE IN SIDON TO HALT FIGHTING | False | By Ihsan A. Hijazi | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/personal-computers-software-encouraging-exploration.html | PERSONAL COMPUTERS;SOFTWARE ENCOURAGING EXPLORATION | False | By Erik Sandberg-Diment | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/holocaust-group-bars-trade-off-in-itinerary.html | HOLOCAUST GROUP BARS TRADE-OFF IN ITINERARY | False | By Jane Gross | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/drive-opened-for-votes-for-reduction-of-deficit.html | DRIVE OPENED FOR VOTES FOR REDUCTION OF DEFICIT | False | By Jonathan Fuerbringer | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/the-un-today.html | The U.N. Today | False | | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/sec-to-seek-comment-on-dealers.html | S.E.C. TO SEEK COMMENT ON DEALERS | False | By Nathaniel C. Nash | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/theater/biloxi-blues-a-test-of-2-actors-art.html | BILOXI BLUES' A TEST OF 2 ACTORS ART | False | By Leslie Bennetts | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/plan-would-cut-delays-in-arraignments.html | PLAN WOULD CUT DELAYS IN ARRAIGNMENTS | False | By Marcia Chambers | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/florio-asserts-epa-gave-in-on-school-asbestos-removal.html | FLORIO ASSERTS E.P.A. GAVE IN ON SCHOOL ASBESTOS REMOVAL | False | | | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/chick-davies.html | CHICK DAVIES | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-hilton-switch.html | ADVERTISING ;Hilton Switch | False | By Philip H. Dougherty | | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/books/books-of-the-times-043656.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/2-people-are-killed-in-a-blaze-in-queens.html | 2 People Are Killed In a Blaze in Queens | False | | | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/marriage-research-reveals-ingredients-of-happiness.html | MARRIAGE: RESEARCH REVEALS INGREDIENTS OF HAPPINESS | False | By Daniel Goleman | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chrysler-maserati-car.html | Chrysler-Maserati Car | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/keep-filling-the-oil-buffer.html | Keep Filling the Oil Buffer | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/shortage-of-pesticides-seen-affecting-crops.html | SHORTAGE OF PESTICIDES SEEN AFFECTING CROPS | False | By Stuart Diamond | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/hans-bethe-to-receive-bush-award.html | Hans Bethe To Receive Bush Award | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-strikeout-duel-head-to-head.html | SCOUTING ;Strikeout Duel, Head to Head | False | By Thomas Rogers | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/around-the-nation-recount-nears-an-end-in-indiana-house-race.html | AROUND THE NATION;Recount Nears an End In Indiana House Race | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/us-indicts-23-in-white-supremacist-organizatiion.html | U.S. INDICTS 23 IN WHITE SUPREMACIST ORGANIZATIION | False | By Wayne King | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/theater/theater-two-can-play.html | THEATER: 'TWO CAN PLAY' | False | By Mel Gussow | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-a-new-meese-spokesman.html | BRIEFING;A New Meese Spokesman | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/kelloggs-robust-turnaround.html | KELLOGG'S ROBUST TURNAROUND | False | By Steven Greenhouse | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/style/fall-preview-from-4-american-designers.html | FALL PREVIEW FROM 4 AMERICAN DESIGNERS | False | By Bernadine Morris | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/finance-new-issues-150-million-sale-of-housing-bonds.html | FINANCE/NEW ISSUES;$150 Million Sale Of Housing Bonds | False | | | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/brazil-prays-as-new-chief-fights-for-life.html | BRAZIL PRAYS AS NEW CHIEF FIGHTS FOR LIFE | False | By Marlise Simons | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/opera-eve-queler-conducts-lalo-s-roi-d-ys.html | OPERA: EVE QUELER CONDUCTS LALO'S 'ROI D'YS | False | By Donal Henahan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/some-charges-dropped-on-abortion-bombing.html | SOME CHARGES DROPPED ON ABORTION BOMBING | False | AP | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/bonn-minister-rejects-us-advice-on-growth.html | BONN MINISTER REJECTS U.S. ADVICE ON GROWTH | False | By John Tagliabue | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/tv-reviews-heartbreak-house-on-showtime-channel.html | TV REVIEWS;'HEARTBREAK HOUSE' ON SHOWTIME CHANNEL | False | By John J. O'Connor | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/canadian-sales-expand.html | Canadian Sales Expand | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/environmental-movement-is-facing-changes.html | ENVIRONMENTAL MOVEMENT IS FACING CHANGES | False | By Philip Shabecoff | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/conglomerate-up-rca-in-29.2-rise.html | Conglomerate Up; RCA in 29.2% Rise | False | By Phillip H. Wiggins | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/us-sailor-rescued-in-italy-from-crater-of-mt-vesuvius.html | U.S. Sailor Rescued in Italy From Crater of Mt. Vesuvius | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/goldsmith-gets-crown-financing.html | Goldsmith Gets Crown Financing | False | By Jonathan P. Hicks | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/french-seek-funds-for-miss-liberty.html | FRENCH SEEK FUNDS FOR MISS LIBERTY | False | By Paul Lewis | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/dynamics-and-panel-clash-on-records.html | DYNAMICS AND PANEL CLASH ON RECORDS | False | By Wayne Biddle | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/take-me-along-closes.html | 'Take Me Along' Closes | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/first-produced-in-paris-in-1888.html | FIRST PRODUCED IN PARIS IN 1888 | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/bonn-says-reagan-may-broaden-visit.html | BONN SAYS REAGAN MAY BROADEN VISIT | False | By James M. Markham | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/flair-insures-survival-for-a-tattered-theater.html | FLAIR INSURES SURVIVAL FOR A TATTERED THEATER | False | By Maureen Dowd | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/dance-martha-graham.html | DANCE: MARTHA GRAHAM | False | By Anna Kisselgoff | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/recantation-incantation-and-rape.html | Recantation, Incantation and Rape | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/court-to-hear-pennsylvania-abortion-appeal.html | COURT TO HEAR PENNSYLVANIA ABORTION APPEAL | False | By Linda Greenhouse | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-redistricting-pact-is-set-in-yonkers.html | THE REGION;Redistricting Pact Is Set in Yonkers | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/2-run-pirate-4th-ends-mets-streak.html | 2-RUN PIRATE 4TH ENDS METS' STREAK | False | By Kevin Dupont | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-high-infant-mortality-rate-in-us-requires-national-action-042617.html | High Infant-Mortality Rate in U.S. Requires National Action | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/bridge-climbing-the-5-rung-ladder-toward-heights-of-the-game.html | Bridge: Climbing the 5-Rung Ladder Toward Heights of the Game | False | By Alan Truscott | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/texaco-acquires-stake-from-bass.html | Texaco Acquires Stake From Bass | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/jackson-praises-columbia-protesters.html | JACKSON PRAISES COLUMBIA PROTESTERS | False | By Larry Rohter | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/strange-puzzled-by-collapse.html | STRANGE PUZZLED BY COLLAPSE | False | By Gordon S. White Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/scouting-voice-from-past.html | SCOUTING ;Voice From Past | False | By Thomas Rogers | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/briefing-what-conscience.html | BRIEFING;What Conscience? | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/come-fluff-or-finance-the-subject-is-money.html | COME FLUFF OR FINANCE, THE SUBJECT IS MONEY | False | By Clyde H. Farnsworth | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/about-education-far-right-steps-up-effort-to-control-classrooms.html | ABOUT EDUCATION;FAR RIGHT STEPS UP EFFORT TO CONTROL CLASSROOMS | False | By Fred M. Hechinger | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/worm-apple-riding-reading-public-access-new-york-literary-center-for-world-but.html | THE WORM AND THE APPLE;RIDING/READING Public Access New York is a literary center for the world, but how many New Yorkers outside the book business ever get any personal exposure to the men and women who generate this richness? Thanks to the New York Public Library's two-year-old public education program, the answer is thousands. For the price of a movie ticket, the library welcomes all comers to a stately room on the second floor of its main building, there to hear and talk with the best and brightest of the literary community. A series on biography wound up recently with Robert Caro, prize-winning biographer of Robert Moses, now working on the second of three volumes on Lyndon Johnson. | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/valuation-of-storer-disputed.html | Valuation of Storer Disputed | False | By Richard W. Stevenson | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/adopted-children-rated-psychologically-stable-people-who-wereadopted-are.html | ADOPTED CHILDREN RATED AS PSYCHOLOGICALLY STABLE PEOPLE who wereadopted are as psychologically stable as those who were raised by their normal biological parents, according to a study published in this month's Journal of Personality and Social Psychology. The finding runs counter to the widespread belief that people who were adopted run a higher risk of psychological problems. | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/icc-short-on-funds-begins-4-day-weeks.html | I.C.C., SHORT ON FUNDS, BEGINS 4-DAY WEEKS | False | By Reginald Stuart | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/q-a-043494.html | Q&A | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/the-worm-and-the-apple-riding-reading.html | THE WORM AND THE APPLE;RIDING/READING | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/107-grants-for-the-dance-announced.html | 107 GRANTS FOR THE DANCE ANNOUNCED | False | By Irvin Molotsky | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/cuomo-baker-picked-to-give-radio-talks.html | CUOMO, BAKER PICKED TO GIVE RADIO TALKS | False | By Jeffrey Schmalz | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/production-of-steel-rises-by-the-associated-press-steel-productionrose-to-1.861.html | Production Of Steel Rises By The Associated Press Steel productionrose to 1.861 | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/education-is-national-teacher-test-the-correct-answer.html | EDUCATION;IS NATIONAL TEACHER TEST THE CORRECT ANSWER? | False | By Gene I. Maeroff | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/taxi-hits-three-pedestrians.html | TAXI HITS THREE PEDESTRIANS | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-miller-may-replace-l-owenbr-au-agency.html | ADVERTISING ;Miller May Replace L''owenbr''au Agency | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/colombian-opposes-us-aid-to-nicaraguan-rebels.html | COLOMBIAN OPPOSES U.S. AID TO NICARAGUAN REBELS | False | By Joel Brinkley | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/hagler-knocks-out-hearns-at-2-01-of-round-3.html | HAGLER KNOCKS OUT HEARNS AT 2:01 OF ROUND 3 | False | By Ira Berkow | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/vote-in-peru-political-profile-is-altered.html | VOTE IN PERU: POLITICAL PROFILE IS ALTERED | False | By Alan Riding | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/unocal-s-chairman-digs-in.html | UNOCAL'S CHAIRMAN DIGS IN | False | By Thomas C. Hayes | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-responsibility-for-jesus-death-is-a-nonquestion-042668.html | Responsibility for Jesus' Death Is a Nonquestion | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/reagan-weighs-visit-to-concentration-camp.html | REAGAN WEIGHS VISIT TO CONCENTRATION CAMP | False | By Gerald M. Boyd | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/jail-terms-in-home-tutor-battle.html | JAIL TERMS IN HOME-TUTOR BATTLE | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/early-april-auto-sales-down-6.6.html | EARLY APRIL AUTO SALES DOWN 6.6% | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/little-known-medical-field-treats-pain-and-disability.html | LITTLE-KNOWN MEDICAL FIELD TREATS PAIN AND DISABILITY | False | By Dava Sobel | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-responsibility-for-jesus-death-is-a-nonquestion-042633.html | RESPONSIBILITY FOR JESUS' DEATH IS A NONQUESTION | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/fire-damages-midtown-building.html | FIRE DAMAGES MIDTOWN BUILDING | False | By Leonard Buder | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/required-reading-survivors-all.html | Required Reading;Survivors All | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/toy-time-in-space.html | TOY TIME IN SPACE | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/portable-computer-for-bird-watchers.html | Portable Computer For Bird Watchers | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/excerpts-from-president-s-address.html | EXCERPTS FROM PRESIDENT'S ADDRESS | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/tv-sports-a-10-week-show-for-yuppies.html | TV SPORTS;A 10-Week Show for Yuppies | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-stockholders-get-hurt-in-a-greenmail-squeeze-042641.html | Stockholders Get Hurt in a Greenmail Squeeze | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/paramount-appoints-new-production-chief.html | PARAMOUNT APPOINTS NEW PRODUCTION CHIEF | False | By Aljean Harmetz | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/conference-on-aids-begins-in-atlanta.html | CONFERENCE ON AIDS BEGINS IN ATLANTA | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/baker-james-cauthen.html | BAKER JAMES CAUTHEN | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/mets-shadow-covers-yanks.html | METS' SHADOW COVERS YANKS | False | By Murray Chass | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chase-increases-income-continental-has-profit.html | CHASE INCREASES INCOME; CONTINENTAL HAS PROFIT | False | By Robert A. Bennett | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/tax-tug-of-war.html | TAX TUG-OF-WAR | False | By Phil Gailey | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/injuries-take-growing-toll-in-nba.html | INJURIES TAKE GROWING TOLL IN N.B.A. | False | Sam Goldaper on Pro Basketball | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/reagan-campaigns-for-latin-package.html | REAGAN CAMPAIGNS FOR LATIN PACKAGE | False | By Bernard Weinraub | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/2-blacks-lead-field-of-7-in-oakland-mayoral-race.html | 2 BLACKS LEAD FIELD OF 7 IN OAKLAND MAYORAL RACE | False | By Wallace Turner | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/naples-gang-war-and-now-the-courtroom-scene.html | NAPLES GANG WAR: AND NOW, THE COURTROOM SCENE | False | By E. J. Dionne Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/baseball-martinez-a-smash-in-return.html | BASEBALL;MARTINEZ A SMASH IN RETURN | False | AP | 1985-04-17 | TX 1-554794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/world/bonn-to-weigh-soviet-ferry-link.html | BONN TO WEIGH SOVIET FERRY LINK | False | By John Tagliabue | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/around-the-nation-recanter-in-rape-case-passes-polygraph-test.html | AROUND THE NATION;Recanter in Rape Case Passes Polygraph Test | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/sports/islanders-calm-for-5th-game.html | ISLANDERS CALM FOR 5TH GAME | False | By Craig Wolff | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/chargit-system-proposes-credit-card-access-to-shows.html | CHARGIT SYSTEM PROPOSES CREDIT-CARD ACCESS TO SHOWS | False | By Esther B. Fein | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/the-region-assembly-passes-antismoking-bills.html | THE REGION ;Assembly Passes Antismoking Bills | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/nomination-of-a-us-judge-in-jersey-tangled-in-dispute.html | NOMINATION OF A U.S. JUDGE IN JERSEY TANGLED IN DISPUTE | False | By Joseph F. Sullivan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/briefs-debt-issues.html | BRIEFS;Debt Issues | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/dallas-mich-boston-ga.html | DALLAS, MICH.; BOSTON, GA. | False | By Benjamin A. Kamin | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/milton-berle-honored-by-broadcast-museum.html | MILTON BERLE HONORED BY BROADCAST MUSEUM | False | By Peter W. Kaplan | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/advertising-the-elle-magazine-campaign.html | ADVERTISING ;The Elle Magazine Campaign | False | By Philip H. Dougherty | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/finance-new-issues-mac-in-surprise-sale-of-tax-exempt-bonds.html | FINANCE/NEW ISSUES ;M.A.C. in Surprise Sale Of Tax-Exempt Bonds | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/us/man-s-extradition-to-israel-ordered.html | MAN'S EXTRADITION TO ISRAEL ORDERED | False | AP | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/wheeling-said-to-vote-for-chapter-11-filing.html | WHEELING SAID TO VOTE FOR CHAPTER 11 FILING | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/arts/herbert-gains-professor-of-america.html | HERBERT GAINS, PROFESSOR OF AMERICA | False | By Charlotte Curtis | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/nyregion/koch-pays-his-taxes-with-a-smile.html | KOCH PAYS HIS TAXES WITH A SMILE | False | By Joyce Purnick | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/16.1-gain-for-nynex-in-period.html | 16.1% Gain For Nynex In Period | False | By Eric N. Berg | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/l-still-experimental-042650.html | Still Experimental | False | | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/opinion/a-reagan-economic-revolution.html | A REAGAN ECONOMIC REVOLUTION? | False | By Herbert Stein | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/business/chip-testing-problems-abound-pentagon-says.html | CHIP-TESTING PROBLEMS ABOUND, PENTAGON SAYS | False | By David E. Sanger | 1985-04-17 | TX 1-554794 |
| 1985-04-16 | 1985-04-16 | https://www.nytimes.com/1985/04/16/science/intact-genetic-material-extracted-from-an-ancient-egyptian-mummy.html | INTACT GENETIC MATERIAL EXTRACTED FROM AN ANCIENT EGYPTIAN MUMMY | False | By Harold M. Schmeck Jr. | 1985-04-17 | TX 1-554794 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-bank-system-inc-reports-earnings-for-qtr-to-mar-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-charmin-ad-creator-now-magazine-editor.html | ADVERTISING ; Charmin Ad Creator Now Magazine Editor | False | By Philip H. Dougherty | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-a-worship-example-from-the-president-171412.html | A Worship Example From the President | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/theater/stage-grind-from-harold-prince.html | STAGE: 'GRIND,' FROM HAROLD PRINCE | False | By Frank Rich | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/national-city-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CITY CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/incumbent-leads-in-oakland.html | INCUMBENT LEADS IN OAKLAND | False | AP | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/brazil-us-debt-pact.html | Brazil-U.S. Debt Pact | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | KUHLMAN CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/upjohn-off-20.6-others-gain.html | Upjohn Off 20.6%; Others Gain | False | By Pamela G. Hollie | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ppg-s-net-up-8.5-in-period.html | PPG's Net Up 8.5% in Period | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/citicorp-reports-earnings-for-qtr-to-mar-31.html | CITICORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/philips-industries-ltd-reports-earnings-for-qtr-to-march-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/judge-orders-jurors-sequestered-in-the-retrial-of-von-bulow.html | JUDGE ORDERS JURORS SEQUESTERED IN THE RETRIAL OF VON BULOW | False | By Jonathan Friendly | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/stocks-gain-as-interest-rates-fall.html | Stocks Gain as Interest Rates Fall | False | By John Crudele | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/cape-town-blacks-move-to-new-site.html | CAPE TOWN BLACKS MOVE TO NEW SITE | False | By Richard Bernstein | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-smoke-and-rights-171416.html | Smoke and Rights | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/judge-asks-carbide-for-aid-in-india.html | JUDGE ASKS CARBIDE FOR AID IN INDIA | False | By Tamar Lewin | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-why-don-t-doctors-challenge-their-insurers-173504.html | Why Don't Doctors Challenge Their Insurers? | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/bowater-inc-reports-earnings-for-qtr-to-mar-30.html | BOWATER INC reports earnings for Qtr to Mar 30 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/security-pacific-corp-reports-earnings-for-qtr-to-mar-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/dr-jasper-f-williams-killed.html | DR. JASPER F. WILLIAMS KILLED | False | By Glenn Fowler | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ic-industries-inc-reports-earnings-for-qtr-to-mar-31.html | IC INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-rochberg-work-by-national-orchestra.html | MUSIC: ROCHBERG WORK BY NATIONAL ORCHESTRA | False | By Donal Henahan | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/moslem-militias-clash-in-west-beirut-s-heart.html | MOSLEM MILITIAS CLASH IN WEST BEIRUT'S HEART | False | By Ihsan A. Hijazi | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/debt-issues.html | DEBT ISSUES | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/caribbena-festivals-bring-out-callaloo.html | CARIBBENA FESTIVALS BRING OUT CALLALOO | False | By Richard D. Lyons | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/carbide-plant-safe-us-says-environmental-protection-agency-said-yesterday-that.html | Carbide Plant Safe, U.S. Says The Environmental Protection Agency said yesterday that | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/cordura-corp-reports-earnings-for-qtr-to-mar-31.html | CORDURA CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/management-science-amerca-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/aid-for-secretarial-schools-wastes-funds-state-finds.html | AID FOR SECRETARIAL SCHOOLS WASTES FUNDS, STATE FINDS | False | By Gene I. Maeroff | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-the-1-trillion-question.html | BRIEFING ; The $1 Trillion Question | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-mar-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S WEST INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-mar-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/for-many-from-vietnam-life-in-us-is-still-hard.html | FOR MANY FROM VIETNAM, LIFE IN U.S. IS STILL HARD | False | By Fox Butterfield, Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/house-gop-leader-cautions-reagan-on-rebels.html | HOUSE G.O.P. LEADER CAUTIONS REAGAN ON REBELS | False | By Shirley Christian | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | SMITH, A O CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/around-the-world-reagn-to-examine-bid-by-algeria-to-buy-arms.html | AROUND THE WORLD ; Reagn to Examine Bid By Algeria to Buy Arms | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-focusing-on-guns-won-t-alter-crime-in-the-us-171413.html | FOCUSING ON GUNS WON'T ALTER CRIME IN THE U.S. | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-mar-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/economic-scene-latin-nations-capital-flight.html | ECONOMIC SCENE; LATIN NATIONS' CAPITAL FLIGHT | False | By Leonard Silk | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-people-bramble-fined-15000.html | SPORTS PEOPLE ; Bramble Fined $15,000 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | OHIO EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/brock-hotel-corp-reports-earnings-for-qtr-to-mar-31.html | BROCK HOTEL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/q-a-168747.html | Q & A | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/cuomo-exhorts-us-catholics-to-aid-the-poor.html | CUOMO EXHORTS U.S. CATHOLICS TO AID THE POOR | False | By Jeffrey Schmalz | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/boston-sculptor-will-create-bust-of-dr-king-for-capitol.html | BOSTON SCULPTOR WILL CREATE BUST OF DR. KING FOR CAPITOL | False | By Irvin Molotsky | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/colleges-majoring-in-scandal.html | Colleges Majoring in Scandal | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/northwest-s-new-found-riches-its-own-fine-food.html | NORTHWEST'S NEW-FOUND RICHES: ITS OWN FINE FOOD | False | By Marian Burros | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/wine-talk-172696.html | WINE TALK | False | By Frank Prial | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/hospital-in-harlem-gets-state-aid-for-its-payroll.html | HOSPITAL IN HARLEM GETS STATE AID FOR ITS PAYROLL | False | By Carlyle C. Douglas | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/shultz-wary-of-anti-apartheid-moves.html | SHULTZ WARY OF ANTI-APARTHEID MOVES | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ppg-industries-inc-reports-earnings-for-qtr-to-march-31.html | PPG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/chapter-11-petition-filed-by-wheeling.html | CHAPTER 11 PETITION FILED BY WHEELING | False | By Daniel F. Cuff | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-of-the-times-center-stage-for-a-worker.html | SPORTS OF THE TIMES; CENTER STAGE FOR A WORKER | False | By Dave Anderson | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/about-new-york-the-age-old-battle-against-the-cockroach.html | ABOUT NEW YORK; THE AGE-OLD BATTLE AGAINST THE COCKROACH | False | By William E. Geist | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-on-the-qn.html | BRIEFING ; On the QN | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/federal-signal-corp-reports-earnings-for-qtr-to-mar-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/gte-corp-reports-earnings-for-qtr-to-mar-31.html | GTE CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/alamito-co-reports-earnings-for-qtr-to-mar-31.html | ALAMITO CO reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/wynegar-gets-things-going.html | WYNEGAR GETS THINGS GOING | False | By Michael Martinez | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/dow-corning-corp-reports-earnings-for-qtr-to-mar-31.html | DOW CORNING CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/new-air-fares-pan-am-united-press-international-pan-american-world-airways.html | New Air Fares From Pan Am By United Press International Pan American World Airways yesterday announced a | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/crest-foam-corp-reports-earnings-for-qtr-to-feb-28.html | CREST-FOAM CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-people-rodgers-speaks-out.html | SPORTS PEOPLE ; Rodgers Speaks Out | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/food-notes-169162.html | FOOD NOTES | False | By Nancy Jenkins | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/the-best-seat-in-the-house-now-offers-a-kitchen-view.html | THE BEST SEAT IN THE HOUSE NOW OFFERS A KITCHEN VIEW | False | By Florence Fabricant | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/topics-evolutions-darwin-traffic-driver-friend-caught-up-for-half-hour-long.html | Topics ; Evolutions ; Darwin in Traffic A driver friend caught up for half an hour in the long roundabout detour from the George Washington Bridge to the Henry Hudson Parkway was devising a formula to measure the cost of the holdup: Length of detour . . . divided by length of car . . . equals number of cars caught . . . times average hourly pay of drivers . . . divided by two - when he was distracted by some irrelevant facts. In all the time of crawl and stop, he had not heard a single horn blow nor seen a single bumper bumped. The drivers sat stolidly, lifting hand from wheel only to wave an abutting car to pass them into a lane merger. | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/washington-big-things-and-little-things.html | WASHINGTON; BIG THINGS AND LITTLE THINGS | False | By James Reston | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/c-correction-173527.html | CORRECTION | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/atlantic-research-corp-reports-earnings-for-qtr-to-mar-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-mar-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/exxon-shifts-refinery.html | Exxon Shifts Refinery | False | By , Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/kohl-says-he-urged-reagan-to-visit-a-nazi-camp.html | KOHL SAYS HE URGED REAGAN TO VISIT A NAZI CAMP | False | By James M. Markham | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-mar-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/company-briefs-172681.html | COMPANY BRIEFS | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/executive-changes-171709.html | EXECUTIVE CHANGES | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/crocker-national-corp-reports-earnings-for-qtr-to-mar-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/industrial-output-up-only-0.3.html | INDUSTRIAL OUTPUT UP ONLY 0.3% | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/carnegie-hall-tells-of-season.html | CARNEGIE HALL TELLS OF SEASON | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/what-have-reagan-and-gorbachev-wrought.html | WHAT HAVE REAGAN AND GORBACHEV WROUGHT? | False | By Francis X. Clines | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/commerce-union-corp-reports-earnings-for-qtr-to-mar-31.html | COMMERCE UNION CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/budget-office-disputed-on-cost-basis-for-asbestos.html | BUDGET OFFICE DISPUTED ON COST BASIS FOR ASBESTOS | False | By Philip Shabecoff | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/books/books-of-the-times-171380.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/wells-fargo-co-reports-earnings-for-qtr-to-mar-31.html | WELLS FARGO & CO reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/yanks-win-home-opener-on-baylor-s-homer-in-9th.html | YANKS WIN HOME OPENER ON BAYLOR'S HOMER IN 9TH | False | By Murray Chass | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/summerfare-festival-runs-from-july-4-to-28.html | Summerfare Festival Runs From July 4 to 28 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/derby-contender-keeneland-victor.html | Derby Contender Keeneland Victor | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/integrated-software-systems-corp-reports-earnings-for-qtr-to-mar-31.html | INTEGRATED SOFTWARE SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/california-first-bank-reports-earnings-for-qtr-to-mar-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-boston-and-hutton-up.html | FIRST BOSTON AND HUTTON UP | False | By Fred R. Bleakley | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/group-seeks-currency-role.html | Group Seeks Currency Role | False | By , Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/girl-is-shot-at-a-playground.html | Girl Is Shot at a Playground | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/profits-scoreboard-172505.html | Profits Scoreboard | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/corvus-systems-inc-reports-earnings-for-qtr-to-feb-28.html | CORVUS SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-accounts.html | ADVERTISING ; Accounts | False | By Philip H. Dougherty | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/in-richmond-hill-latins-are-latest-in-melting-pot.html | IN RICHMOND HILL, LATINS ARE LATEST IN MELTING POT | False | By Jane Gross | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/closed-firm-cites-bevill.html | CLOSED FIRM CITES BEVILL | False | By Nicholas D. Kristof | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/peruvian-urges-joint-debt-role-lima-peru-april-16-reuters-the-leftist-winner-of.html | Peruvian Urges Joint Debt Role LIMA, Peru, April 16, (Reuters) - The leftist winner of | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/textron-to-sell-fafnir-division.html | Textron to Sell Fafnir Division | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-mar-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/topics-evolutions-pruning-power.html | Topics ; Evolutions ; Pruning Power | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/port-authority-to-expand-a-ship-terminal-on-si.html | PORT AUTHORITY TO EXPAND A SHIP TERMINAL ON S.I. | False | By Joyce Purnick | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/apple-computer-inc-reports-earnings-for-qtr-to-march-29.html | APPLE COMPUTER INC reports earnings for Qtr to March 29 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/pennwalt-pact-with-key-investor.html | Pennwalt Pact With Key Investor | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/ibm-to-adopt-a-rolm-system.html | I.B.M. to Adopt A Rolm System | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/personal-health-168492.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/amsted-industries-inc-reports-earnings-for-qtr-to-mar-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/champion-international-corp-reports-earnings-for-qtr-to-mar-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-heroism.html | NEW YORK DAY BY DAY ; Heroism | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/movies/film-the-illusionist.html | FILM: 'THE ILLUSIONIST' | False | By Vincent Canby | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/justin-industries-inc-reports-earnings-for-qtr-to-mar-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/scouting-showcase-ruined.html | SCOUTING ; Showcase Ruined | False | By Thomas Rogers | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/early-retirement-plan-surprise-hit-at-du-pont.html | EARLY RETIREMENT PLAN SURPRISE HIT AT DU PONT | False | By Stuart Diamond | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/theater/hannah-holds-special-meaning-for-a-play-agent.html | 'HANNAH' HOLDS SPECIAL MEANING FOR A PLAY AGENT | False | By Nan Robertson | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/no-headline-171861.html | No Headline | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/justices-reject-alabama-law-designed-to-bar-black-voting.html | JUSTICES REJECT ALABAMA LAW DESIGNED TO BAR BLACK VOTING | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/insilco-corp-reports-earnings-for-qtr-to-mar-31.html | INSILCO CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/police-use-stun-gun-to-halt-suspect-in-church-vandalism.html | Police Use 'Stun Gun' to Halt Suspect in Church Vandalism | False | By United Press International | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-focusing-on-guns-won-t-alter-crime-in-the-us-173496.html | Focusing on Guns Won't Alter Crime in the U.S. | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-a-happy-100th.html | NEW YORK DAY BY DAY ; A Happy 100th | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/new-jersey-s-casino-confusion.html | New Jersey's Casino Confusion | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/american-home-products-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/mellon-bank-corp-reports-earnings-for-qtr-to-mar-31.html | MELLON BANK CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/american-league-tigers-win-2-1-streak-at-6.html | American League ; Tigers Win, 2-1; Streak at 6 | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/ex-georgia-aide-in-prison.html | Ex-Georgia Aide in Prison | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/26-are-injured-in-derailment.html | 26 Are Injured in Derailment | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-mar-31.html | EASTERN AIR LINES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-beethoven-society-at-alice-tully-hall.html | Music/Noted in Brief ; Beethoven Society At Alice Tully Hall | False | By Tim Page | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-country-living-campaign.html | ADVERTISING ; Country Living Campaign | False | By Philip H. Dougherty | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-railroad-banking-co-reports-earnings-for-qtr-to-mar-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/the-theater-blessed-event.html | THE THEATER: 'BLESSED EVENT' | False | By Herbert Mitgang | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/discoveries-shoes-with-a-bit-of-glittery-trim.html | DISCOVERIES; SHOES WITH A BIT OF GLITTERY TRIM | False | By Carol Lawson | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | MORTON THIOKOL INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/castle-industries-inc-reports-earnings-for-yr-to-dec-31.html | CASTLE INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/tokyo-dow-s-big-loss.html | Tokyo Dow's Big Loss | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/in-japan-s-spiritual-home-a-tempest-over-a-tax.html | IN JAPAN'S SPIRITUAL HOME, A TEMPEST OVER A TAX | False | By Clyde Haberman | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/alcohol-advertisers-warned.html | Alcohol Advertisers Warned | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/l-licensing-nutritionists-171949.html | Licensing Nutritionists | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/businessland-inc-reports-earnings-for-qtr-to-mar-31.html | BUSINESSLAND INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/citicorp-leads-way-in-gains.html | CITICORP LEADS WAY IN GAINS | False | By Robert A. Bennett | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/article-172603-no-title.html | Article 172603 -- No Title | False | By Wayne Biddle | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/nba-is-ready-to-find-some-answers.html | N.B.A. IS READY TO FIND SOME ANSWERS | False | By Sam Goldaper | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/quotation-of-the-day-173525.html | Quotation of the Day | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/springs-industries-inc-reports-earnings-for-qtr-to-march-31.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/arthur-ford-93-dies-led-city-water-board.html | Arthur Ford, 93, Dies; Led City Water Board | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/bridge-2-players-take-2-top-events-in-association-tournament.html | Bridge: 2 Players Take 2 Top Events In Association Tournament | False | By Alan Truscott | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-joan-la-barbara-in-feldman-premiere.html | Music/Noted in Brief ; Joan La Barbara In Feldman Premiere | False | By Jon Pareles | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/frontier-texas-air-frontier-holdings-inc-the.html | Frontier, Texas Air Frontier Holdings Inc., the | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/baltimore-county-in-bond-financing.html | Baltimore County In Bond Financing | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/hagler-s-future-undisputed.html | HAGLER'S FUTURE UNDISPUTED | False | By Ira Berkow | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/key-rates-172130.html | Key Rates | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/scouting-defensive-coach-takes-no-offense.html | SCOUTING ; Defensive Coach Takes No Offense | False | By Thomas Rogers | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/kings-move-is-official-the-kansas-city-kings-who-began-as-the.html | Kings' Move Is Official The Kansas City Kings, who began as the Rochester Royals in 1948 | False | and spent time in Cincinnati and Omaha, were officially transferred to | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | UPJOHN CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/calgary-is-making-plans-for-the-slickest-olympics-yet.html | CALGARY IS MAKING PLANS FOR THE SLICKEST OLYMPICS YET | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/mr-reagan-s-flim-flamming.html | MR. REAGAN'S 'FLIM-FLAMMING | False | By John B. Oakes | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/honeywell-inc-reports-earnings-for-qtr-to-mar-31.html | HONEYWELL INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/applied-data-research-inc-reports-earnings-for-qtr-to-mar-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/music-noted-in-brief-david-zinman-directs-rochester-ensemble.html | Music/Noted in Brief ; David Zinman Directs Rochester Ensemble | False | By Stephen Holden | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/scouting-a-run-too-far.html | SCOUTING ; A Run Too Far? | False | By Thomas Rogers | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-mar-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/business-people-sterling-software-chief-calls-his-bid-friendly.html | BUSINESS PEOPLE; STERLING SOFTWARE CHIEF CALLS HIS BID 'FRIENDLY' | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/perkins-interest.html | Perkins Interest | False | By , Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/finance-new-issues-freddie-mac-offering-4-collateralized-series.html | FINANCE/NEW ISSUES; FREDDIE MAC OFFERING 4 COLLATERALIZED SERIES | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/scm-corp-reports-earnings-for-qtr-to-march-31.html | SCM CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-whither-whither-burt.html | BRIEFING ; Whither, Whither Burt? | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-region-li-youth-called-lucid-on-stabbing.html | THE REGION; L.I. Youth Called Lucid on Stabbing | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/l-cookbook-author-174102.html | Cookbook Author | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/around-the-world-foundation-to-increase-population-control-aid.html | AROUND THE WORLD ; Foundation to Increase Population Control Aid | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/beaumont-candidate-changing-posts-in-chicago.html | BEAUMONT CANDIDATE CHANGING POSTS IN CHICAGO | False | By Samuel G. Freedman | | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-mar-31.html | HUTTON, E F GROUP INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/belgium-standard-limited-reports-earnings-for-qtr-to-mar-31.html | BELGIUM STANDARD LIMITED reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/around-the-nation-lawyers-assess-motives-in-abortion-bombings.html | AROUND THE NATION ; Lawyers Assess Motives In Abortion Bombings | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/c-correction-173151.html | CORRECTION | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/national-league-cubs-down-phils-in-10th-1-0.html | NATIONAL LEAGUE; CUBS DOWN PHILS IN 10TH, 1-0 | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-march-2.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to March 2 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/movies/abc-cancels-reds-after-prohibition-on-editing.html | ABC CANCELS 'REDS' AFTER PROHIBITION ON EDITING | False | By Aljean Harmetz | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/moulton-dance-benefit.html | Moulton Dance Benefit | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/market-place-analysts-favor-gm-s-class-e.html | MARKET PLACE; Analysts Favor G.M.'s Class E | False | By Vartanig G. Vartan | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/working-profile-sgt-maj-glen-e-morrell-travels-with-army-s-top-soldier.html | WORKING PROFILE: SGT. MAJ. GLEN E. MORRELL; TRAVELS WITH ARMY'S TOP SOLDIER | False | By Richard Halloran | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/all-the-president-s-slogans.html | ALL THE PRESIDENT'S SLOGANS | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/bulging-executive-paychecks.html | BULGING EXECUTIVE PAYCHECKS | False | By Eric N. Berg | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/reagan-reverses-his-german-plans-will-visit-a-camp.html | REAGAN REVERSES HIS GERMAN PLANS; WILL VISIT A CAMP | False | By Bernard Weinraub , Special To the New York Times | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/2-contracts-awarded-for-designs-on-an-orbiting-station-in-space.html | 2 CONTRACTS AWARDED FOR DESIGNS ON AN ORBITING STATION IN SPACE | False | By Thomas C. Hayes | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/space-walkers-rig-handmade-snares-to-save-satellite.html | SPACE WALKERS RIG HANDMADE SNARES TO SAVE SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/15-arrested-on-berkeley-campus-in-protest-on-south-africa-policy.html | 15 ARRESTED ON BERKELEY CAMPUS IN PROTEST ON SOUTH AFRICA POLICY | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/o-t-c-options-trading-set-for-all-exchanges.html | O-T-C OPTIONS TRADING SET FOR ALL EXCHANGES | False | By Nathaniel C. Nash | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/weizman-hopeful-after-talks.html | WEIZMAN HOPEFUL AFTER TALKS | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/cbs-soars-in-heavy-trading.html | CBS SOARS IN HEAVY TRADING | False | By Sally Bedell Smith | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/interest-rates-down-sharply.html | INTEREST RATES DOWN SHARPLY | False | By Michael Quint | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-new-york-city-s-transit-workers-are-ready-to-negotiate-171419.html | NEW YORK CITY'S TRANSIT WORKERS ARE READY TO NEGOTIATE | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-an-upscale-newsstand.html | NEW YORK DAY BY DAY ; An Upscale Newsstand | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/a-larger-force-of-latin-rebels-sought-by-us.html | A LARGER FORCE OF LATIN REBELS SOUGHT BY U.S. | False | By Hedrick Smith, Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-city-4-zoo-units-begun-in-central-park.html | THE CITY; 4 Zoo Units Begun In Central Park | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-boston-inc-reports-earnings-for-qtr-to-mar-31.html | FIRST BOSTON INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/diceon-electronics-reports-earnings-for-qtr-to-mar-31.html | DICEON ELECTRONICS reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/uniroyal-inc-reports-earnings-for-qtr-to-march-31.html | UNIROYAL INC reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/rockwell-climbs-northrop-up-46.8.html | ROCKWELL CLIMBS; NORTHROP UP 46.8% | False | By Phillip H. Wiggins | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/attach-strings-to-emergency-relief.html | ATTACH STRINGS TO EMERGENCY RELIEF | False | By Richard D. Lamm | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/nhl-playoffs-canadiens-eliminate-bruins.html | N.H.L. PLAYOFFS; CANADIENS ELIMINATE BRUINS | False | By Kevin Dupont | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | NORTHROP CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/manufacturers-national-corp-reports-earnings-for-qtr-to-mar-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/meridian-bancorp-reports-earnings-for-qtr-to-mar-31.html | MERIDIAN BANCORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-region-judge-replaced-in-jersey-inquiry.html | THE REGION; Judge Replaced In Jersey Inquiry | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/starts-in-housing-surge-by-16.2.html | STARTS IN HOUSING SURGE BY 16.2% | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/respect-for-truth-and-germany.html | Respect for Truth, and Germany | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/many-households-get-us-benefits.html | MANY HOUSEHOLDS GET U.S. BENEFITS | False | By Robert Pear | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/generals-seek-linemen-but-few-apply.html | GENERALS SEEK LINEMEN, BUT FEW APPLY | False | By William N. Wallace | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/kitchen-equipment-baking-accessories.html | KITCHEN EQUIPMENT; BAKING ACCESSORIES | False | By Pierre Franey | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/technology-export-bill.html | Technology Export Bill | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/stage-dorothy-parker-and-her-wit-re-created.html | STAGE: DOROTHY PARKER AND HER WIT RE-CREATED | False | By Mel Gussow | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/careers-college-graduates-job-hunt.html | CAREERS; College Graduates' Job Hunt | False | By Elizabeth M. Fowler | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/fotomat-corp-reports-earnings-for-qtr-to-jan-31.html | FOTOMAT CORP reports earnings for Qtr to Jan 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/citadel-holding-corp-reports-earnings-for-qtr-to-mar-31.html | CITADEL HOLDING CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-mar-31.html | CINCINNATI BELL INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/new-tactic-as-unocal-hits-back.html | NEW TACTIC AS UNOCAL HITS BACK | False | By Robert J. Cole | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/waste-plant-hurdles-being-cleared.html | WASTE-PLANT HURDLES BEING CLEARED | False | By Alfonso A. Narvaez | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/around-the-world-us-lifts-suspension-of-polish-flights-to-us.html | AROUND THE WORLD ; U.S. Lifts Suspension Of Polish Flights to U.S. | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/advertising-thompson-plans-to-sell-ea-international-units.html | ADVERTISING ; Thompson Plans to Sell EA International Units | False | By Philip H. Dougherty | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/deloitte-s-esm-moves-questioned.html | Deloitte's E.S.M. Moves Questioned | False | By Gary Klott | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/burroughs-corp-reports-earnings-for-qtr-to-mar-31.html | BURROUGHS CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/800-mac-financed-apartments-to-be-built.html | 800 M.A.C. FINANCED APARTMENTS TO BE BUILT | False | By Jesus Rangel | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/first-american-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/unesco-deputy-director-citing-rift-with-chief-on-changes.html | UNESCO DEPUTY DIRECTOR CITING RIFT WITH CHIEF ON CHANGES | False | By Paul Lewis | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/l-black-women-s-history-174105.html | Black Women's History | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/kicking-off-a-party-season.html | KICKING OFF A PARTY SEASON | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/posner-units-list-losses.html | Posner Units List Losses | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/around-the-nation-results-are-disputed-as-indiana-recount-ends.html | AROUND THE NATION ; Results Are Disputed As Indiana Recount Ends | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/saga-corp-reports-earnings-for-qtr-to-march-30.html | SAGA CORP reports earnings for Qtr to March 30 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/eastern-airlines-profit-in-quarter-is-2nd-biggest.html | EASTERN AIRLINES' PROFIT IN QUARTER IS 2ND BIGGEST | False | By Agis Salpukas | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/by-2005-nuclear-unit-sees-50-50-chance-of-meltdown.html | BY 2005, NUCLEAR UNIT SEES 50-50 CHANCE OF MELTDOWN | False | By Matthew L. Wald | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/trading-heavy-in-mohawk-stock.html | Trading Heavy In Mohawk Stock | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/beverly-hills-savings-loss-in-1984.html | Beverly Hills Savings' Loss in 1984 | False | By Thomas C. Hayes | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/repeal-of-laws-on-interracial-sex-is-hailed-in-south-africa.html | REPEAL OF LAWS ON INTERRACIAL SEX IS HAILED IN SOUTH AFRICA | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/required-reading-heroes-and-clowns.html | Required Reading ; Heroes and Clowns | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/the-un-today.html | The U.N. Today | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/city-and-companies-differ-on-pretoria-policy-s-impact.html | CITY AND COMPANIES DIFFER ON PRETORIA POLICY'S IMPACT | False | By Josh Barbanel | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/tv-review-simon-boccanegra-by-verdi-on-channel-13.html | TV REVIEW; 'SIMON BOCCANEGRA,' BY VERDI, ON CHANNEL 13 | False | By John J. O'Connor | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | UNION PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/beverly-enterprises-reports-earnings-for-qtr-to-mar-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-mar-31.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/mets-win-one-hitter-with-run-in-9th.html | METS WIN ONE-HITTER WITH RUN IN 9TH | False | By Joseph Durso | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/treasury-chief-and-aide-acquire-great-powers-in-reorganization.html | TREASURY CHIEF AND AIDE ACQUIRE GREAT POWERS IN REORGANIZATION | False | By Peter T. Kilborn, Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/circuit-city-stores-reports-earnings-for-qtr-to-feb-28.html | CIRCUIT CITY STORES reports earnings for Qtr to Feb 28 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/broker-case-settlement.html | Broker Case Settlement | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/60-minute-gorumet.html | 60-MINUTE GORUMET | False | By Pierre Franey | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/publicker-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-mar-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/new-chase-branch-in-soho-an-art-gallery-as-well-as-a-bank.html | NEW CHASE BRANCH IN SOHO AN ART GALLERY AS WELL AS A BANK | False | By Douglas C. McGill | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/north-american-coal-co-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/20-years-later-the-great-society-flourishes.html | 20 YEARS LATER, THE GREAT SOCIETY FLOURISHES | False | By David E. Rosenbaum, Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/midlantic-banks-inc-reports-earnings-for-qtr-to-mar-31.html | MIDLANTIC BANKS INC reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-new-york-city-s-transit-workers-are-ready-to-negotiate-173509.html | New York City's Transit Workers Are Ready to Negotiate | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/apple-income-increases-9.9-in-latest-period.html | APPLE INCOME INCREASES 9.9% IN LATEST PERIOD | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/action-corp-reports-earnings-for-yr-to-dec-31.html | ACTION CORP reports earnings for Yr to Dec 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/the-region-connecticut-police-arrest-ex-official.html | THE REGION; Connecticut Police Arrest Ex-Official | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/kay-spinoff-set.html | Kay Spinoff Set | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/justices-grant-cia-wide-discretion-on-secrecy.html | JUSTICES GRANT C.I.A. WIDE DISCRETION ON SECRECY | False | By Linda Greenhouse | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/islanders-top-capitals-to-complete-comeback.html | ISLANDERS TOP CAPITALS TO COMPLETE COMEBACK | False | By Craig Wolff | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/11-opera-audition-finalists-in-concert-at-the-met.html | 11 OPERA-AUDITION FINALISTS IN CONCERT AT THE MET | False | By Will Crutchfield | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/news-summary-173033.html | NEWS SUMMARY; | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/mrs-john-n-wheeler.html | MRS. JOHN N. WHEELER | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/about-real-estate-conference-to-discuss-nation-s-waterfront-renewel.html | ABOUT REAL ESTATE; CONFERENCE TO DISCUSS NATION'S WATERFRONT RENEWEL | False | By Shawn G. Kennedy | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-mar-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-mar-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-of-the-times-it-s-only-april.html | SPORTS OF THE TIMES; IT'S ONLY APRIL | False | By George Vecsey | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/146-aliens-found-in-house.html | 146 Aliens Found in House | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-mar-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/briefing-making-up.html | BRIEFING ; Making Up | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/weicker-and-education-chief-in-sharp-clash.html | WEICKER AND EDUCATION CHIEF IN SHARP CLASH | False | By Philip Shenon | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/enserch-corp-reports-earnings-for-qtr-to-mar-31.html | ENSERCH CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/storage-technology-corp-reports-earnings-for-qtr-to-dec-28.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Dec 28 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/corestates-financial-corp-reports-earnings-for-qtr-to-mar-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/warner-settles-holders-suit-by-the-associated-press-warner-communications.html | Warner Settles Holders' Suit By The Associated Press Warner Communications | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/alcohol-rule-is-set-for-all-pilots.html | Alcohol Rule Is Set for All Pilots | False | AP | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/scouting-television-critic.html | SCOUTING ; Television Critic | False | By Thomas Rogers | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/arena-is-seeking-historical-status.html | Arena Is Seeking Historical Status | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/agency-approves-a-meningitis-drug.html | AGENCY APPROVES A MENINGITIS DRUG | False | By Philip M. Boffey | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/business-people-172321.html | BUSINESS PEOPLE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/ex-black-panther-chief-arrested-on-fraud-charges.html | EX-BLACK PANTHER CHIEF ARRESTED ON FRAUD CHARGES | False | By Wallace Turner | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/chicago-northwestern-transportation-company-reports-earnings-for-qtr-to-mar-31.html | CHICAGO & NORTHWESTERN TRANSPORTATION COMPANY reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/how-region-views-plan.html | HOW REGION VIEWS PLAN | False | By Richard J. Meislin | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-march-31.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/observer-pay-and-be-dunned.html | OBSERVER; PAY AND BE DUNNED | False | By Russell Baker | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/dominican-envoy-named.html | Dominican Envoy Named | False | AP | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/opinion/l-boycott-is-better-than-divestment-sit-in-171414.html | Boycott Is Better Than Divestment Sit-In | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/merck-co-reports-earnings-for-qtr-to-march-31.html | MERCK & CO reports earnings for Qtr to March 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/storage-reports-84-losses.html | STORAGE REPORTS '84 LOSSES | False | By David E. Sanger | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/iomega-corp-reports-earnings-for-qtr-to-mar-31.html | IOMEGA CORP reports earnings for Qtr to Mar 31 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/sports/sports-people-more-on-kosar.html | SPORTS PEOPLE ; More on Kosar | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/soviet-bars-firing-at-gi-s-on-patrol.html | SOVIET BARS FIRING AT G.I.'S ON PATROL | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/nyregion/new-york-day-by-day-taking-the-nay-train.html | NEW YORK DAY BY DAY ; Taking the Nay Train | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/garden/metropolitan-diary-171179.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/business-digest-wednesday-april-17-1985.html | BUSINESS DIGEST WEDNESDAY, APRIL 17, 1985 | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/business/declines-2-houston-banks-houston-s-two-largest-banking-companies-yesterday.html | Declines at 2 Houston Banks Houston's two largest banking companies yesterday reported first-quarter earnings | False | | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/arts/the-poplife-patty-smyth-a-hit-in-rock-and-romance.html | THE POPLIFE; PATTY SMYTH, A HIT IN ROCK AND ROMANCE | False | By Robert Palmer | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/world/canadians-celebrate-a-new-charter-of-rights.html | CANADIANS CELEBRATE A NEW CHARTER OF RIGHTS | False | By Douglas Martin | 1985-04-18 | TX 1-554787 |
| 1985-04-17 | 1985-04-17 | https://www.nytimes.com/1985/04/17/us/some-gop-senators-seek-to-alter-budget-deal.html | SOME G.O.P. SENATORS SEEK TO ALTER BUDGET DEAL | False | By Jonathan Fuerbringer | 1985-04-18 | TX 1-554787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/briefs-175435.html | BRIEFS | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-march-31.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/key-rates-174763.html | Key Rates | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-telephone-teleraph-co-at-t-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEPHONE & TELERAPH CO (AT&T)(N) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-slogan-for-wnew.html | ADVERTISING ; Slogan for WNEW | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cityfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITYFED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-s-german-trip-furor-over-remembrance.html | REAGAN'S GERMAN TRIP: FUROR OVER REMEMBRANCE | False | By Bernard Weinraub, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/german-cemetary-town-flavor-is-very-american.html | GERMAN CEMETARY TOWN: FLAVOR IS VERY AMERICAN | False | By James M. Markham | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-people-old-pros-fading-out.html | SPORTS PEOPLE ; Old Pros Fading Out | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/great-western-financial-savings-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL SAVINGS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-people-the-new-biggs.html | SPORTS PEOPLE ; The New Biggs | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/nets-ransey-in-key-matchup.html | NETS' RANSEY IN KEY MATCHUP | False | By Roy S. Johnson | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/books/books-of-the-times-174173.html | BOOKS OF THE TIMES; | False | By Bernard Gwertzman | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-polish-orchestra.html | MUSIC: POLISH ORCHESTRA | False | By John Rockwell | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-want-an-ambulance.html | BRIEFING ; Want an Ambulance? | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/heritage-bancorp-n-j-reports-earnings-for-qtr-to-march-31.html | HERITAGE BANCORP - N J reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/drug-abusers-try-to-cut-aids-risk.html | DRUG ABUSERS TRY TO CUT AIDS RISK | False | By Lawrence K. Altman | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-composer-s-birthday-feted-at-merkin-hall.html | Music/Noted in Brief ; Composer's Birthday Feted at Merkin Hall | False | By Will Crutchfield | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/american-league-tigers-suffer-first-loss-2-0.html | AMERICAN LEAGUE; TIGERS SUFFER FIRST LOSS, 2-0 | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/usair-group-inc-reports-earnings-for-qtr-to-march-31 | USAIR GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-region-defendant-denies-killing-norwegian.html | THE REGION ; Defendant Denies Killing Norwegian | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/quotation-of-the-day-176417.html | Quotation of the Day | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/players-seek-time-to-study-finances.html | PLAYERS SEEK TIME TO STUDY FINANCES | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/cavaliers-develop-from-slow-start.html | CAVALIERS DEVELOP FROM SLOW START | False | By Sam Goldaper | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/meese-is-disputed-on-drive-on-drugs.html | MEESE IS DISPUTED ON DRIVE ON DRUGS | False | By Ben A. Franklin | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/after-tax-income-off-last-month.html | AFTER-TAX INCOME OFF LAST MONTH | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/a-factory-comes-back-to-life-in-what-once-was-clock-city.html | A FACTORY COMES BACK TO LIFE IN WHAT ONCE WAS 'CLOCK CITY' | False | By James Brooke, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/u-s-power-in-asia-has-grown-since-vietnam.html | U. S. POWER IN ASIA HAS GROWN SINCE VIETNAM | False | By Leslie H. Gelb, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/the-dance-real-mccoy.html | THE DANCE: 'REAL MCCOY' | False | By Jack Anderson | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/key-banks-inc-reports-earnings-for-qtr-to-march-31.html | KEY BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/turner-s-cbs-bid-expected-today.html | TURNER'S CBS BID EXPECTED TODAY | False | By Sally Bedell Smith | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/l-teaching-conformity-174639.html | Teaching Conformity | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-remembering-ernie-pyle.html | BRIEFING ; Remembering Ernie Pyle | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/storer-communications-inc-reports-earnings-for-qtr-to-march-31.html | STORER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/prosecutors-in-disputed-rape-case-see-trial-of-contradictions.html | PROSECUTORS IN DISPUTED RAPE CASE SEE TRIAL OF CONTRADICTIONS | False | By E. R. Shipp | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/domingo-to-sing-zarzuela-at-garden.html | DOMINGO TO SING ZARZUELA AT GARDEN | False | By Bernard Holland | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/clevepak-corp-reports-earnings-for-qtr-to-march-31.html | CLEVEPAK CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cbs-defends-independence.html | CBS Defends Independence | False | By Steven Greenhouse | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-let-him-walk-among-the-graves-of-the-victims-174307.html | LET HIM WALK AMONG THE GRAVES OF THE VICTIMS | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/f-b-i-questions-visitors-to-nicaragua.html | F. B. I. QUESTIONS VISITORS TO NICARAGUA | False | By David Burnham | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/superior-electric-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/a-t-t-plans-a-5.6-price-cut-for-long-distance-service-june-1.html | A. T. & T. PLANS A 5.6% PRICE CUT FOR LONG-DISTANCE SERVICE JUNE 1 | False | By Eric N. Berg, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/xerox-announces-development-plan.html | Xerox Announces Development Plan | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-remembering-abdallah.html | BRIEFING ; Remembering 'Abdallah' | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-uncle-bonsai-folk-pop-trio.html | MUSIC/NOTED IN BRIEF; Uncle Bonsai, Folk-Pop Trio | False | By Stephen Holden | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-indiana-recount-backs-democrat-by-3-votes.html | AROUND THE NATION; Indiana Recount Backs Democrat by 3 Votes | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/money-fund-yields-up.html | Money Fund Yields Up | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/gannett-co-inc-reports-earnings-for-qtr-to-march-31.html | GANNETT CO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/finance-new-issues-gmac-notes.html | FINANCE/NEW ISSUES; G.M.A.C. Notes | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/finance-new-issues-connecticut-missouri-sell-mortgage-bonds.html | FINANCE/NEW ISSUES; CONNECTICUT, MISSOURI SELL MORTGAGE BONDS | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/the-surge-in-airline-traffic.html | THE SURGE IN AIRLINE TRAFFIC | False | By Agis Salpukas | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/warner-perkinson-79-dies-a-retired-times-ad-manager.html | Warner Perkinson, 79, Dies; A Retired Times Ad Manager | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/polish-writer-resorts-to-allegory.html | POLISH WRITER RESORTS TO 'ALLEGORY' | False | By Richard Grenier | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/richmond-tank-car-co-reports-earnings-for-qtr-to-dec-31.html | RICHMOND TANK CAR CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/americana-hotels-and-realty-reports-earnings-for-qtr-to-march-31.html | AMERICANA HOTELS AND REALTY reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/upstate-retrospective-for-mark-di-suvero.html | UPSTATE RETROSPECTIVE FOR MARK DI SUVERO | False | By Douglas C. McGill | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-march-31.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/dow-advances-by-2.76-to-1272.31.html | Dow Advances by 2.76, to 1,272.31 | False | By Phillip H. Wiggins | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-the-concerto-soloists.html | MUSIC: THE CONCERTO SOLOISTS | False | By Tim Page | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/no-headline-174661.html | No Headline | False | STEVEN CRIST ON HORSE RACING | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/southwest-water-company-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-clamato-consolidated-at-ac-r-rossi.html | ADVERTISING ; Clamato Consolidated At AC&R Rossi | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/unraveling-of-lebanon.html | UNRAVELING OF LEBANON | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-dixieland-trio-at-michael-s-pub.html | MUSIC/NOTED IN BRIEF; Dixieland Trio At Michael's Pub | False | By Johns S. Wilson | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/profits-scoreboard-174965.html | Profits Scoreboard | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-city-candidate-enters-council-race.html | THE CITY ; Candidate Enters Council Race | False | By United Press International | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/showboats-blitz-will-test-flutie.html | Showboats' Blitz Will Test Flutie | False | By William N. Wallace | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/defense-lawyer-in-li-trial-loves-a-good-murder-case.html | DEFENSE LAWYER IN L.I. TRIAL LOVES A GOOD MURDER CASE | False | By Lindsey Gruson | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/essay-war-and-remembrance.html | ESSAY ; WAR AND REMEMBRANCE | False | By William Safire | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/a-rare-glimpse-inside-and-italian-villa-in-hartford.html | A RARE GLIMPSE INSIDE AND ITALIAN VILLA IN HARTFORD | False | By James Brooke, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-wilderness-publication-begins-accepting-ads.html | ADVERTISING ; Wilderness Publication Begins Accepting Ads | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bucyrus-erie-co-reports-earnings-for-qtr-to-march-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/scott-brady-actor-is-dead-appeared-in-films-and-on-tv.html | Scott Brady, Actor, Is Dead; Appeared in Films and on TV | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/helpful-hardware-brushes-for-special-use.html | HELPFUL HARDWARE; BRUSHES FOR SPECIAL USE | False | By Daryln Brewer | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | POPE & TALBOT INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/weicker-queries-official-s-views-on-disabled.html | WEICKER QUERIES OFFICIAL'S VIEWS ON DISABLED | False | By Stephen Engelberg | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/auditors-criticized-in-house.html | Auditors Criticized In House | False | By Gary Klott | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/court-administrator-named.html | COURT ADMINISTRATOR NAMED | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-citibank-s-economist-to-retire.html | BUSINESS PEOPLE ; CITIBANK'S ECONOMIST TO RETIRE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-march-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/let-the-f-d-i-c-insure-1-million.html | LET THE F. D. I. C. INSURE $1 MILLION | False | By Peter J. Tanous | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/bunk-beds-made-safer-by-taking-precautions.html | BUNK BEDS MADE SAFER BY TAKING PRECAUTIONS | False | AP | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/chesapeake-corp-reports-earnings-for-qtr-to-march-24.html | CHESAPEAKE CORP reports earnings for Qtr to March 24 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/display-on-the-run-freelancers-make-windows-a-stage.html | DISPLAY ON THE RUN: FREELANCERS MAKE WINDOWS A STAGE | False | By Shawn G. Kennedy | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/blue-shield-finances-are-studied.html | BLUE SHIELD FINANCES ARE STUDIED | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/12-are-named-winners-of-new-u-s-arts-medal.html | 12 ARE NAMED WINNERS OF NEW U. S. ARTS MEDAL | False | By Irvin Molotsky | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/bridge-long-island-regional-event-begins-tonight-at-hofstra.html | Bridge: Long Island Regional Event Begins Tonight at Hofstra | False | By Alan Truscott | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | OMNICARE INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL, HARVEY INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/minstar-purchase.html | Minstar Purchase | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bankers-trust-of-south-carolina-earnings-for-qtr-to-march-31.html | BANKERS TRUST OF SOUTH CAROLINA reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/us-team-bows-in-world-hockey.html | U.S. Team Bows In World Hockey | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/ahmanson-plan.html | Ahmanson Plan | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/much-flux-in-the-democratic-firmament.html | MUCH FLUX IN THE DEMOCRATIC FIRMAMENT | False | By Phil Gailey | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-medgar-evers-has-turned-the-corner-176329.html | Medgar Evers Has Turned the Corner | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-a-warning-on-tv.html | ADVERTISING ; A Warning on TV | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cardillo-travel-systems-inc-reports-earnings-for-year-to-march-31.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Year to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/oakland-mayor-wins-3d-term-with-60-of-vote.html | OAKLAND MAYOR WINS 3D TERM WITH 60% OF VOTE | False | By Wallace Turner | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-morning-after.html | SCOUTING ; Morning After | False | By Thomas Rogers | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | NICOR INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/abroad-at-home-war-is-peace.html | ABROAD AT HOME; WAR IS PEACE | False | By Anthony Lewis | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/pacific-first-fedl-savings-bank-reports-earnings-for-qtr-to-march-31.html | PACIFIC FIRST FEDL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/stronger-imf-economic-role-sought.html | STRONGER I.M.F. ECONOMIC ROLE SOUGHT | False | By Clyde H. Farnsworth | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cardiosearch-inc-reports-earnings-for-year-to-march-31.html | CARDIOSEARCH INC reports earnings for Year to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-tensions-over-world-food.html | NEW YORK DAY BY DAY ; Tensions Over World Food | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/pickens-backers-doubtful-on-unocal.html | PICKENS BACKERS DOUBTFUL ON UNOCAL | False | By Fred R. Bleakley | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-march-31.html | AMOSKEAG BANK SHARES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/around-the-world-south-africa-issues-reports-on-20-victims.html | AROUND THE WORLD; South Africa Issues Reports on 20 Victims | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/3-conservatives-back-rodriguez-for-us-bench.html | 3 CONSERVATIVES BACK RODRIGUEZ FOR U.S. BENCH | False | By Leslie Maitland Werner | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/double-eagle-petroleum-mining-co-reports-earnings-for-qtr-to-feb28.html | DOUBLE EAGLE PETROLEUM & MINING CO reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/hybritech-inc-reports-earnings-for-qtr-to-march-31.html | HYBRITECH INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/hazeltine-corp-reports-earnings-for-qtr-to-march-31.html | HAZELTINE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/sex-marriage-and-south-africa.html | Sex, Marriage and South Africa | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/utah-power-light-co-reports-earnings-for-qtr-to-march-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/cosmos-pay-19223-in-fines.html | COSMOS PAY $19,223 IN FINES | False | By Alex Yannis | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/russell-corp-reports-earnings-for-qtr-to-march-31.html | RUSSELL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-region-mengel-is-indicted-in-woman-s-death.html | THE REGION ; Mengel Is Indicted In Woman's Death | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bevill-land-deal-questioned.html | BEVILL LAND DEAL QUESTIONED | False | By Nicholas D. Kristof | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-queens-string-quartet-in-professional-debut.html | MUSIC/NOTED IN BRIEF; Queens String Quartet In Professional Debut | False | By Tim Page | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/athens-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | ATHENS FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/joy-manufacturing-co-reports-earnings-for-qtr-to-march-29.html | JOY MANUFACTURING CO reports earnings for Qtr to March 29 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/the-u-n-today.html | The U. N. Today | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | WYMAN-GORDON CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/national-league-cubs-send-phils-to-worst-start-since-38.html | NATIONAL LEAGUE; CUBS SEND PHILS TO WORST START SINCE '38 | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/net-up-18.7-at-gannett-by-the-associated-press-the-gannett-company-said.html | Net Up 18.7% At Gannett By The Associated Press The Gannett Company said | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/dna-fragments-extracted-from-mummy-infant-are-reported-almost-undamaged.html | DNA FRAGMENTS EXTRACTED FROM MUMMY INFANT ARE REPORTED ALMOST UNDAMAGED | False | By Harold M. Schmeck Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/manufacturers-hanover-reports-19.3-increase.html | Manufacturers Hanover Reports 19.3% Increase | False | By Robert A. Bennett | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/satellite-failure-revives-questions-about-venture.html | SATELLITE FAILURE REVIVES QUESTIONS ABOUT VENTURE | False | By Richard D. Lyons | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/news-summary-175837.html | NEWS SUMMARY; | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/grace-s-profits-down-by-22.7-wr-grace-company-said.html | Grace's Profits Down by 22.7% W.R. Grace & Company said | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-the-new-republic-adds-trade-campaign.html | ADVERTISING ; The New Republic Adds Trade Campaign | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/drought-emergency-declared-to-restrict-water-use-in-jersey.html | DROUGHT EMERGENCY DECLARED TO RESTRICT WATER USE IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/connecticut-museum-names-next-director.html | Connecticut Museum Names Next Director | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-city-bonanno-sought-as-witness-in-trial.html | THE CITY; Bonanno Sought As Witness in Trial | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/searle-g-d-co-reports-earnings-for-qtr-to-march-31.html | SEARLE, G D & CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCORP (WATERBURY, CONN)(O) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/ryans-family-steak-houses-inc-reports-earnings-for-qtr-to-march-31.html | RYANS FAMILY STEAK HOUSES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/calendar-of-events-on-sacred-spaces.html | CALENDAR OF EVENTS: ON SACRED SPACES | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/billing-change-by-pentagon.html | Billing Change by Pentagon | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/goldin-says-tax-revenues-fall-short-of-expectations.html | GOLDIN SAYS TAX REVENUES FALL SHORT OF EXPECTATIONS | False | By Joyce Purnick | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/irwin-allen-filming-alice-for-tv.html | IRWIN ALLEN FILMING 'ALICE FOR TV | False | By Stephen Farber | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/hungary-gains-world-cup-spot.html | Hungary Gains World Cup Spot | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-march-31.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/our-towns-dental-students-quest-perfect-imperfect-mouth.html | OUR TOWNS; DENTAL STUDENTS QUEST: PERFECT IMPERFECT MOUTH | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/new-built-in-designs-do-more-than-add-space.html | NEW BUILT-IN DESIGNS DO MORE THAN ADD SPACE | False | By Joseph Giovannini | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-union-real-estate-equity-mortgage-investments-reports-earnings-for-qtr.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENTS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/books/pulitzer-prize-board-refuses-to-rescind-its-entry-fees.html | PULITZER PRIZE BOARD REFUSES TO RESCIND ITS ENTRY FEES | False | By Edwin McDowell | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/fink-to-consider-status-of-aides-who-admitted-tax-misdemeanor.html | FINK TO CONSIDER STATUS OF AIDES WHO ADMITTED TAX MISDEMEANOR | False | By Joseph P. Fried | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-federal-savings-loan-charleson-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESON) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/colleges-facing-tougher-penalties.html | COLLEGES FACING TOUGHER PENALTIES | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/players-skier-is-in-charge-of-his-life.html | PLAYERS; SKIER IS IN CHARGE OF HIS LIFE | False | By Malcolm Moran | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-people-hearns-fractured-hand.html | SPORTS PEOPLE ; Hearns Fractured Hand | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-agency-seeking-its-face.html | ADVERTISING; Agency Seeking Its 'Face' | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-march-31.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/esteban-foods-reports-earnings-for-qtr-to-dec-31.html | ESTEBAN FOODS reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/the-editorial-notebook-why-risk-poisoning-the-ocean.html | The Editorial Notebook; Why Risk Poisoning the Ocean? | False | NICHOLAS WADE | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-steel-union-aide-criticizes-banks.html | BUSINESS PEOPLE ; STEEL UNION AIDE CRITICIZES BANKS | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/superior-industries-international-inc-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-unions-end-long-strike-at-continental-airlines.html | AROUND THE NATION; Unions End Long Strike At Continental Airlines | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/charges-of-racism-cause-texas-paper-to-cancel-column.html | CHARGES OF RACISM CAUSE TEXAS PAPER TO CANCEL COLUMN | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/funds-plan-for-ohio-unit-columbus-ohio-april-17.html | Funds Plan For Ohio Unit COLUMBUS, Ohio, April 17 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/home-beat-custom-curtains.html | HOME BEAT; CUSTOM CURTAINS | False | By Suzanne Slesin | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/procter-gamble-fights-satan-story.html | PROCTER & GAMBLE FIGHTS SATAN STORY | False | By Lisa Belkin | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-march-31.html | MARY KAY COSMETICS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/amr-net-dips-slightly-usair-posts-45.9-drop.html | AMR NET DIPS SLIGHTLY; USAIR POSTS 45.9% DROP | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/soo-line-corp-reports-earnings-for-qtr-to-march-31.html | SOO LINE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/an-officer-s-needless-death-cont.html | An Officer's Needless Death, Cont. | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cetus-ends-pact-on-use-of-universities-patents.html | CETUS ENDS PACT ON USE OF UNIVERSITIES PATENTS | False | By Andrew Pollack | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | SCANA CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/dynamics-inquiries-reported.html | Dynamics Inquiries Reported | False | By Wayne Biddle | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/minimum-tax-plan-gains-democratic-support.html | Minimum Tax Plan Gains Democratic Support | False | By Jonathan Fuerbringer | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/technology-now-smart-credit-cards.html | TECHNOLOGY; Now, 'Smart' Credit Cards | False | By David E. Sanger | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/moynihan-to-pick-ex-prosecutor-for-bench.html | MOYNIHAN TO PICK EX-PROSECUTOR FOR BENCH | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/13-cubans-win-reprieve.html | 13 Cubans Win Reprieve | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/reports-of-bogus-murder-confessions-stir-inquiry.html | REPORTS OF BOGUS MURDER CONFESSIONS STIR INQUIRY | False | By Wayne King | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/alaska-gold-co-reports-earnings-for-year-to-dec-31.html | ALASKA GOLD CO reports earnings for Year to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-march-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/dance-a-new-work-by-paul-taylor.html | DANCE: A NEW WORK BY PAUL TAYLOR | False | BY Anna Kisselgoff | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-of-the-times-smitty-knows-the-cost.html | SPORTS OF THE TIMES; SMITTY KNOWS THE COST | False | By George Vecsey | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | CYCARE SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/yields-on-us-issues-up-a-bit.html | Yields on U.S. Issues Up a Bit | False | By Michael Quint | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-hinting-at-concessions-on-rebel-help.html | REAGAN HINTING AT CONCESSIONS ON REBEL HELP | False | By Hedrick Smith , Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/around-the-nation-florida-pest-outbreak-listed-as-emergency.html | AROUND THE NATION; Florida Pest Outbreak Listed as Emergency | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/reagan-meets-algerian-president.html | REAGAN MEETS ALGERIAN PRESIDENT | False | By Bernard Gwertzman | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | CENTOCOR INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/study-faults-u-s-on-safety-effort.html | STUDY FAULTS U. S. ON SAFETY EFFORT | False | By Kenneth B. Noble | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-is-everyone-ok.html | NEW YORK DAY BY DAY ; Is Everyone O.K.? | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-metals-service-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/citizens-first-bancorp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FIRST BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/israel-and-egypt-plan-talks-first-since-sadat-and-begin.html | Israel and Egypt Plan Talks; First Since Sadat and Begin | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-march-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/movies/hbo-s-what-sex-am-i.html | HBO'S 'WHAT SEX AM I?' | False | By John Corry | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/finance-new-issues-pillsbury-issue.html | FINANCE/NEW ISSUES; Pillsbury Issue | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/rule-industries-reports-earnings-for-qtr-to-feb-28.html | RULE INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/statewide-bancorp-reports-earnings-for-qtr-to-march-31.html | STATEWIDE BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/c-correction-176423.html | CORRECTION | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/intrawest-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/denison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DENISON MINES LTD reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/l-on-housework-176698.html | On Housework | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/vmx-inc-reports-earnings-for-qtr-to-march-31.html | VMX INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/northwest-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/brunswig-intergroup-tie-halted.html | Brunswig, Intergroup Tie Halted | False | By Jonathan P. Hicks | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/general-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BANCSHARES CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | APOLLO COMPUTER INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/riht-financial-corp-reports-earnings-for-qtr-to-march-31.html | RIHT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cableguard-inc-reports-earnings-for-qtr-to-march-31.html | CABLEGUARD INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/coca-cola-profits-rise-2.3.html | COCA-COLA PROFITS RISE 2.3% | False | By Pamela G. Hollie | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/soviet-endorses-bid-for-a-halt-this-year-to-all-nuclear-tests.html | SOVIET ENDORSES BID FOR A HALT THIS YEAR TO ALL NUCLEAR TESTS | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-express-income-up.html | AMERICAN EXPRESS INCOME UP | False | By Leslie Wayne | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | HUFFY CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/magic-chef-inc-reports-earnings-for-qtr-to-march-31.html | MAGIC CHEF INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/paper-cleared-of-libel-in-suit-filed-by-killer.html | Paper Cleared of Libel In Suit Filed by Killer | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | ETHYL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/defendant-described-as-coherent-before-ritualistic-killing-on-li.html | DEFENDANT DESCRIBED AS COHERENT BEFORE RITUALISTIC KILLING ON L.I. | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | MEREDITH CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/use-of-capacity-fails-to-gain.html | USE OF CAPACITY FAILS TO GAIN | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/evans-products-co-reports-earnings-for-qtr-to-dec-31.html | EVANS PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sale-by-days-inns.html | Sale by Days Inns | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/astronauts-fail-in-move-to-revive-errant-satellite.html | ASTRONAUTS FAIL IN MOVE TO REVIVE ERRANT SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/patriot-bancorp-reports-earnings-for-qtr-to-march-31.html | PATRIOT BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/oscar-nemon-79-sculptor-of-50-likenesses-of-churchill.html | Oscar Nemon, 79, Sculptor Of 50 Likenesses of Churchill | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-i-b-m-in-south-africa-174315.html | I. B. M. in South Africa | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/senate-will-get-immigration-bill.html | SENATE WILL GET IMMIGRATION BILL | False | By Robert Pear | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/critic-s-notebook-chauvinism-in-dance-criticism-can-be-a-misstep.html | CRITIC'S NOTEBOOK; CHAUVINISM IN DANCE CRITICISM CAN BE A MISSTEP | False | By Jack Anderson | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/echlin-corp-reports-earnings-for-qtr-to-feb-28.html | ECHLIN CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/hers.html | HERS | False | By Francine Prose | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/realty-board-and-employees-intensify-talks-on-contract.html | Realty Board and Employees Intensify Talks on Contract | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/european-american-bancorp-reports-earnings-for-qtr-to-march-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-hard-times-ahead-for-small-businesses-174305.html | Hard Times Ahead For Small Businesses | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/market-place-columbia-gas-payout-doubts.html | MARKET PLACE; Columbia Gas Payout Doubts | False | By Vartan G. Vartan | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/q-a-174627.html | Q&A | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-statement-of-independence.html | NEW YORK DAY BY DAY ; STATEMENT OF INDEPENDENCE | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-march-31.html | DUN & BRADSTREET INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/53-in-senate-ask-reagan-to-cancel-cemetary-visit.html | 53 IN SENATE ASK REAGAN TO CANCEL CEMETARY VISIT | False | By Gerald M. Boyd | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS METALS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | WESTAMERICA BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-region-pie-prank-verdict-a-breach-of-peace.html | THE REGION ; Pie Prank Verdict: A Breach of Peace | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/departure-of-fire-chief-baffles-houston-officials.html | DEPARTURE OF FIRE CHIEF BAFFLES HOUSTON OFFICIALS | False | By Robert Reinhold | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/swastika-s-shadow-falls-over-the-royal-family.html | SWASTIKA'S SHADOW FALLS OVER THE ROYAL FAMILY | False | By R. W. Apple Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/nuclear-panel-sees-deep-86-cuts-in-research.html | NUCLEAR PANEL SEES DEEP '86 CUTS IN RESEARCH | False | By Matthew L. Wald | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/commercial-international-corp-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/spring-and-the-taste-buds-stir.html | SPRING AND THE TASTE BUDS STIR | False | By Marjorie Hunter | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/concert-festival-of-canadian-and-latin-music.html | CONCERT: FESTIVAL OF CANADIAN AND LATIN MUSIC | False | By Tim Page | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/lebanese-cabinet-resigns-as-shiites-take-west-beirut.html | LEBANESE CABINET RESIGNS AS SHIITES TAKE WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/atlanta-debates-airline-proposal.html | ATLANTA DEBATES AIRLINE PROPOSAL | False | By William E. Schmidt | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/alwin-nikolais-named-for-top-dance-award.html | Alwin Nikolais Named For Top Dance Award | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/books/baron-guy-celebrates-his-book.html | BARON GUY CELEBRATES HIS BOOK | False | By Esther B. Fein | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/john-jay-marks-its-20th-year-with-awards-and-speeches.html | JOHN JAY MARKS ITS 20TH YEAR WITH AWARDS AND SPEECHES | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/officers-said-to-fail-to-aid-beating-inquiry.html | OFFICERS SAID TO FAIL TO AID BEATING INQUIRY | False | By Selwyn Raab | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/royal-palm-savings-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM SAVINGS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/u-s-denies-distortion.html | U. S. DENIES DISTORTION | False | By Joel Brinkley | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | GRACE, W R & CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/new-yorkers-co-a-fast-rotisserie-turns-quick-profit.html | NEW YORKERS & CO.; A FAST ROTISSERIE TURNS QUICK PROFIT | False | By Sandra Salmans | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/outdoors-alewives-often-ignored-now.html | OUTDOORS; ALEWIVES OFTEN IGNORED NOW | False | By Nelson Bryant | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-city-udc-is-upheld-on-theater-plan.html | THE CITY ; U.D.C. Is Upheld On Theater Plan | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/fatigue-may-bother-islanders.html | Fatigue May Bother Islanders | False | By Craig Wolff | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-sounding-off.html | SCOUTING ; Sounding Off | False | By Thomas Rogers | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/a-glossary-of-garden-terms.html | A GLOSSARY OF GARDEN TERMS | False | By Eric Rosenthal | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/steel-pension-plan-in-doubt.html | STEEL PENSION PLAN IN DOUBT | False | By Daniel F. Cuff | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/el-torito-restaurants-reports-earnings-for-qtr-to-march-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-valley-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VALLEY CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-bart-s-lesson-for-urban-rail-transport-174300.html | ; BART's Lesson for Urban Rail Transport | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/executive-changes-174451.html | EXECUTIVE CHANGES | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/garden/gardening-greenery-too-much-of-a-good-thing.html | GARDENING; GREENERY: TOO MUCH OF A GOOD THING? | False | By Joan Lee Faust | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-feeling-sorry.html | SCOUTING ; Feeling Sorry | False | By Thomas Rogers | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/union-camp-corp-reports-earnings-for-qtr-to-march-31.html | UNION CAMP CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/top-farming-county.html | Top Farming County | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/kidde-inc-reports-earnings-for-qtr-to-march-31.html | KIDDE INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/woman-killed-and-girl-hurt-as-a-car-and-a-train-collide.html | Woman Killed and Girl Hurt As a Car and a Train Collide | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/gorbachev-takes-tour-of-moscow.html | GORBACHEV TAKES TOUR OF MOSCOW | False | By Serge Schmemann | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/ss-veterans-group-planning-a-reunion-in-west-germany.html | SS VETERANS' GROUP PLANNING A REUNION IN WEST GERMANY | False | By John Tagliabue | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/quotron-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/amistar-corp-reports-earnings-for-qtr-to-march-31.html | AMISTAR CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/first-colonial-bankshares-reports-earnings-for-qtr-to-march-31.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-people-wall-st-bond-expert-to-run-st-louis-fed.html | BUSINESS PEOPLE ; Wall St. Bond Expert To Run St. Louis Fed | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sony-to-import-its-own-tubes.html | Sony to Import Its Own Tubes | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/around-the-world-neves-now-given-chance-of-recovery.html | AROUND THE WORLD; Neves Now Given Chance of Recovery | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/financial-news-network-reports-earnings-for-qtr-to-feb-28.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/radar-blip-helps-locate-engine-lost-by-jet.html | RADAR BLIP HELPS LOCATE ENGINE LOST BY JET | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/altron-inc-reports-earnings-for-qtr-to-march-31.html | ALTRON INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/c-correction-176421.html | CORRECTION | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/sports-people-rugby-tour-scheduled.html | SPORTS PEOPLE ; Rugby Tour Scheduled | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/maxicare-health-plans-reports-earnings-for-qtr-to-march-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/the-philosopher-and-the-handicapped.html | The Philosopher and the Handicapped | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-march-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/calumet-industries-inc-reports-earnings-for-qtr-to-march-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | GORMAN-RUPP CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-march-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/theater/3-regional-theaters-to-perform-at-the-joyce.html | 3 REGIONAL THEATERS TO PERFORM AT THE JOYCE | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/c-correction-175925.html | CORRECTION | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/sky-express-inc-reports-earnings-for-qtr-to-feb-28.html | SKY EXPRESS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/briefing-want-a-job.html | BRIEFING ; Want a Job? | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/scouting-he-calls-them-as-he-sees-them.html | SCOUTING ; He Calls Them As He Sees Them | False | By Thomas Rogers | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cyclops-corp-reports-earnings-for-qtr-to-march-31.html | CYCLOPS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/mets-triumph-in-sloppy-game.html | METS TRIUMPH IN SLOPPY GAME | False | By Joseph Durso | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/leichter-enters-primary-race-for-city-comptroller.html | LEICHTER ENTERS PRIMARY RACE FOR CITY COMPTROLLER | False | By Frank Lynn | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/banknorth-group-inc-reports-earnings-for-qtr-to-march-31.html | BANKNORTH GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/bank-view-by-volcker.html | BANK VIEW BY VOLCKER | False | By Nathaniel C. Nash | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/commerce-bancshares-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCSHARES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/world/around-the-world-pakistan-city-patrolled-as-rioting-continues.html | AROUND THE WORLD; Pakistan City Patrolled As Rioting Continues | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/swing-your-partner-at-the-pentagon.html | SWING YOUR PARTNER AT THE PENTAGON | False | By Francis X. Clines | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/business-digest-thursday-april-18-1985.html | BUSINESS DIGEST; THURSDAY, APRIL 18, 1985 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cox-financing.html | Cox Financing | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/advertising-news-magazine-image-for-woman-s-day.html | ADVERTISING ; News Magazine Image For Woman's Day | False | By Philip H. Dougherty | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/gaylords-national-corp-reports-earnings-for-qtr-to-jan-26.html | GAYLORDS NATIONAL CORP reports earnings for Qtr to Jan 26 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | STONE & WEBSTER INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/collective-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/conifer-group-inc-reports-earnings-for-qtr-to-march-31.html | CONIFER GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/post-wins-13-5.html | Post Wins, 13-5 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/sports/murcer-stirs-up-comeback-hopes.html | MURCER STIRS UP COMEBACK HOPES | False | By Murray Chass | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | GLEASON CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-let-him-walk-among-the-graves-of-the-victims-176315.html | Let Him Walk Among the Graves of the Victims | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/birth-control-focus-of-drive.html | Birth Control Focus of Drive | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/us/court-curbs-fees-for-rights-cases.html | COURT CURBS FEES FOR RIGHTS CASES | False | By Linda Greenhouse | 1985-04-22 | TX 1-567767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/the-city-officer-sullivan-back-on-full-duty.html | THE CITY ; Officer Sullivan Back on Full Duty | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/l-the-time-to-stabilize-product-liability-is-now-174309.html | The Time to Stabilize Product Liability Is Now | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/arts/music-noted-in-brief-one-woman-show-on-ladies-of-blues.html | MUSIC/NOTED IN BRIEF; One-Woman Show On 'Ladies of Blues' | False | By Stephen Holden | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/nyregion/new-york-day-by-day-youthful-cookery.html | NEW YORK DAY BY DAY ; Youthful Cookery | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/opinion/no-wreath-for-hitlers-army.html | NO WREATH FOR HITLER'S ARMY | False | By David Kaiser | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-567767 |
| 1985-04-18 | 1985-04-18 | https://www.nytimes.com/1985/04/18/business/electronics-activity.html | Electronics Activity | False | AP | 1985-04-22 | TX 1-567767 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | AVON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/reagan-s-remarks-stir-new-debate.html | REAGAN'S REMARKS STIR NEW DEBATE | False | By Francis X. Clines, Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/about-real-estate-housing-at-a-golf-club-in-westchester.html | ABOUT REAL ESTATE; HOUSING AT A GOLF CLUB IN WESTCHESTER | False | By Kirk Johnson | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | ASARCO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/profit-data-g-n-p-send-stocks-down.html | Profit Data, G. N. P. Send Stocks Down | False | By John Crudele | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/photo-museum-will-get-13-million-gift-from-kodak.html | PHOTO MUSEUM WILL GET $13 MILLION GIFT FROM KODAK | False | By Leslie Bennetts | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dance-boyce-s-outback-set-to-brahams.html | DANCE: BOYCE'S 'OUTBACK,' SET TO BRAHAMS | False | By Jennifer Dunning | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/s-e-c-imposes-first-civil-penalty-in-insider-case.html | S. E. C. Imposes First Civil Penalty in Insider Case | False | By Nathaniel C. Nash | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/yankees-top-white-sox-for-4th-straight.html | YANKEES TOP WHITE SOX FOR 4TH STRAIGHT | False | By Murray Chass | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/finance-new-issues-tri-star-offering.html | FINANCE/NEW ISSUES; Tri-Star Offering | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/amf-inc-reports-earnings-for-qtr-to-march-31.html | AMF INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/nash-finch-co-reports-earnings-for-qtr-to-march-23.html | NASH FINCH CO reports earnings for Qtr to March 23 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-growth-fell-to-1.3-rate-in-first-85-period.html | ECONOMIC GROWTH FELL TO 1.3% RATE IN FIRST '85 PERIOD | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/us-sues-7-cities-on-industrial-wastes.html | U.S. SUES 7 CITIES ON INDUSTRIAL WASTES | False | By Philip Shabecoff | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-goring-takes-a-look-ahead.html | SCOUTING ; Goring Takes A Look Ahead | False | By Kevin Dupont and Thomas Rogers | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/court-reinstates-coast-law-granting-pregnancy-benefits.html | Court Reinstates Coast Law Granting Pregnancy Benefits | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/chinese-party-leader-says-troops-will-be-cut-by-1-million-in-1985.html | CHINESE PARTY LEADER SAYS TROOPS WILL BE CUT BY 1 MILLION IN 1985 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dance-at-cathedral.html | Dance at Cathedral | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | LOCKHEED CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/turner-makes-offer-for-cbs-wall-st-skeptical-on-success.html | TURNER MAKES OFFER FOR CBS; WALL ST. SKEPTICAL ON SUCCESS | False | By Sally Bedell Smith, Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/inland-steel-posts-loss.html | INLAND STEEL POSTS LOSS | False | By Daniel F. Cuff | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/marine-corp-reports-earnings-for-qtr-to-march-31.html | MARINE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | WEYERHAEUSER CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/beirut-premier-goes-to-syria-for-talks.html | BEIRUT PREMIER GOES TO SYRIA FOR TALKS | False | By Ishan A. Hijazi | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/investors-balk-at-unocal-bid.html | INVESTORS BALK AT UNOCAL BID | False | By Fred R. Bleakley | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/celtics-top-cavaliers-126-123.html | CELTICS TOP CAVALIERS, 126-123 | False | By Sam Goldaper | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/in-the-nation-purifying-the-courts.html | IN THE NATION; PURIFYING THE COURTS | False | By Tom Wicker | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/quotation-of-the-day-179113.html | Quotation of the Day | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/style/the-l-a-spirit-makes-a-splash-in-brooklyn.html | 'THE L. A. SPIRIT' MAKES A SPLASH IN BROOKLYN | False | By Fred Ferretti | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/blacks-and-small-expectations.html | Blacks and Small Expectations | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/rates-fall-sharply-on-g-n-p-data.html | RATES FALL SHARPLY ON G. N. P. DATA | False | By Michael Quint | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/a-joy-of-new-york-art-in-the-spring.html | A JOY OF NEW YORK: ART IN THE SPRING | False | By John Russell | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/helix-technology-corp-reports-earnings-for-qtr-to-march-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/3m-s-profit-off-6.3.html | 3M's Profit Off 6.3% | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/excel-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economics-laboratory-inc-reports-earnings-for-qtr-to-march-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/nicaragua-week-in-the-capital.html | NICARAGUA WEEK IN THE CAPITAL | False | By Shirley Christian | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/kohl-backs-joint-european-plan-for-star-wars-research-work.html | KOHL BACKS JOINT EUROPEAN PLAN FOR 'STAR WARS' RESEARCH WORK | False | By John Tagliabue | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/concerts-by-newband.html | Concerts by Newband | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/around-the-world-south-west-africa-gets-a-bit-of-self-rule.html | AROUND THE WORLD ; South-West Africa Gets A Bit of Self-Rule | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/koch-taxi-plan-no-3.html | Koch Taxi Plan No. 3 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | TANDY CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/the-un-today.html | The U.N. Today | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/divided-house-team-decides-democrat-is-indiana-winner.html | DIVIDED HOUSE TEAM DECIDES DEMOCRAT IS INDIANA WINNER | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/east-village-galleries-art-of-protest-attempts-to-shock-and-mobilize.html | EAST VILLAGE GALLERIES; ART OF PROTEST ATTEMPTS TO SHOCK AND MOBILIZE | False | By Michael Brenson | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/carbide-offers-5-million-in-aid-for-india-victims.html | CARBIDE OFFERS $5 MILLION IN AID FOR INDIA VICTIMS | False | By Tamar Lewin | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/trump-may-acquire-atlantic-city-hilton.html | TRUMP MAY ACQUIRE ATLANTIC CITY HILTON | False | By Lee A. Daniels | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-march-31.html | BANCORP HAWAII INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-region-ex-officer-cleared-in-shootings-of-2.html | THE REGION; Ex-Officer Cleared In Shootings of 2 | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/finance-new-issues-harvard-backing.html | FINANCE/NEW ISSUES; Harvard Backing | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/portland-general-electric-co-reports-earnings-for-qtr-to-march-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/foreign-affairs-consensus-on-pretoria.html | FOREIGN AFFAIRS; CONSENSUS ON PRETORIA? | False | By Flora Lewis | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/pistons-trounce-nets-in-playoff-opener.html | PISTONS TROUNCE NETS IN PLAYOFF OPENER | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dining-out-guide-shad-roe.html | Dining Out Guide: Shad Roe | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/broadcast-museum-highlights-uncle-miltie-era.html | BROADCAST MUSEUM HIGHLIGHTS 'UNCLE MILTIE' ERA | False | By Mervyn Rothstein | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/gould-inc-reports-earnings-for-qtr-to-march-31.html | GOULD INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/us-air-force-plane-crashes-in-honduras-with-2-on-board.html | U.S. Air Force Plane Crashes In Honduras With 2 on Board | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-neck-and-neck.html | SCOUTING ; Neck and Neck | False | By Kevin Dupont and Thomas Rogers | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/fidelcor-inc-reports-earnings-for-qtr-to-march-31.html | FIDELCOR INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | DOW CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/mayflower-corp-reports-earnings-for-qtr-to-march-31.html | MAYFLOWER CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/black-decker-corp-reports-earnings-for-qtr-to-march-31.html | BLACK & DECKER CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/u-s-citing-violations-plans-to-deny-22-million-for-old-willowbrook-site.html | U. S. CITING VIOLATIONS, PLANS TO DENY $22 MILLION FOR OLD WILLOWBROOK SITE | False | By Ronald Sullivan | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/street-art-whimsical-and-diverse-murals-under-the-sun.html | STREET ART; WHIMSICAL AND DIVERSE MURALS UNDER THE SUN | False | By James Brooke | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/l-n-housing-corp-reports-earnings-for-qtr-to-march-31.html | L & N HOUSING CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-says-a-pledge-to-saigon-was-broken.html | Reagan Says a Pledge To Saigon Was Broken | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/publishing-new-books-about-india-will-coincide-with-40-city-festival.html | PUBLISHING: NEW BOOKS ABOUT INDIA WILL COINCIDE WITH 40-CITY FESTIVAL | False | By Edwin McDowell | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-president-is-resigning-at-magazine-group.html | ADVERTISING; President Is Resigning At Magazine Group | False | By Philip H. Dougherty | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/piano-recital-bouboulidi-in-beethoven.html | PIANO RECITAL BOUBOULIDI IN BEETHOVEN | False | By Bernard Holland | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/ally-gargano-inc-reports-earnings-for-qtr-to-march-31.html | ALLY & GARGANO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/texas-instruments-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-trial-for-pol-pot-176718.html | Trial for Pol Pot | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/baseball-valenzuela-pitches-2d-straight-shutout.html | BASEBALL; VALENZUELA PITCHES 2D STRAIGHT SHUTOUT | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-pay-equity-could-begin-with-federal-jobs-179338.html | Pay Equity Could Begin With Federal Jobs | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/music-zaza-at-cincinnati-opera.html | MUSIC: 'ZAZA' AT CINCINNATI OPERA | False | By John Rockwell | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/salute-to-israel-parade.html | Salute to Israel Parade | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/theater-bowl-of-tea.html | THEATER: 'BOWL OF TEA' | False | By Mel Gussow | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/us-weighed-use-of-radioactive-poison-in-43-oppenheimer-letter-shows.html | U.S. WEIGHED USE OF RADIOACTIVE POISON IN '43, OPPENHEIMER LETTER SHOWS | False | By Malcolm W. Browne | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS BANKCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | EATON CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/restaurants-177477.html | RESTAURANTS | False | By Bryan Miller | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-any-fringe-benefits-in-the-share-economy-177835.html | Any Fringe Benefits In the Share Economy? | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/first-national-state-banorporation-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL STATE BANORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/mantegna-magi-sets-record-price.html | MANTEGNA 'MAGI' SETS RECORD PRICE | False | By Rita Reif | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/nashville-city-bank-trust-co-tenn-o-reports-earnings-for-qtr-to-marche-31.html | NASHVILLE CITY BANK & TRUST CO (TENN)(O) reports earnings for Qtr to Marche 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-remarks-bring-new-outcry.html | REAGAN REMARKS BRING NEW OUTCRY | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/style/clowns-on-a-shopping-spree-it-s-hard-to-be-outrageous.html | CLOWNS ON A SHOPPING SPREE: IT'S HARD TO BE OUTRAGEOUS | False | By Glenn Collins | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/computerland.html | Computerland | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-march-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | BRENTON BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-beck-has-surgery.html | SPORTS PEOPLE ; Beck Has Surgery | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-march-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/executive-changes-177272.html | EXECUTIVE CHANGES | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/cook-seeks-buyers.html | Cook Seeks Buyers | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/bridge-some-administrators-make-their-mark-as-players-too.html | Bridge: Some Administrators Make Their Mark as Players, Too | False | By Alan Truscott | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/business-people-reynolds-metals-chief-to-give-up-one-post.html | BUSINESS PEOPLE; Reynolds Metals Chief To Give Up One Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/the-economy-s-warning.html | The Economy's Warning | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL DATA CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/algerian-leader-assails-morocco.html | ALGERIAN LEADER ASSAILS MOROCCO | False | By Bernard Gwertzman | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/federated-guaranty-corporation-reports-earnings-for-qtr-to-march-31.html | FEDERATED GUARANTY CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/killer-is-put-to-death-in-virginia-after-inmates-riot-in-his-support.html | KILLER IS PUT TO DEATH IN VIRGINIA AFTER INMATES RIOT IN HIS SUPPORT | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/finance-new-issues-three-debt-issues-set-for-eurobond-market.html | FINANCE/NEW ISSUES; THREE DEBT ISSUES SET FOR EUROBOND MARKET | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/mcneil-corp-reports-earnings-for-qtr-to-march-31.html | MCNEIL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/abc-down-time-inc-gains.html | ABC DOWN; TIME INC. GAINS | False | By Pamela G. Hollie | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/masland-c-h-sons-reports-earnings-for-qtr-to-march-31.html | MASLAND, C H & SONS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF BOSTON CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/texas-instruments-net-slides.html | TEXAS INSTRUMENTS' NET SLIDES | False | By David E. Sanger | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/linear-corp-reports-earnings-for-qtr-to-feb-28.html | LINEAR CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | RALSTON PURINA CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | BIRD INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | DAISY SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/a-m-c-will-slash-its-operating-costs.html | A. M. C. Will Slash Its Operating Costs | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bank-america-interest-in-oregon-unit-is-told.html | BANK AMERICA INTEREST IN OREGON UNIT IS TOLD | False | By Robert A. Bennett | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-setback-for-administration.html | ECONOMIC SETBACK FOR ADMINISTRATION | False | By Peter T. Kilborn | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | GILLETTE CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/third-national-corp-reports-earnings-for-qtr-to-march-31.html | THIRD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/a-new-approach-at-hanover.html | A NEW APPROACH AT HANOVER | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/mite-corp-reports-earnings-for-qtr-to-feb-28.html | MITE CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/flyers-defense-likes-workload.html | Flyers' Defense Likes Workload | False | By Kevin Dupont, Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/western-union-antitrust-case.html | Western Union Antitrust Case | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/w-p-p-s-s-suit-settlement-shown.html | W. P. P. S. S. Suit Settlement Shown | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-city-casino-in-flushing-raided-by-police.html | THE CITY; Casino in Flushing Raided by Police | False | By United Press International | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/film-lily-in-love-romantic-fare.html | FILM: 'LILY IN LOVE,' ROMANTIC FARE | False | By Vincent Canby | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-return-to-the-5-fare.html | NEW YORK DAY BY DAY; Return to the 5¢ Fare | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/tv-weekend-titus-andronicus-in-shakespeare-series.html | TV WEEKEND; 'TITUS ANDRONICUS IN SHAKESPEARE SERIES | False | By John J. O'Connor | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/black-roots-festival.html | Black Roots Festival | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/psfs-reports-earnings-for-qtr-to-march-31.html | PSFS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/american-fletcher-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/screen-petit-con-by-lauzier.html | SCREEN: 'PETIT CON,' BY LAUZIER | False | By Janet Maslin | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/screen-my-first-wife.html | SCREEN: 'MY FIRST WIFE' | False | By Janet Maslin | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/illinois-clears-dairy-workers-in-salmonella-contamination.html | Illinois Clears Dairy Workers In Salmonella Contamination | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/carbide-and-dow-chemical-net-off.html | Carbide and Dow Chemical Net Off | False | By Stuart Diamond | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-region-amtrak-planned-gate-at-crash-site.html | THE REGION; Amtrak Planned Gate at Crash Site | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/museums-venetian-old-masters-at-the-drawing-center.html | MUSEUMS; VENETIAN OLD MASTERS AT THE DRAWING CENTER | False | By John Russell | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/pacific-lumber-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/g-e-again-eligible-for-u-s-work.html | G. E. AGAIN ELIGIBLE FOR U. S. WORK | False | By Wayne Biddle | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/panel-backs-removal-of-foley-square-sculpture.html | PANEL BACKS REMOVAL OF FOLEY SQUARE SCULPTURE | False | By Esther B. Fein | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-yale-to-receive-weapons-of-kent-state-shooting.html | AROUND THE NATION ; Yale to Receive Weapons of Kent State Shooting | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-lever-brothers-moving-some-brands-around.html | ADVERTISING; Lever Brothers Moving Some Brands Around | False | By Philip H. Dougherty | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/cox-communications-inc-reports-earnings-for-qtr-to-march-31.html | COX COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/business-people-reagn-adviser-reportedly-chosen.html | BUSINESS PEOPLE ; Reagan Adviser Reportedly Chosen | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/mine-trapped-for-37-hours-in-a-cave-in-is-saved.html | MINE TRAPPED FOR 37 HOURS IN A CAVE-IN IS SAVED | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/london-baroque.html | London Baroque | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/flock-industries-reports-earnings-for-qtr-to-dec-31.html | FLOCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-diplomacy-with-a-big-d.html | BRIEFING ; Diplomacy With a Big D | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/philip-morris-inc-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-last-suspect-convicted-in-13-seattle-killings.html | AROUND THE NATION ; Last Suspect Convicted In 13 Seattle Killings | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | BAUSCH & LOMB INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/tulane-ends-basketball-new-orleans-april-18-ap-the-tulane-university-board-of.html | Tulane Ends Basketball NEW ORLEANS, April 18 (AP) - The Tulane University Board of | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/small-chance-seen-for-cbs-takeover.html | SMALL CHANCE SEEN FOR CBS TAKEOVER | False | By Robert J. Cole | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/currency-markets-dollar-in-plunge-falls-below-3-mark-level.html | CURRENCY MARKETS ; Dollar, in Plunge, Falls Below 3-Mark Level | False | By Nicholas D. Kristof | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bell-south-reports-earnings-for-qtr-to-march-31.html | BELL SOUTH reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/chinese-exile-s-return-this-chapter-is-happier.html | CHINESE EXILE'S RETURN: THIS CHAPTER IS HAPPIER | False | By John F. Burns | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-immunity-waiver-with-the-rent-security-179341.html | Immunity Waiver With the Rent Security | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/irish-music-concerts.html | Irish Music Concerts | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-march-31.html | PACIFIC INLAND BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/highest-medal-for-a-civilian.html | HIGHEST MEDAL FOR A CIVILIAN | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/kroger-co-reports-earnings-for-qtr-to-march-31.html | KROGER CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/inland-steel-co-reports-earnings-for-qtr-to-march-31.html | INLAND STEEL CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/story-of-murder-may-be-illusion-expert-testifies.html | STORY OF MURDER MAY BE ILLUSION, EXPERT TESTIFIES | False | By Lindsey Gruson | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/union-planters-corp-reports-earnings-for-qtr-to-march-31.html | UNION PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bevill-trustee-gains.html | BEVILL TRUSTEE GAINS | False | By James Sterngold | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/north-american-bancorp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/16-seated-as-jurors-for-von-bulow-trial.html | 16 SEATED AS JURORS FOR VON BULOW TRIAL | False | By Jonathan Friendly | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-birmingham-aid-plan.html | SPORTS PEOPLE ; Birmingham Aid Plan | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/a-fresh-look-at-a-quarter-century-of-paul-resika.html | A FRESH LOOK AT A QUARTER-CENTURY OF PAUL RESIKA | False | By Vivien Raynor | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/arizona-public-service-co-reports-earnings-for-qtr-to-march-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/scouting-they-re-no-1.html | SCOUTING ; They're No. 1 | False | By Kevin Dupont and Thomas Rogers | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/around-the-world-floods-in-brazil-kill-at-least-27.html | AROUND THE WORLD ; Floods in Brazil Kill at Least 27 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/reagan-likens-nazi-war-dead-to-concentration-camp-victims.html | REAGAN LIKENS NAZI WAR DEAD TO CONCENTRATION CAMP VICTIMS | False | By Gerald M. Boyd , Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/edison-brothers.html | Edison Brothers | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/investment-banker-is-appointed-to-no.2-post-at-state-department.html | INVESTMENT BANKER IS APPOINTED TO NO.2 POST AT STATE DEPARTMENT | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/regulatory-filings-by-turner.html | REGULATORY FILINGS BY TURNER | False | By Philip Shenon | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/stage-white-glove.html | STAGE: 'WHITE GLOVE' | False | By Stephen Holden | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/inquiry-on-storage.html | Inquiry on Storage | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/aircal-inc-reports-earnings-for-qtr-to-march-31.html | AIRCAL INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/revlon-inc-reports-earnings-for-qtr-to-march-31.html | REVLON INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-march-31.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-of-undiminished-charm-176723.html | Of Undiminished Charm | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/rhode-island-panel-moves-against-top-judge.html | RHODE ISLAND PANEL MOVES AGAINST TOP JUDGE | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | JOSTENS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-future-in-doubt.html | SPORTS PEOPLE ; Future in Doubt | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-of-the-times-the-proper-pedigrees.html | SPORTS OF THE TIMES; THE PROPER PEDIGREES | False | By Steven Crist | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/the-editorial-notebook-frank-lloyd-wright-goes-west.html | The Editorial Notebook; Frank Lloyd Wright Goes West | False | KARL E. MEYER | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/schlumberger-s-net-up-10.8.html | Schlumberger's Net Up 10.8% | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/sea-land-corp-reports-earnings-for-qtr-to-march-31.html | SEA LAND CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/issue-and-debate-proposals-for-limits-on-medical-malpractice-suits.html | ISSUE AND DEBATE; PROPOSALS FOR LIMITS ON MEDICAL MALPRACTICE SUITS | False | By Robert Pear | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/40-years-of-song-by-brand.html | 40 YEARS OF SONG BY BRAND | False | By John S. Wilson | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/moss-reading.html | Moss Reading | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-star-wars-research-is-about-wars-not-stars-179333.html | 'Star Wars' Research Is About Wars, Not Stars | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | SEALED POWER CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/trivia-and-first-ladies.html | TRIVIA AND FIRST LADIES | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/6-admit-corrupt-acts-involving-city-agency.html | 6 Admit Corrupt Acts Involving City Agency | False | By United Press International | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/international-insurance-plan-backed.html | International Insurance Plan Backed | False | By Clyde H. Farnsworth | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/finance-new-issues-amr-ratings.html | FINANCE/NEW ISSUES; AMR Ratings | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/protesters-at-columbia-unwavering.html | PROTESTERS AT COLUMBIA UNWAVERING | False | By Larry Rohter | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/unionists-join-berkeley-sit-in.html | Unionists Join Berkeley Sit-In | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/arturo-tanco-jr-51-a-former-filipino-aide.html | Arturo Tanco Jr., 51; A Former Filipino Aide | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/economic-scene-panama-chief-s-latin-worries.html | Economic Scene; Panama Chief's Latin Worries | False | By Leonard Silk | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | BURR-BROWN CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/v-a-mortgage-rate-trimmed.html | V. A. Mortgage Rate Trimmed | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bank-weighs-suit-on-hunts.html | Bank Weighs Suit on Hunts | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/pearle-health-services-inc-reports-earnings-for-qtr-to-march-31.html | PEARLE HEALTH SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/gulton-industries-inc-reports-earnings-for-qtr-to-feb-23.html | GULTON INDUSTRIES INC reports earnings for Qtr to Feb 23 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/bonn-praises-president-on-his-cemetary-visit.html | BONN PRAISES PRESIDENT ON HIS CEMETARY VISIT | False | By James M. Markham | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/killings-chill-rights-group-in-guatemala.html | KILLINGS CHILL RIGHTS GROUP IN GUATEMALA | False | By Stephen Kinzer | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/two-aides-quit-education-dept-in-dispute-over-views-on-disabled.html | TWO AIDES QUIT EDUCATION DEPT. IN DISPUTE OVER VIEWS ON DISABLED | False | By Stephen Engelberg | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | RYDER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/around-the-nation-ex-education-official-in-indiana-is-indicted.html | AROUND THE NATION ; Ex-Education Official In Indiana Is Indicted | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-city-and-key-union-agree-on-a-pact.html | NEW YORK CITY AND KEY UNION AGREE ON A PACT | False | By Josh Barbanel | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-campaign-set-to-aid-disabled.html | Advertising; Campaign Set to Aid Disabled | False | By Philip H. Dougherty | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/responses-of-the-president-to-queries-on-german-visit.html | RESPONSES OF THE PRESIDENT TO QUERIES ON GERMAN VISIT | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/disaster-in-california-this-is-a-test.html | DISASTER IN CALIFORNIA: THIS IS A TEST | False | By Sandra Blakeslee | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/comments-by-wiesel-at-capitol.html | COMMENTS BY WIESEL AT CAPITOL | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/briefs-178642.html | BRIEFS | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/nhl-playoffs-canadiens-beaten-in-overtime-2-1.html | N.H.L. PLAYOFFS; CANADIENS BEATEN IN OVERTIME, 2-1 | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-a-village-lament.html | NEW YORK DAY BY DAY; A Village Lament | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/expatriate-brings-family-home-to-u-s.html | EXPATRIATE BRINGS FAMILY HOME TO U. S. | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/jerseyans-criticize-plan-to-burn-wastes-at-sea.html | JERSEYANS CRITICIZE PLAN TO BURN WASTES AT SEA | False | By Alfonso A. Narvaez | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-23.html | SAFEWAY STORES INC reports earnings for Qtr to March 23 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/business-digest-178732.html | BUSINESS DIGEST | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/pill-may-increase-risk-of-a-venereal-disease.html | Pill May Increase Risk Of a Venereal Disease | False | AP | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/muse-air-corp-reports-earnings-for-qtr-to-march-31.html | MUSE AIR CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/news-summary-178697.html | NEWS SUMMARY; | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-reported-to-postpone-move-on-rebel-arms-aid-byrd-proposes-talks.html | REAGAN REPORTED TO POSTPONE MOVE ON REBEL ARMS AID; Byrd Proposes Talks | False | By Steven V. Roberts, Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/illinois-tool-works-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/us-program-in-honduras-helps-families-of-nicaraguan-guerrillas.html | U.S. PROGRAM IN HONDURAS HELPS FAMILIES OF NICARAGUAN GUERRILLAS | False | By James Lemoyne , Special To the New York Times | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/seabrook-plan.html | Seabrook Plan | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/key-rates-177479.html | Key Rates | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/plane-yields-to-errant-driver.html | Plane Yields to Errant Driver | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/concessions-on-conrail-sale.html | Concessions on Conrail Sale | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/islanders-lose-series-opener.html | ISLANDERS LOSE SERIES OPENER | False | By Craig Wolff | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/amdahl-corp-reports-earnings-for-qtr-to-march-31.html | AMDAHL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/nashua-corp-reports-earnings-for-qtr-to-march-29.html | NASHUA CORP reports earnings for Qtr to March 29 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-suit-over-image.html | SPORTS PEOPLE ; Suit Over Image | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/southern-california-edison-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-developer-seeks-to-evict-1200-under-rent-controls.html | NEW YORK DEVELOPER SEEKS TO EVICT 1,200 UNDER RENT CONTROLS | False | By Michael Decourcy Hinds | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/culbro-corp-reports-earnings-for-qtr-to-march-31.html | CULBRO CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-number-please.html | BRIEFING ; Number, Please | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | PRESTON CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/market-place-how-analysts-regard-i-b-m.html | Market Place; How Analysts Regard I. B. M. | False | By Vartanig G. Vartan | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | MAPCO INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-albany-s-65-million-petty-cash-box-176725.html | Albany's $65 Million Petty-Cash Box | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-britains-richest-fight.html | SPORTS PEOPLE ; Britain's Richest Fight | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/educator-assails-computer-hype.html | EDUCATOR ASSAILS COMPUTER 'HYPE' | False | By Edward B. Fiske | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/foes-of-reagan-latin-policies-fear-they-re-under-surveillance.html | FOES OF REAGAN LATIN POLICIES FEAR THEY'RE UNDER SURVEILLANCE | False | By David Burnham | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/arkansas-best-corp-reports-earnings-for-qtr-to-march-31.html | ARKANSAS BEST CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/profits-scoreboard-178769.html | Profits Scoreboard | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/key-preps-for-derby.html | Key Preps for Derby | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-equal-time.html | NEW YORK DAY BY DAY; Equal Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/taiwan-convicts-officer-in-us-murder.html | TAIWAN CONVICTS OFFICER IN U.S. MURDER | False | By Steve Lohr | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/dance-2d-avenue-troupe-at-nyu.html | DANCE: 2D AVENUE TROUPE AT N.Y.U. | False | By Jennifer Dunning | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bank-of-boston-net-up.html | Bank of Boston Net Up | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/philip-morris-reynolds-profits-rise.html | Philip Morris, Reynolds Profits Rise | False | By Phillip H. Wiggins | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/why-are-all-the-politicians-watching-rock-video.html | WHY ARE ALL THE POLITICIANS WATCHING ROCK VIDEO? | False | By Maureen Dowd | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/5-chains-sell-coleco-s-adam-coleco-industries-said-yesterday-that-it-had.html | 5 Chains to Sell Coleco's Adam Coleco Industries said yesterday that it had canceled an | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/time-inc-reports-earnings-for-qtr-to-march-31.html | TIME INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-march-31.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-happy-birthday-will.html | BRIEFING ; Happy Birthday, Will | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/space-shuttle-is-poised-to-land-today.html | SPACE SHUTTLE IS POISED TO LAND TODAY | False | By John Noble Wilford | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/just-another-story-for-cbs-cnn.html | JUST ANOTHER STORY FOR CBS, CNN | False | By Richard W. Stevenson | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/cajun-musicians-bringing-their-art-to-new-york.html | CAJUN MUSICIANS BRINGING THEIR ART TO NEW YORK | False | By Jon Pareles | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/knight-to-join-mets-schiraldi-called-up.html | Knight to Join Mets; Schiraldi Called Up | False | By Joseph Durso | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/park-communications-inc-reports-earnings-for-qtr-to-march-31.html | PARK COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD AIRLINES INC (TWA)(N) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/david-murray-octet.html | David Murray Octet | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/reagan-and-sensitivities.html | REAGAN AND SENSITIVITIES | False | By Bernard Weinraub | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/lowenstein-m-corp-reports-earnings-for-qtr-to-march-30.html | LOWENSTEIN, M CORP reports earnings for Qtr to March 30 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/books/books-of-the-times-176566.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/devry-inc-reports-earnings-for-qtr-to-march-31.html | DEVRY INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/debut-of-best-times-nbc-high-school-series.html | Debut of 'Best Times,' NBC High-School Series | False | By Lawrence Van Gelder | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-city-utility-bills-to-list-missing-children.html | THE CITY; Utility Bills to List Missing Children | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/vote-on-restarting-three-mile-island-faces-delay.html | VOTE ON RESTARTING THREE MILE ISLAND FACES DELAY | False | By Ben A. Franklin | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/gorbachevs-hardball-with-a-soft-touch.html | GORBACHEV'S HARDBALL WITH A SOFT TOUCH | False | By Dimitri K. Simes | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/equitable-bancorporation-balitmore-md-o-reports-earnings-for-qtr-to-march-31.html | EQUITABLE BANCORPORATION (BALITMORE, MD)(O) reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/c-correction-178818.html | CORRECTION | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/movies/film-red-riding-hood-in-company-of-wolves.html | FILM: RED RIDING HOOD IN 'COMPANY OF WOLVES' | False | By Vincent Canby | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/lamaur-inc-reports-earnings-for-qtr-to-march-31.html | LAMAUR INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/advertising-petersen-will-end-trucking-magazine.html | ADVERTISING; Petersen Will End Trucking Magazine | False | By Philip H. Dougherty | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/bell-atlantic-reports-earnings-for-qtr-to-march-31.html | BELL ATLANTIC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/democrats-trying-to-contain-damage-from-kirk-remark.html | DEMOCRATS TRYING TO CONTAIN DAMAGE FROM KIRK REMARK | False | By Phil Gailey | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-city-cuomo-vetoes-westway-limits.html | THE CITY; Cuomo Vetoes Westway Limits | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/man-in-the-news-diplomat-from-wall-street.html | MAN IN THE NEWS; DIPLOMAT FROM WALL STREET | False | By Michael Blumstein | 1985-04-22 | TX 1-554747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/new-york-day-by-day-is-turnabout-fair-play.html | NEW YORK DAY BY DAY; Is Turnabout Fair Play? | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/arts/new-exhibition-hails-art-of-the-gilded-era.html | NEW EXHIBITION HAILS ART OF THE 'GILDED ERA' | False | By Grace Glueck | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/theater/stage-penn-teller.html | STAGE: 'PENN & TELLER' | False | By Frank Rich | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/emhart-corp-reports-earnings-for-qtr-to-march-31.html | EMHART CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-all-the-ink-you-can-drink.html | BRIEFING ; All the Ink You Can Drink | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/edward-f-mcginley-banker-in-new-york-and-philadelphia.html | Edward F. McGinley, Banker In New York and Philadelphia | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/sports/sports-people-murray-mourns-sister.html | SPORTS PEOPLE ; Murray Mourns Sister | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/world/around-the-world-opponents-of-marcos-plan-for-1987-election.html | AROUND THE WORLD ; Opponents of Marcos Plan for 1987 Election | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/t-w-a-cuts-loss-lockheed-up-23.5.html | T. W. A. Cuts Loss; Lockheed Up 23.5% | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | PENN CENTRAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/briefing-sturm-und-polka.html | BRIEFING ; Sturm und Polka | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-march-31.html | SHARED MEDICAL SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/opinion/l-star-wars-research-is-about-wars-not-stars-176720.html | 'STAR WARS' RESEARCH IS ABOUT WARS, NOT STARS | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/first-nationwide-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONWIDE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA CORP reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/nyregion/the-talk-of-befordstuyvesant-in-brooklyns-bedfordstuyvesant.html | THE TALK OF BEFORD-STUYVESANT; IN BROOKLYN'S BEDFORD-STUYVESANT, GLIMMERS OF RESURGENCE ARE VISIBLE | False | By Carlyle C. Douglas | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/us/air-controller-mix-up-caused-near-collision.html | Air Controller Mix-Up Caused Near Collision | False | AP | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/crump-e-h-companies-reports-earnings-for-qtr-to-march-31.html | CRUMP, E H COMPANIES reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-19 | 1985-04-19 | https://www.nytimes.com/1985/04/19/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-22 | TX 1-554747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/hubco-inc-reports-earnings-for-qtr-to-march-31.html | HUBCO INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-art-from-hungary.html | BRIEFING; Art From Hungary | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/c-correction-182053.html | CORRECTION | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/vermont-american-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | ELCOR CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/key-rates-180445.html | Key Rates | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-nimeiry-s-fall-was-overdue-179434.html | Nimeiry's Fall Was Overdue | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/east-harlem-renovators-build-trap-for-grafters.html | EAST HARLEM 'RENOVATORS BUILD TRAP FOR GRAFTERS | False | By Selwyn Raab | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/stuart-hall-co-reports-earnings-for-qtr-to-march-31.html | STUART HALL CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/cermetek-microelectronics-reports-earnings-for-qtr-to-march-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | HICKAM, DOW B. INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/data-translation-reports-earnings-for-qtr-to-march-31.html | DATA TRANSLATION reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/business-digest-saturday-april-20-1985.html | BUSINESS DIGEST SATURDAY, APRIL 20, 1985 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/vodavi-technology-reports-earnings-for-qtr-to-march-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/jacobs-plans-bid-to-acquire-amf.html | Jacobs Plans Bid To Acquire AMF | False | By Stuart Diamond | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | APACHE CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-people-tulane-fills-post.html | SPORTS PEOPLE; Tulane Fills Post | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/basil-bunting.html | BASIL BUNTING | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/command-airways-reports-earnings-for-qtr-to-feb-28.html | COMMAND AIRWAYS reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/movies/screen-violations-a-teen-age-comedy.html | SCREEN: 'VIOLATIONS,' A TEEN-AGE COMEDY | False | By Janet Maslin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/panel-hears-details-linking-managua-and-drugs.html | PANEL HEARS DETAILS LINKING MANAGUA AND DRUGS | False | By Joel Brinkley | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/fpl-group-reports-earnings-for-qtr-to-march-31.html | FPL GROUP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/vermont-research-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/object-recognition-systems-inc-reports-earnings-for-year-to-dec-31.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/alagasco-inc-reports-earnings-for-qtr-to-march-31.html | ALAGASCO INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/patents-diagnostic-tests-are-improved.html | PATENTS ; Diagnostic Tests Are Improved | False | By Stacy V. Jones | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/cerprobe-corp-reports-earnings-for-qtr-to-march-31.html | CERPROBE CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/fraser-realty-group-reports-earnings-for-qtr-to-march-31.html | FRASER REALTY GROUP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/semicon-inc-reports-earnings-for-qtr-to-march-31.html | SEMICON INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/mincomp-corporation-reports-earnings-for-year-to-dec-31.html | MINCOMP CORPORATION reports earnings for Year to Dec 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/alico-inc-reports-earnings-for-qtr-to-feb-28.html | ALICO INC reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/software-publishing-corp-reports-earnings-for-qtr-to-march-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/mary-crena-de-longh-is-dead-co-founder-of-w-w-norton.html | MARY CRENA DE LONGH IS DEAD; CO-FOUNDER OF W. W. Norton | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/sweep-by-us-and-bahamas-yields-tons-of-illegal-drugs.html | SWEEP BY U.S. AND BAHAMAS YIELDS TONS OF ILLEGAL DRUGS | False | By George Volsky | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/princeton-students-march.html | Princeton Students March | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-new-chairman-expected-at-power-authority.html | NEW YORK DAY BY DAY ; New Chairman Expected At Power Authority | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/scientific-micro-systems-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/vyquest-inc-reports-earnings-for-qtr-to-march-31.html | VYQUEST INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/dorchester-hugoton-reports-earnings-for-qtr-to-march-31.html | DORCHESTER HUGOTON reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/walker-scott-corp-reports-earnings-for-year-to-feb-2.html | WALKER-SCOTT CORP reports earnings for Year to Feb 2 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-3-are-charged-in-a-1982-murder.html | THE REGION; 3 Are Charged In a 1982 Murder | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/kmw-systems-reports-earnings-for-qtr-to-march-31.html | KMW SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/reading-co-reports-earnings-for-qtr-to-march-31.html | READING CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/proler-international-corp-reports-earnings-for-year-to-jan-31.html | PROLER INTERNATIONAL CORP reports earnings for Year to Jan 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/japanese-to-ease-technology-curbs.html | JAPANESE TO EASE TECHNOLOGY CURBS | False | By Susan Chira, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/wins-radio-at-20-ranks-first-in-audience.html | WINS Radio, at 20, Ranks First in Audience | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-march-31.html | MICRO BIO-MEDICS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/fainter-toots-from-atlantic-liners.html | FAINTER TOOTS FROM ATLANTIC LINERS | False | By James Trager | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/briefs-180954.html | BRIEFS | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/style/gloria-vandrbilt-fortunes-good-and-bad.html | GLORIA VANDRBILT: FORTUNES GOOD AND BAD; | False | By Carol Lawson | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/bucks-defeat-bulls.html | Bucks Defeat Bulls | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/kirkpatrick-appears-differ-with-reagan-nazi-soldiers-jeane-j-kirkpatrick-was.html | Kirkpatrick Appears to Differ With Reagan on Nazi Soldiers Jeane J. Kirkpatrick was honored by a group of Jewish leaders in Manhattan yesterday and seemed to join in their criticism of President Reagan for likening German soldiers killed in World War II to the inmates of Nazi concentration camps. | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-dec-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/britton-lee-inc-reports-earnings-for-qtr-to-march-31.html | BRITTON LEE INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/books/books-of-the-times-spiritual-orphans.html | Books of The Times; Spiritual Orphans | False | By Michiko Kakutani | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | REGAL-BELOIT CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/aides-evoke-goals-of-johnson-period.html | AIDES EVOKE GOALS OF JOHNSON PERIOD | False | By David Rosenbaum | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/movie-star-inc-reports-earnings-for-qtr-to-march-2.html | MOVIE STAR INC reports earnings for Qtr to March 2 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/c-correction-182054.html | CORRECTION | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/golden-nugget.html | Golden Nugget | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/republic-airlines.html | Republic Airlines | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/harcourt-adding-by-reuters.html | Harcourt Adding By Reuters | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/for-wiesel-the-end-of-two-long-days-of-a-nightmare-and-disbelief.html | FOR WIESEL, THE END OF TWO LONG DAYS OF A 'NIGHTMARE' AND 'DISBELIEF' | False | By Philip Shenon, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/pact-for-oregon-bank.html | Pact for Oregon Bank | False | By Andrew Pollack | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/news-summary-181605.html | NEWS SUMMARY; | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/school-vigilante-group-is-linked-to-35-felonies.html | SCHOOL VIGILANTE GROUP IS LINKED TO 35 FELONIES | False | By Wayne King | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/masscomp-reports-earnings-for-qtr-to-march-30.html | MASSCOMP reports earnings for Qtr to March 30 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/digital-switch-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL SWITCH CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/putnam-gellman-corp-reports-earnings-for-qtr-to-march-2.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to March 2 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-solemn-observance.html | NEW YORK DAY BY DAY ; Solemn Observance | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/donato-rico.html | DONATO RICO | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-laughs-with-reagan.html | BRIEFING; LAUGHS WITH REAGAN | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-squawking-jaywalkers.html | BRIEFING; Squawking Jaywalkers | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/struthers-wells-corp-reports-earnings-for-qtr-to-feb-28.html | STRUTHERS WELLS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/williams-w-w-co-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, W. W. CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | CRAIG CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/officials-drafting-a-plan-to-merge-new-york-city-and-transit-police.html | OFFICIALS DRAFTING A PLAN TO MERGE NEW YORK CITY AND TRANSIT POLICE | False | By Sam Roberts | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/viacom-international-inc-reports-earnings-for-qtr-to-march-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-ex-labor-leader-acquitted-in-jersey.html | THE REGION; Ex-Labor Leader Acquitted in Jersey | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | MANVILLE CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/dr-patricia-g-squillace-60-former-mercy-hospital-head.html | Dr. Patricia G. Squillace, 60, Former Mercy Hospital Head | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/shell-oil-plan-backed.html | Shell Oil Plan Backed | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/guidry-loses-on-homer.html | GUIDRY LOSES ON HOMER | False | By Murray Chass | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/dh-technology-inc-reports-earnings-for-qtr-to-march-31.html | DH TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/wood-poses-many-questions.html | WOOD POSES MANY QUESTIONS | False | By Steven Crist | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | TANDYCRAFTS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/india-bars-200-million-carbide-offer.html | INDIA BARS $200 MILLION CARBIDE OFFER | False | By Sanjoy Hazarika | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-african-aid-need-goes-beyond-food-179429.html | African Aid Need Goes Beyond Food | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/merrimac-industries-reports-earnings-for-qtr-to-march-31.html | MERRIMAC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/style/de-gustibus-meat-loaf-loved-and-loathed.html | DE GUSTIBUS; MEAT LOAF, LOVED AND LOATHED | False | By Marian Burros | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/dispute-over-actors-studio-tapes-is-settled.html | DISPUTE OVER ACTORS STUDIO TAPES IS SETTLED | False | By Herbert Mitgang | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/style/consumer-saturdaycorrections.html | CONSUMER SATURDAYCORRECTIONS | False | By Lisa Belkin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-former-epa-official-enters-federal-prison.html | AROUND THE NATION ; Former E.P.A. Official Enters Federal Prison | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/applied-biosystems-reports-earnings-for-qtr-to-march-29.html | APPLIED BIOSYSTEMS reports earnings for Qtr to March 29 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-31.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Feb 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/king-world-productions-reports-earnings-for-qtr-to-feb-28.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/susquehanna-corp-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-feb-28.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | LYDALL INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/continental-telecom-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/cardio-pace-medical-reports-earnings-for-qtr-to-march-31.html | CARDIO-PACE MEDICAL reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/transamerica-income-shrs-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA INCOME SHRS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/hernandez-hit-in-9th-tops-phils.html | HERNANDEZ HIT IN 9TH TOPS PHILS | False | By Michael Martinez | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/the-bumpurs-case-nagging-problems.html | THE BUMPURS CASE: NAGGING PROBLEMS | False | By Harold H. Osborn | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/rai-research-corp-reports-earnings-for-qtr-to-feb-28.html | RAI RESEARCH CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/israel-is-said-to-seek-a-deal-with-shiite-militia-on-south-lebanon.html | ISRAEL IS SAID TO SEEK A DEAL WITH SHIITE MILITIA ON SOUTH LEBANON | False | By Thomas L. Friedman | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-one-more-time.html | SCOUTING ; One More Time | False | By Thomas Rogers and Murray Chass | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/republicans-say-they-ll-retaliate-on-contested-indiana-house-seat.html | REPUBLICANS SAY THEY'LL RETALIATE ON CONTESTED INDIANA HOUSE SEAT | False | By Stephen Engelberg | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-visiting-redmen-179441.html | Visiting Redmen | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/creative-computer-applications-reports-earnings-for-qtr-to-feb-28.html | CREATIVE COMPUTER APPLICATIONS reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/manitowoc-co-reports-earnings-for-qtr-to-march-30.html | MANITOWOC CO reports earnings for Qtr to March 30 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/reject-the-plea-from-ford-g-m.html | REJECT THE PLEA FROM FORD, G. M. | False | By Daniel J. Evans and John Heinz | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | HATHAWAY CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-march-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-march-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/sugar-plants-sold.html | Sugar Plants Sold | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/wiesel-confronts-reagan-trip-president-visit-bergen-belsen-survivor-holocaust.html | WIESEL CONFRONTS REAGAN ON TRIP; PRESIDENT TO VISIT BERGEN-BELSEN; SURVIVOR OF HOLOCAUST URGES HIM NOT TO STOP AT GERMAN CEMETERY | False | By Bernard Weinraub, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-march-31.html | HEILEMAN, G. BREWING CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/quotation-of-the-day-182051.html | Quotation of the Day | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/seeq-technology-reports-earnings-for-qtr-to-march-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/lands-end.html | LAND'S END | False | By Hanna Rubin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/northern-air-freight-reports-earnings-for-qtr-to-march-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/north-hills-electronics-inc-reports-earnings-for-year-to-jan-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Year to Jan 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/textone-inc-reports-earnings-for-qtr-to-march-31.html | TEXTONE INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/big-holders-await-cbs-move.html | BIG HOLDERS AWAIT CBS MOVE | False | By Robert J. Cole | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/movies/mike-nichols-reflects-on-movies-and-life.html | MIKE NICHOLS REFLECTS ON MOVIES -- AND LIFE | False | By Deirdre Carmody | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/cbs-board-to-weigh-turner-bid.html | CBS BOARD TO WEIGH TURNER BID | False | By Sally Bedell Smith | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/loss-angers-nets.html | Loss Angers Nets | False | By Roy S. Johnson | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/american-motors-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/mrfy-corp-reports-earnings-for-qtr-to-march-31.html | MRFY CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/piano-peter-serkin-plays-beethoven-works.html | PIANO: PETER SERKIN PLAYS BEETHOVEN WORKS | False | By Donal Henahan | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-march-31.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/saudis-tighten-belt-a-notch.html | SAUDIS TIGHTEN BELT, A NOTCH | False | By Elaine Sciolino | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/catalyst-energy-development-reports-earnings-for-qtr-to-march-31.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/players-flyer-goalie-finds-his-way.html | PLAYERS; FLYER GOALIE FINDS HIS WAY | False | By Kevin Dupont | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-arkansas-police-encircle-encampment-in-ozark.html | AROUND THE NATION ; Arkansas Police Encircle Encampment in Ozark | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-people-comparing-contracts.html | SPORTS PEOPLE; Comparing Contracts | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-region-youth-is-subject-to-death-penalty.html | THE REGION; Youth Is Subject To Death Penalty | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/trial-opens-for-emigre-couple-accused-of-spying-for-russia-with-an-fbi-agent.html | TRIAL OPENS FOR EMIGRE COUPLE ACCUSED OF SPYING FOR RUSSIA WITH AN F.B.I. AGENT | False | By Judith Cummings | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-march-31.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/vogart-crafts-corp-reports-earnings-for-qtr-to-march-31.html | VOGART CRAFTS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/islanders-ponder-first-game-scuffles.html | Islanders Ponder First-Game Scuffles | False | By Craig Wolff | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-march-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/seven-astronauts-make-safe-landing-in-spite-of-mishaps.html | SEVEN ASTRONAUTS MAKE SAFE LANDING IN SPITE OF MISHAPS | False | By John Noble Wilford, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/short-interest-on-big-board-down-10.7-in-month.html | SHORT INTEREST ON BIG BOARD DOWN 10.7% IN MONTH | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lone-star-industries-inc-reports-earnings-for-qtr-to-march-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/tennant-co-reports-earnings-for-qtr-to-march-31.html | TENNANT CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-letter-on-domestic-shipping-curb-subsidy-built-tankers-180956.html | LETTER; ON DOMESTIC SHIPPING; Curb Subsidy-Built Tankers | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/bucolic-brooklyn.html | Bucolic Brooklyn | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/rollins-communications-reports-earnings-for-qtr-to-march-31.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/plasma-therm-inc-reports-earnings-for-qtr-to-feb-31.html | PLASMA-THERM INC reports earnings for Qtr to Feb 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/nelson-lb-corp-reports-earnings-for-qtr-to-march-31.html | NELSON, L.B. CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/j-q-citizen-come-read-your-files.html | J. Q. CITIZEN, COME READ YOUR FILES | False | By David Burnham | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/columbia-negotiators-fail-to-gain-accord-on-protest.html | COLUMBIA NEGOTIATORS FAIL TO GAIN ACCORD ON PROTEST | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/li-bozhao-chinese-dramatist-and-wife-of-politburo-official.html | Li Bozhao, Chinese Dramatist And Wife of Politburo Official | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/hopes-for-lower-rates-falter.html | HOPES FOR LOWER RATES FALTER | False | By Michael Quint | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/varco-international-reports-earnings-for-qtr-to-march-31.html | VARCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/tax-bill-s-85-chances-dim-in-house.html | TAX BILL'S '85 CHANCES DIM IN HOUSE | False | By Peter T. Kilborn | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/spearhead-industries-reports-earnings-for-qtr-to-feb-28.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/style/champagne-and-great-art-mix-will-at-sotheby-s.html | CHAMPAGNE AND GREAT ART MIX WILL AT SOTHEBY'S | False | By Lisa Belkin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/mysterious-space-radiation-is-target-of-3-experiments.html | MYSTERIOUS SPACE RADIATION IS TARGET OF 3 EXPERIMENTS | False | By Walter Sullivan | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/spinoff-planned-by-unocal.html | SPINOFF PLANNED BY UNOCAL | False | By Fred R. Bleakley | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/spanish-parties-agree-to-vote-for-law-permitting-some-abortions.html | SPANISH PARTIES AGREE TO VOTE FOR LAW PERMITTING SOME ABORTIONS | False | By Edward Schumacher | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/superior-care-inc-reports-earnings-for-qtr-to-dec-28.html | SUPERIOR CARE INC reports earnings for Qtr to Dec 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/panel-assails-personnel-chief.html | Panel Assails Personnel Chief | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/around-the-world-parts-of-pakistani-city-sealed-off-after-riots.html | AROUND THE WORLD ; Parts of Pakistani City Sealed Off After Riots | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/us-home-corp-reports-earnings-for-qtr-to-march-31.html | US HOME CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/nafco-financial-group-reports-earnings-for-qtr-to-march-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/both-sides-seek-latin-aid-compromise.html | BOTH SIDES SEEK LATIN AID COMPROMISE | False | By Shirley Christian | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/general-shale-products-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/transcript-of-remarks-by-reagan-and-wiesel-at-white-house-ceremony.html | TRANSCRIPT OF REMARKS BY REAGAN AND WIESEL AT WHITE HOUSE CEREMONY | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-march-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/wang-labs-off-66.html | Wang Labs Off 66% | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/international-totalizator-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-hard-to-plan.html | SCOUTING ; Hard to Plan | False | By Thomas Rogers and Murray Chass | | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/a-federal-jury-finds-8-guilty-in-loan-racket.html | A FEDERAL JURY FINDS 8 GUILTY IN LOAN RACKET | False | By Arnold H. Lubasch | | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/john-linkletter.html | JOHN LINKLETTER | False | | | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | COLEMAN CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/salute-to-magic.html | 'Salute to Magic' | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | AHMANSON, H. F. & CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/new-south-africa-rioting-erupts-escalation-president-botha-says.html | NEW SOUTH AFRICA RIOTING ERUPTS; 'ESCALATION,' PRESIDENT BOTHA SAYS | False | By Richard Bernstein | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/bridge-the-name-of-a-convention-may-not-be-the-right-one.html | BRIDGE: THE NAME OF A CONVENTION MAY NOT BE THE RIGHT ONE | False | By Alan Truscott | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/capital-fedl-s-l-denver-reports-earnings-for-qtr-to-march-31.html | CAPITAL FEDL S & L DENVER reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/electro-biology-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/rsi-corp-reports-earnings-for-qtr-to-feb-28.html | RSI CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/scan-tron-corporation-reports-earnings-for-qtr-to-march-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/apartment-talks-continue-under-strike-deadline.html | APARTMENT TALKS CONTINUE UNDER STRIKE DEADLINE | False | By Joseph Berger | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/avx-corp-reports-earnings-for-qtr-to-march-30.html | AVX CORP reports earnings for Qtr to March 30 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/fidata-corp-reports-earnings-for-qtr-to-march-31.html | FIDATA CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/micropolis-corp-reports-earnings-for-qtr-to-march-31.html | MICROPOLIS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/kinnard-investments-inc-reports-earnings-for-qtr-to-march-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/at-bethlehem-a-mini-mill.html | AT BETHLEHEM, A MINI-MILL | False | By Daniel F. Cuff | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/in-city-quarters-parents-struggle-to-feed-the-youngest-homeless.html | IN CITY QUARTERS, PARENTS STRUGGLE TO FEED THE YOUNGEST HOMELESS | False | By | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/society-for-savings-reports-earnings-for-qtr-to-march-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/napco-international-reports-earnings-for-qtr-to-march-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/storer-s-board-to-meet-friendly-bids-rumored.html | STORER'S BOARD TO MEET; FRIENDLY BIDS RUMORED | False | By John Crudele | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/tv-notes-a-forecast-on-next-year-s-programs.html | TV NOTES; A FORECAST ON NEXT YEAR'S PROGRAMS | False | By Peter W. Kaplan | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/manville-net-off-4.2.html | Manville Net Off 4.2% | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/despite-their-opponents-trailers-are-way-of-life-in-west.html | DESPITE THEIR OPPONENTS, TRAILERS ARE WAY OF LIFE IN WEST | False | By Iver Peterson, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/music-philharmonic-plays-its-2d-all-handel-program.html | MUSIC: PHILHARMONIC PLAYS ITS 2D ALL-HANDEL PROGRAM | False | By John Rockwell | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA GENERAL INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-people-brad-park-retires.html | SPORTS PEOPLE; Brad Park Retires | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lance-inc-and-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-march-23.html | LANCE INC AND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to March 23 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/dominion-resources-inc-reports-earnings-for-qtr-to-march-31.html | DOMINION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | PENNWALT CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/patient-medical-systems-reports-earnings-for-qtr-to-dec-31.html | PATIENT MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-march-31.html | LANE CO AND WOOD INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/american-medcare-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN MEDCARE CORP reports earnings for Year to Dec 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-march-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/your-money-pros-and-cons-of-esop-s.html | Your Money ; Pros and Cons Of ESOP's | False | By Leonard Sloane | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/broker-sees-suit-busch-ag-edwards-major-regional-brokerage-based-st-louis-said.html | Broker Sees Suit by Busch A.G. Edwards Inc., a major regional brokerage based in St. Louis, said yesterday that it had been told by the Anheuser- Busch Companies that it would be sued for several hundred million dollars in connection with allegations of insider trading of Anheuser's shares by a former A.G. Edwards employee and other individuals. | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-outside-the-rules.html | SCOUTING ; Outside the Rules | False | By Thomas Rogers and Murray Chass | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/american-motors-posts-29-million-quarter-loss-detroit-april-19-ap-american.html | American Motors Posts $29 Million Quarter Loss DETROIT, April 19 (AP) - The American Motors Corporation today reported a $29 million first-quarter loss, attributing the results to the increasing popularity of larger cars and strong price competition in the small-car market. | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIX INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/welcome-home-senator-garn.html | Welcome Home, Senator Garn | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/helicopter-fleet-grounded-by-army.html | HELICOPTER FLEET GROUNDED BY ARMY | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/around-the-world-two-americans-missing-in-guatemala-highlands.html | AROUND THE WORLD ; Two Americans Missing In Guatemala Highlands | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-giants-and-jets-as-farm-teams.html | SCOUTING ; Giants and Jets As Farm Teams | False | By Thomas Rogers and Murray Chass | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/avacare-inc-reports-earnings-for-qtr-to-march-31.html | AVACARE INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/fire-altering-the-evolution-of-darwin-s-isles.html | FIRE ALTERING THE EVOLUTION OF DARWIN'S ISLES | False | By Malcolm W. Browne, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/seven-arrested-in-drug-ring-at-brooklyn-laundry.html | SEVEN ARRESTED IN DRUG RING AT BROOKLYN LAUNDRY | False | By Joseph P. Fried | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/around-the-nation-civil-rights-law-group-to-close-office-in-south.html | AROUND THE NATION ; Civil Rights Law Group To Close Office in South | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/verbatim-corp-reports-earnings-for-qtr-to-march-31.html | VERBATIM CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | LIN BROADCASTING CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/chrysler-korea-joint-venture-seoul-south-korea-april.html | Chrysler-Korea Joint Venture SEOUL, South Korea, April | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/telecrafter-corp-reports-earnings-for-qtr-to-march-31 | TELECRAFTER CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/bruce-r-mcconkie-a-leader-of-the-mormons-dies-at-69.html | Bruce R. McConkie, a Leader Of the Mormons, Dies at 69 | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/new-coke-fruit-drink-is-expected-next-week.html | NEW COKE FRUIT DRINK IS EXPECTED NEXT WEEK | False | By Pamela G. Hollie | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/chiles-to-propose-own-deficit-plan.html | CHILES TO PROPOSE OWN DEFICIT PLAN | False | By Jonathan Fuerbringer | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/merry-land-investment-reports-earnings-for-qtr-to-march-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/scouting-seeing-double.html | Scouting ; Seeing Double | False | By Thomas Rogers and Murray Chass | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/coachmen-industries-inc-reports-earnings-for-qtr-to-march-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | BORDEN INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/thousand-trails-inc-reports-earnings-for-qtr-to-march-31.html | THOUSAND TRAILS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/knight-s-net-rises-7.4-miami-april-19-ap-knight-ridder-newspapers-said-today.html | Knight's Net Rises by 7.4% MIAMI, April 19 (AP) - Knight-Ridder Newspapers said today that its first-quarter profit rose 7.4 percent from a year earlier on an 8 percent revenue gain. | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/wavetek-corp-reports-earnings-for-qtr-to-march-30.html | WAVETEK CORP reports earnings for Qtr to March 30 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-landmarking-adds-to-the-quality-of-life-in-new-york-city-179437.html | Landmarking Adds to the Quality of Life in New York City | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-people-fall-booster.html | SPORTS PEOPLE; Fall Booster | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/overnite-transportation-co-reports-earnings-for-qtr-to-march-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/us-gives-ge-two-contracts-washington-april-19-ap-one-day-after-it-lifted.html | U.S. Gives G.E. Two Contracts WASHINGTON, April 19 (AP) - One day after it lifted a contract suspension against the General Electric Company, the Air Force awarded the company two jet engine contracts totaling more than $177 million. | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/us-rebuffed-on-trade-talks.html | U.S. Rebuffed on Trade Talks | False | By Clyde H. Farnsworth | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/velo-bind-inc-reports-earnings-for-qtr-to-march-31.html | VELO-BIND INC. reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/the-dance-appalachian-spring.html | THE DANCE: 'APPALACHIAN SPRING' | False | By Anna Kisselgoff | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | TRITON ENERGY CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/la-petite-academy-reports-earnings-for-qtr-to-march-31.html | LA PETITE ACADEMY reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/mosinee-paper-co-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/trus-joist-corp-reports-earnings-for-qtr-to-march-31.html | TRUS JOIST CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/observer-not-just-folks.html | OBSERVER; NOT JUST FOLKS | False | By Russell Baker | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/sports-of-the-times-the-lamotta-nuptials.html | SPORTS OF THE TIMES; THE LAMOTTA NUPTIALS | False | By Ira Berkow | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/us-halts-distribution-of-growth-hormone-as-precaution-after-3-deaths.html | U.S. HALTS DISTRIBUTION OF GROWTH HORMONE AS PRECAUTION AFTER 3 DEATHS | False | By Harold M. Schmeck Jr. | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | PRESTON CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/arts/reginald-beane.html | REGINALD BEANE | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/metrobanc-reports-earnings-for-qtr-to-march-31.html | METROBANC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | AUSTRON INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/factory-orders-drop.html | Factory Orders Drop | False | AP | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/dow-edges-up-by-1.43-as-traders-turn-wary.html | DOW EDGES UP BY 1.43 AS TRADERS TURN WARY | False | By John Crudele | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/u-s-leasing-international-inc-reports-earnings-for-qtr-to-march-31.html | U S LEASING INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/adams-russell-co-reports-earnings-for-qtr-to-march-31.html | ADAMS-RUSSELL CO reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/uslico-corp-reports-earnings-for-qtr-to-march-31.html | USLICO CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lomas-nettleton-fincl-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINCL CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/conner-homes-corp-reports-earnings-for-qtr-to-march-31.html | CONNER HOMES CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/timeplex-inc-reports-earnings-for-qtr-to-march-31.html | TIMEPLEX INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/standard-havens-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD HAVENS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/first-save-public-housing.html | First, Save Public Housing | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/west-bank-campus-sealed.html | West Bank Campus Sealed | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/burlington-industries-inc-reports-earnings-for-qtr-to-march-30.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/first-fin-l-corp-wisc-reports-earnings-for-qtr-to-march-31.html | FIRST FIN'L CORP WISC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FACET ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/briefing-the-guns-of-april.html | BRIEFING; The Guns of April | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-federal-deficit-fuels-us-japan-imbalance-182290.html | Federal Deficit Fuels U.S.-Japan Imbalance | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/research-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/heritage-communications-inc-reports-earnings-for-qtr-to-march-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/first-national-state-banorporation-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL STATE BANORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/the-talk-of-edmonton-boom-or-bust-in-alberta-there-s-always-gretzky.html | THE TALK OF EDMONTON ; BOOM OR BUST IN ALBERTA, THERE'S ALWAYS GRETZKY | False | By Douglas Martin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/patents-computer-analysis-of-television-images.html | PATENTS; Computer Analysis Of Television Images | False | By Stacy V. Jones | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/citizens-savings-loan-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/computer-communications-techology-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-a-film-to-honor-handicapped-athletes.html | NEW YORK DAY BY DAY ; A Film to Honor Handicapped Athletes | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/about-new-york-frenchmen-renew-old-roles-at-statue-of-liberty.html | ABOUT NEW YORK; FRENCHMEN RENEW OLD ROLES AT STATUE OF LIBERTY | False | By William E. Geist | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lukens-inc-reports-earnings-for-qtr-to-march-31.html | LUKENS INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/new-york-day-by-day-a-municipal-salute-to-volunteer-spirit.html | NEW YORK DAY BY DAY ; A Municipal Salute To Volunteer Spirit | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/us/diverse-groups-mobilize-for-a-weekend-of-protests-in-capital.html | DIVERSE GROUPS MOBILIZE FOR A WEEKEND OF PROTESTS IN CAPITAL | False | By Ben A. Franklin | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | BADGER METER INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/why-torpedo-justice-in-jobs.html | Why Torpedo Justice in Jobs? | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/new-england-electric-sysem-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | AVEMCO CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/shake-up-at-arkansas-bank.html | Shake-Up at Arkansas Bank | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/north-amer-coin-currency-reports-earnings-for-qtr-to-feb-28.html | NORTH AMER COIN & CURRENCY reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/patents-writing-by-using-shoulder-muscles.html | PATENTS; Writing by Using Shoulder Muscles | False | By Stacy V. Jones | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/mid-america-petroleum-reports-earnings-for-qtr-to-feb-28.html | MID-AMERICA PETROLEUM reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/international-controls-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/lane-telecommunications-reports-earnings-for-qtr-to-march-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/opinion/l-how-about-trying-a-rent-an-unemployed-youth-program-179433.html | ; How About Trying a Rent-an-Unemployed-Youth-Program? | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/downtown-homeless-center-wins-praise.html | DOWNTOWN HOMELESS CENTER WINS PRAISE | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/eeco-inc-reports-earnings-for-qtr-to-march-31.html | EECO INC reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/c-correction-181864.html | CORRECTION | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-28.html | SPI PHARMACEUTICALS reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/summit-health-ltd-reports-earnings-for-qtr-to-march-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/mercury-savings-loan-reports-earnings-for-qtr-to-march-31.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/wiesel-confronts-reagan-trip-president-visit-bergen-belsen-kohl-praises-plan.html | WIESEL CONFRONTS REAGAN ON TRIP; PRESIDENT TO VISIT BERGEN-BELSEN; KOHL PRAISES PLAN TO HONOR WAR DEAD -- CALLS DECISION 'FINAL' | False | By James M. Markham, Special To the New York Times | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/sports/walker-stars-again-as-generals-win.html | WALKER STARS AGAIN AS GENERALS WIN | False | By William N. Wallace | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/world/us-plans-to-increase-tv-service-to-europe.html | U.S. Plans to Increase TV Service to Europe | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/nyregion/the-city-8000-hydrants-will-get-locks.html | THE CITY; 8,000 Hydrants Will Get Locks | False | By United Press International | 1985-04-23 | TX 1-567747 |
| 1985-04-20 | 1985-04-20 | https://www.nytimes.com/1985/04/20/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-23 | TX 1-567747 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176897.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By John Holusha | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short-179060.html | FICTION: IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-prince-charles-s-blazer-buttons-176872.html | Prince Charles's Blazer Buttons | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-york-area-s-drought-a-mystery.html | NEW YORK AREA'S DROUGHT A MYSTERY | False | By Robert D. McFadden | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-newton-s-other-law-glory-is-the-real-reward.html | SCIENCE & TECHNOLOGY; NEWTON'S OTHER LAW: GLORY IS THE REAL REWARD | False | By Denis Donoghue | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/showboats-in-awe-of-walker.html | Showboats in Awe of Walker | False | By William N. Wallace | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/judge-to-weigh-admissibility-of-tapes-in-trial-of-donovan.html | JUDGE TO WEIGH ADMISSIBILITY OF TAPES IN TRIAL OF DONOVAN | False | By Selwyn Raab | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/enrollment-rises-at-schools-linked-to-japan.html | ENROLLMENT RISES AT SCHOOLS LINKED TO JAPAN | False | By Ann B. Silverman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/concealing-dealing.html | CONCEALING DEALING | False | By Robert Pear | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/nissan-s-new-turbo-set-for-grand-prix.html | NISSAN'S NEW TURBO SET FOR GRAND PRIX | False | By Steve Potter | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/holocaust-center-site-at-issue.html | HOLOCAUST CENTER SITE AT ISSUE | False | By Sharon Monahan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/death-keeps-its-grip-on-country-life.html | DEATH KEEPS ITS GRIP ON COUNTRY LIFE | False | By William Robbins | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/boy-shoots-himself-in-class.html | Boy Shoots Himself in Class | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-benefit-to-reunite-2-broadway-stars.html | THEATER; BENEFIT TO REUNITE 2 BROADWAY STARS | False | By Alvin Klein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-can-we-rename-nature.html | SCIENCE & TECHNOLOGY; CAN WE RENAME NATURE? | False | By Evelyn Shaw | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-panel-favors-removal-of-arc.html | THE REGION; Panel Favors Removal of Arc | False | By Alan Finder and Albert Scardino | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-what-it-means-to-serve-on-a-school-board.html | LONG ISLAND OPINION; WHAT IT MEANS TO SERVE ON A SCHOOL BOARD | False | By John P. Brion | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/state-colleges-pose-problem-for-kean.html | STATE COLLEGES POSE PROBLEM FOR KEAN | False | By Priscilla van Tassel | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/tenure-denial-of-noted-sociologist-stirs-troubling-queries-at-harvard.html | TENURE DENIAL OF NOTED SOCIOLOGIST STIRS TROUBLING QUERIES AT HARVARD | False | By Colin Campbell | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/bank-to-give-away-trees.html | BANK TO GIVE AWAY TREES | False | By Robert A. Hamilton | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-guide-176301.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/l-kenya-176901.html | Kenya | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/test-on-smoking-attitudes.html | Test on Smoking Attitudes | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/grace-carley-wed-to-douglas-kennedy-in-ireland.html | GRACE CARLEY WED TO DOUGLAS KENNEDY IN IRELAND | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/speaking-personally-the-non-joy-of-eating-if-it-s-fresh-freeze-it.html | SPEAKING PERSONALLY; THE NON-JOY OF EATING: IF IT'S FRESH, FREEZE IT | False | By Irving Kamil | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-tennis-anyone-but-not-too-fast.html | LONG ISLAND OPINION; TENNIS ANYONE? (BUT NOT TOO FAST) | False | By James P. Sullivan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/penn-rowers-win.html | Penn Rowers Win | False | By Norman Hildes-Heim | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/wendy-e-jacobs-becomes-bride.html | WENDY C. JACOBS BECOMES BRIDE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/renewal-of-warsaw-treaty-is-called-certain.html | RENEWAL OF WARSAW TREATY IS CALLED CERTAIN | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/county-prepares-to-act-on-water-restrictions.html | COUNTY PREPARES TO ACT ON WATER RESTRICTIONS | False | By Gary Kriss | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/george-f-galland.html | GEORGE F. GALLAND | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-fierce-battle-for-local-heroes.html | A FIERCE BATTLE FOR LOCAL HEROES | False | By Eric Pace | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/dial-sets-vault-record.html | Dial Sets Vault Record | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/after-20-years-is-it-time-to-retire-the-job-corps.html | AFTER 20 YEARS, IS IT TIME TO RETIRE THE JOB CORPS? | False | By Kenneth B. Noble | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-overthrowing-the-established-order.html | SCIENCE & TECHNOLOGY; OVERTHROWING THE ESTABLISHED ORDER | False | By Joshua Lederberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/more-borrowers-turn-to-the-independents.html | MORE BORROWERS TURN TO THE INDEPENDENTS | False | By Michael Decoursy Hinds | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/gardening-the-advantages-of-direct-seeding.html | GARDENING; THE ADVANTAGES OF DIRECT SEEDING | False | By Carl Totemeier | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-negro-way-of-saying.html | 'A NEGRO WAY OF SAYING' | False | By Henry Louis Gates Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/sunday-observer-a-smoking-aftermath.html | SUNDAY OBSERVER; A SMOKING AFTERMATH | False | By Russell Baker | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/children-s-books-bookshelf-179040.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/theater/theater-side-effects-by-a-new-playwright.html | THEATER: 'SIDE EFFECTS,' BY A NEW PLAYWRIGHT | False | By Mel Gussow | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/americas-choices-in-nicaragua-help-the-contras.html | AMERICA'S CHOICES IN NICARAGUA; HELP THE 'CONTRAS | False | By Don Ritter | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short.html | FICTION: IN SHORT | False | By Lucie Prinz | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/l-disposing-of-nuclear-waste-179031.html | DISPOSING OF NUCLEAR WASTE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/town-fights-sand-miners.html | TOWN FIGHTS SAND MINERS | False | By Frank Lynn | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/some-thoughts-thinkers-their-responsibilities-three-intellectuals-try-write.html | SOME THOUGHTS ON THINKERS AND THEIR RESPONSIBILITIES ; THREE INTELLECTUALS TRY TO WRITE THEIR JOB DESCRIPTION | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-a-real-gift-from-aunt-julie.html | WESTCHESTER OPINION; A REAL GIFT FROM AUNT JULIE | False | By Florence Delaney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/langer-leads-by-a-stroke-after-69.html | LANGER LEADS BY A STROKE AFTER 69 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-the-case-of-the-president-s-case-176876.html | The Case of The President's Case | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/richard-b-oliver-architect-and-instructor-is-dead-at-42.html | RICHARD B. OLIVER, ARCHITECT AND INSTRUCTOR, IS DEAD AT 42 | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/a-centennial-celebration-of-the-adirondacks.html | A CENTENNIAL CELEBRATION OF THE ADIRONDACKS | False | By Harold Faber | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/outlook-for-summer-jobs-called-promising.html | OUTLOOK FOR SUMMER JOBS CALLED PROMISING | False | By Lena Williams | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/l-unsold-shares-182552.html | Unsold Shares | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-halls-of-boston-latin-school.html | THE HALLS OF BOSTON LATIN SCHOOL | False | By Lee A. Daniels | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/reagan-asserts-russian-troops-help-nicaragua.html | REAGAN ASSERTS RUSSIAN TROOPS HELP NICARAGUA | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/judge-says-police-have-a-virtual-license-to-shoot-and-kill-blacks.html | JUDGE SAYS POLICE HAVE A VIRTUAL 'LICENSE TO SHOOT AND KILL BLACKS' | False | By William R. Greer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/l-disposing-of-nuclear-waste-180097.html | Disposing of Nuclear Waste | False | | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/informance-blends-violin-and-chat.html | 'INFORMANCE' BLENDS VIOLIN AND CHAT | False | By Barbara Delatiner | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES ; Broadcast TV | False | By John J. O'Connor | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/insect-that-threatens-red-pine-spotted-in-upstate-new-york.html | INSECT THAT THREATENS RED PINE SPOTTED IN UPSTATE NEW YORK. | False | By Harold Faber | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-york-city-adds-26-to-inspect-food-outlets.html | NEW YORK CITY ADDS 26 TO INSPECT FOOD OUTLETS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/camp-david-means-different-things-to-labor-and-likud.html | CAMP DAVID MEANS DIFFERENT THINGS TO LABOR AND LIKUD | False | By Thomas L. Friedman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/on-pinch-hitting-for-your-son-on-pinch-hitting-for-your-son.html | ON PINCH-HITTING FOR YOUR SON On Pinch-Hitting for Your Son | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/doubled-cancer-rate-is-forecast.html | DOUBLED CANCER RATE IS FORECAST | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/headliners-sins-father-english-princess-whose-father-was-major-nazi-ss-it-sounds.html | HEADLINERS; Sins of the Father An English princess whose father was a major in the Nazi SS? It sounds the plot of a spy novel, but was more like a horror story to | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/national-league-expos-top-cubs-4-0-for-fourth-straight.html | NATIONAL LEAGUE; EXPOS TOP CUBS, 4-0, FOR FOURTH STRAIGHT | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/heidi-gaffner-accountant-is-bride-of-fred-h-perkins.html | HEIDI GAFFNER, ACCOUNTANT, IS BRIDE OF FRED H. PERKINS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/holucaust-board-unlikely-to-quit-over-reagan-s-trip-member-says.html | HOLOCAUST BOARD UNLIKELY TO QUIT OVER REAGAN'S TRIP, MEMBER SAYS | False | By Robert D. McFadden | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/speedway-back-on-the-block.html | SPEEDWAY BACK ON THE BLOCK | False | By Lorne Matthews | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182490.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-159504.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/abrams-criticized-over-tax-inquiries.html | ABRAMS CRITICIZED OVER TAX INQUIRIES | False | By Joyce Purnick | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-after-28-years.html | POSTINGS; After 28 Years | False | By Shawn G. Kennedy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/social-events-in-and-out-of-town.html | SOCIAL EVENTS ; IN AND OUT OF TOWN | False | By Robert E. Tomasson Mayan Celebration | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/army-survey-finds-officers-critical.html | ARMY SURVEY FINDS OFFICERS CRITICAL | False | By Richard Halloran, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176885.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By William E. Schmidt | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176896.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Wallace Turner | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-chorus-is-mute-at-li-church.html | NORTHEAST JOURNAL; CHORUS IS MUTE AT L.I. CHURCH | False | By Fay S. Joyce | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/state-trying-to-update-airport-plan-from-1969.html | STATE TRYING TO UPDATE AIRPORT PLAN FROM 1969 | False | By Robert A. Hamilton | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/practical-traveler-penetrating-the-gloss-of-vacation-brochures.html | PRACTICAL TRAVELER: PENETRATING THE GLOSS OF VACATION BROCHURES | False | By Paul Grimes | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/eight-groups-oppose-dam-on-the-penobscot.html | Eight Groups Oppose Dam on the Penobscot | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-view-of-college-admission.html | NEW VIEW OF COLLEGE ADMISSION | False | By Rhoda M. Gilinsky | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/l-public-services-182691.html | PUBLIC SERVICES | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/opera-premiere-of-persichetti-work.html | OPERA: PREMIERE OF PERSICHETTI WORK | False | By Will Crutchfield | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-gritty-eloquence-of-david-mamet.html | THE GRITTY ELOQUENCE OF DAVID MAMET | False | By Samuel G. Freedman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/auto-license-issue-enlivens-the-race.html | AUTO-LICENSE ISSUE ENLIVENS THE RACE | False | By Joseph F. Sullivan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-dewey-is-bride-of-kevin-fitzgerald.html | MISS DEWEY IS BRIDE OF KEVIN FITZGERALD | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/towns-losing-pollution-insurance.html | TOWNS LOSING POLLUTION INSURANCE | False | By Thomas Clavin | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/america-s-choices-in-nicaragua-leave-it-alone.html | AMERICA'S CHOICES IN NICARAGUA; LEAVE IT ALONE | False | By Theodore C. Sorensen | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sailor-seeks-atlantic-mark.html | SAILOR SEEKS ATLANTIC MARK | False | By Barbara Lloyd | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | By Miriam Berkley | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/princeton-corridor-is-split-on-pace-of-growth.html | PRINCETON CORRIDOR IS SPLIT ON PACE OF GROWTH | False | By Thomas J. Lueck, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-raising-boys-176867.html | Raising Boys | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176888.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Richard J. Meislin | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/journalists-assail-suffolk-resolution.html | JOURNALISTS ASSAIL SUFFOLK RESOLUTION | False | By Judy Glass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/calendars.html | CALENDARS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-herbig-and-mahler-6th.html | MUSIC: HERBIG AND MAHLER 6TH | False | By John Rockwell | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/soldiers-and-doctors.html | SOLDIERS AND DOCTORS | False | By Joe Klein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/3-condominiums-rezoning-requests-facing-opposition.html | 3 CONDOMINIUMS REZONING REQUESTS FACING OPPOSITION | False | By George Bidermann | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/postbellum-battles.html | POSTBELLUM BATTLES | False | By Jack Sullivan: Jack Sullivan Is the Editor ofLost Souls: A Collection of English Ghost Stories." | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179983.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | By Sarah Boxer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-opinion-joining-hands-to-contain-costs.html | NEW JERSEY OPINION; JOINING HANDS TO CONTAIN COSTS | False | By Charles H. Marciante | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182530.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/cynthia-yates-is-wed.html | CYNTHIA YATES IS WED | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/about-men-a-good-driver.html | ABOUT MEN; A GOOD DRIVER | False | By John Holusha | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/robin-l-halpin-to-wed-may-25.html | ROBIN L. HALPIN TO WED MAY 25 | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-flushing-revival.html | POSTINGS; Flushing Revival | False | By Shawn G. Kennedy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-education-aides-decide-to-drop-out.html | THE NATION; Education Aides Decide to Drop Out | False | By Michael Wright, Caroline Rand Herron and Katherine Roberts | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/nets-considering-benching-dawkins.html | Nets Considering Benching Dawkins | False | By Roy S. Johnson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/closings-show-ams-frailty.html | CLOSINGS SHOW AM'S FRAILTY | False | By Pete Mobilia | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-guide-176164.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-turner-makes-his-bid-for-cbs.html | IDEAS & TRENDS ; Turner Makes His Bid For CBS | False | By Richard Levine and Walter Goodman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gwyneth Lewis | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-new-boosters-for-public-schools.html | NORTHEAST JOURNAL; New Boosters For Public Schools | False | By Fay S. Joyce | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/michael-wu-wed-to-miss-ketchem.html | MICHAEL WU WED TO MISS KETCHEM | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/midtown-zoning-begins-to-reroute-development.html | MIDTOWN ZONING BEGINS TO REROUTE DEVELOPMENT | False | By Mark Sherman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/louise-hallahan-plans-to-have-june-nuptials.html | LOUISE HALLAHAN PLANS TO HAVE JUNE NUPTIALS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/change-creeps-up-on-hog-wallow.html | CHANGE CREEPS UP ON HOG WALLOW | False | By Peter B. Taft Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sports-people-fire-call-it-was-just-college-prank-but-setting-trash-fire.html | SPORTS PEOPLE; On Fire Call It was just a college prank, but setting trash on fire in a stairwell of an occupied dormitory qualifies as first- degree arson in Florida. And when | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/l-atriums-176900.html | Atriums | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/oratorio-le-vin-herbe.html | ORATORIO: 'LE VIN HERBE' | False | By Bernard Holland | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/travel-advisory-folk-festival-in-pennsylvania-tennis-in-czechoslovakia.html | TRAVEL ADVISORY: FOLK FESTIVAL IN PENNSYLVANIA, TENNIS IN CZECHOSLOVAKIA | False | By Lawrence Van Gelder | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-very-good-man-with-women.html | A VERY GOOD MAN WITH WOMEN | False | By Monroe Engel | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/security-agency-to-get-new-chief.html | SECURITY AGENCY TO GET NEW CHIEF | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/food-for-a-change-some-improvisations.html | FOOD; FOR A CHANGE, SOME IMPROVISATIONS | False | By Moira Hodgson | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/celtics-struggle-to-win-108-106.html | CELTICS STRUGGLE TO WIN, 108-106 | False | By Sam Goldaper | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/news/the-yard-and-the-world.html | THE YARD AND THE WORLD | False | By Susan Isaacs | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-4-accused-of-arms-schemes.html | THE NATION; 4 Accused of Arms Schemes | False | By Michael Wright, Caroline Rand Herron and Katherine Roberts | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-hauptman-wed-to-aaron-a-epstein.html | MISS HAUPTMAN WED TO AARON A. EPSTEIN | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/food-chicken-wings-supreme.html | FOOD; CHICKEN WINGS SUPREME | False | By Craig Claiborne With Pierre Franey | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/q-and-a-182559.html | Q AND A | False | By Dee Wedemeyer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-a-run-for-the-money.html | WESTCHESTER JOURNAL; A RUN FOR THE MONEY | False | By Gary Kriss | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/childrens-books.html | CHILDREN'S BOOKS | False | By P. Susan Gerrity | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/anne-v-montgomery-weds-in-pennsylvania.html | ANNE V. MONTGOMERY WEDS IN PENNSYLVANIA | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pope-and-jewish-leaders-mark-improved-ties.html | POPE AND JEWISH LEADERS MARK IMPROVED TIES | False | By E. J. Dionne Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/colleges-adjust-rules-on-drinking.html | COLLEGES ADJUST RULES ON DRINKING | False | By Carolyn Battista | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-college-as-a-lesson-in-perseverance.html | WESTCHESTER OPINION; COLLEGE AS A LESSON IN PERSEVERANCE | False | By Elaine Nole | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By John Nordheimer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/guatemala-rivals-look-to-transition.html | GUATEMALA RIVALS LOOK TO TRANSITION | False | By Stephen Kinzer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sports-people-electric-storm-soccer-can-be-electrifying-sport-especially-england.html | SPORTS PEOPLE; Electric Storm Soccer can be an electrifying sport, especially in England, where charged-up fans have gone on a number of well-publicized rampages. Now officials of the Chelsea soccer club in London are planning a solution to such soccer-induced violence - an electrified fence to keep fans off the field. | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/some-coast-democrats-don-t-want-bradley-in-86.html | SOME COAST DEMOCRATS DON'T WANT BRADLEY IN '86 | False | By Wallace Turner | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/crafts-clay-kilns-and-esthetic-questions.html | CRAFTS; CLAY, KILNS AND ESTHETIC QUESTIONS | False | By Patricia Malarcher | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/for-2-scientists-honors-vs-reality.html | FOR 2 SCIENTISTS, HONORS VS. REALITY | False | By Jeanne Kassler | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-069470.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Douglas Martin | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/donna-ann-francis-is-married-to-alan-r-twaits.html | DONNA ANN FRANCIS IS MARRIED TO ALAN R. TWAITS | False | | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/dh-defeated-in-fans-poll-by-the-associated-press-baseball-fans-responding-by.html | D.H. Defeated In Fans' Poll By The Associated Press Baseball fans responding by | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/eternal-prince-5-2-captures-the-wood.html | ETERNAL PRINCE, 5-2, CAPTURES THE WOOD | False | By Steven Crist | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176893.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Robert Pear | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/loren-gelberg-is-the-bride-of-lloyd-m-goff-in-jersey.html | LOREN GELBERG IS THE BRIDE OF LLOYD M. GOFF IN JERSEY | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176882.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By B. Drummond Ayers Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/where-leaders-dined-and-made-history.html | WHERE LEADERS DINED AND MADE HISTORY | False | By C. L. Sulzberger | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/caroline-darlington-engaged-to-wed.html | CAROLINE DARLINGTON ENGAGED TO WED | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/mary-ann-mikulich-to-be-wed-july-6.html | MARY ANN MIKULICH TO BE WED JULY 6 | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-modernist-images-by-maurer-ar-the-benton.html | ART; MODERNIST IMAGES BY MAURER AR THE BENTON | False | By Vivien Raynor | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sports-of-the-times-don-t-hold-your-breath.html | SPORTS OF THE TIMES; DON'T HOLD YOUR BREATH | False | By George Vecsey | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/suffolk-plans-for-20-budget-cuts.html | SUFFOLK PLANS FOR 20% BUDGET CUTS | False | By John Rather | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/about-westchestermirror-mirror.html | ABOUT WESTCHESTER/MIRROR, MIRROR | False | By Lynne Ames | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179893.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/ironies-of-existence.html | IRONIES OF EXISTENCE | False | By Ronald Sanders | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/hospital-teaches-stress-management.html | HOSPITAL TEACHES STRESS MANAGEMENT | False | By Laurie A. O'Neill | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/crafts-textile-artists-present-group-show-in-irvington.html | CRAFTS; TEXTILE ARTISTS PRESENT GROUP SHOW IN IRVINGTON | False | By Ruth J. Katz | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-journal-top-posts-for-couple.html | LONG ISLAND JOURNAL; TOP POSTS FOR COUPLE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-time-to-be-about.html | A TIME TO BE ABOUT | False | By Stewart Kampel | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/leslie-osborne-plans-to-wed.html | LESLIE OSBORNE PLANS TO WED | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-masters-slaves-friends-enemies-tracking-literary-robot.html | SCIENCE & TECHNOLOGY; MASTERS AND SLAVES, FRIENDS AND ENEMIES - TRACKING THE LITERARY ROBOT | False | By Robert Sheckley | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/biggs-scores-quick-knockout.html | Biggs Scores Quick Knockout | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/thousands-join-protest-in-washington.html | THOUSANDS JOIN PROTEST IN WASHINGTON | False | By Stephen Engelberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/argentine-trial-starts-tomorrow.html | ARGENTINE TRIAL STARTS TOMORROW | False | By Lydia Chavez | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-guide-sammy-cahn-to-perform.html | NEW JERSEY GUIDE; SAMMY CAHN TO PERFORM | False | By Frank Emblen | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-fbi-says-crime-downexcept-rape-and-assault.html | AROUND THE NATION; F.B.I. Says Crime Down,Except Rape and Assault | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/americas-choices-in-nicaragua-2-ways-to-go.html | AMERICA'S CHOICES IN NICARAGUA; 2 WAYS TO GO? | False | By Max Singer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/half-blanche-and-half-stanley.html | HALF BLANCHE AND HALF STANLEY | False | By Frank Rich | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/physics-and-fiction-order-from-chaos.html | PHYSICS AND FICTION: ORDER FROM CHAOS | False | By John Banville | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/gypsies-protest-exclusion-from-holocaust-rites-in-us.html | Gypsies Protest Exclusion From Holocaust Rites in U.S. | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/sally-ahern-is-married-to-james-macdougall.html | SALLY AHERN IS MARRIED TO JAMES MACDOUGALL | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/kathleen-bratton-becomes-a-bride.html | KATHLEEN BRATTON BECOMES A BRIDE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/fairfield-celebrates-its-dogwood-trees.html | FAIRFIELD CELEBRATES ITS DOGWOOD TREES | False | By Marcia Saft | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-coast-smoking-lawelicits-16-complaints.html | AROUND THE NATION ; Coast Smoking LawElicits 16 Complaints | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/verbatim-no-sale.html | VERBATIM: NO SALE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-group-says-it-rescued-260-animals-from-lab.html | AROUND THE NATION ; Group Says It 'Rescued'260 Animals From Lab | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179900.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-green-brook-from-pizza-to-sushi.html | DINING OUT; GREEN BROOK: FROM PIZZA TO SUSHI | False | By Valerie Sinclair | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/garden-state-ballet-in-promising-season.html | GARDEN STATE BALLET IN PROMISING SEASON | False | By Rachelle Depalma | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/a-remnant-in-arms.html | A REMNANT IN ARMS | False | By H. Stuart Hughes | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/fast-start-brings-confidence-at-times-a-pennant.html | FAST START BRINGS CONFIDENCE, AT TIMES A PENNANT | False | By Murray Chass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-horticulturist-who-tends-gardeners.html | A HORTICULTURIST WHO TENDS GARDENERS | False | By Peggy McCarthy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-beatty-is-the-bride-of-investor.html | MISS BEATTY IS THE BRIDE OF INVESTOR | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-felton-is-engaged.html | MISS FELTON IS ENGAGED | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-protecting-jobs.html | FOLLOW-UP ON THE NEWS; Protecting Jobs | False | By Richard Haitch | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/elizabeth-bush-is-married-to-oil-company-foreman.html | ELIZABETH BUSH IS MARRIED TO OIL COMPANY FOREMAN | False | | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/emily-bliss-married-marriage-emily-adair-bliss-daughter-mr-mrs-curtis-tiernan.html | EMILY BLISS IS MARRIED The marriage of Emily Adair Bliss, a daughter of Mr. and Mrs. Curtis Tiernan Bliss of Kansas City, Mo., to Charles Scott Lachman, a son of Mr. and Mrs. Lawrence Lachman of New York and East Hampton, L.I., took place yesterday. The Rev. Roger L. Coleman, pastor of the Swope Park United Christian Church in Kansas City, performed the ceremony at the Bliss home. | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/compromise-rejected-for-pan-am-financing.html | Compromise Rejected For Pan Am Financing | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-long-wharf-tries-opera.html | THEATER; LONG WHARF TRIES OPERA | False | By Alvin Klein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/chapain-s-legacy-lives-in-song.html | CHAPAIN'S LEGACY LIVES IN SONG | False | By Alvin Klein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/recent-sales-182719.html | Recent Sales | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/senate-debates-deficit-leadership-seeks-votes.html | SENATE DEBATES DEFICIT: LEADERSHIP SEEKS VOTES | False | By Jonathan Fuerbringer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176890.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Fox Butterfield | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/the-poetry-of-war.html | THE POETRY OF WAR | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/playing-or-not-smith-affects-the-game.html | PLAYING OR NOT, SMITH AFFECTS THE GAME | False | By Craig Wolff | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/l-canberra-176902.html | Canberra | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-job-program-is-keeping-some-students-in-school.html | A JOB PROGRAM IS KEEPING SOME STUDENTS IN SCHOOL | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-fields-to-wed-jonathan-pederson.html | MISS FIELDS TO WED JONATHAN PEDERSON | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/parade-today.html | PARADE TODAY | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/sophia-letts-is-bride-of-courtlandt-b-ault.html | SOPHIA LETTS IS BRIDE OF COURTLANDT B. AULT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/a-rebel-nicaragua-indian-leader-is-pessimistic-on-peace-prospects.html | A REBEL NICARAGUA INDIAN LEADER IS PESSIMISTIC ON PEACE PROSPECTS | False | By James Lemoyne | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/c-correction-176881.html | CORRECTION | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/the-annual-automobile-migration.html | THE ANNUAL AUTOMOBILE MIGRATION | False | By Andrew H. Malcolm | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/lakers-go-up-by-2-0.html | Lakers Go Up By 2-0 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-6-cool-sculptors-at-the-ben-shahn.html | ART; 6 COOL SCULPTORS AT THE BEN SHAHN | False | By William Zimmer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-f-b-i-s-war-against-a-brotherhood-of-haters.html | THE F. B. I. 'S WAR AGAINST A 'BROTHERHOOD' OF HATERS | False | By Wayne King | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-ox-born-to-cow.html | FOLLOW-UP ON THE NEWS; Ox Born to Cow | False | By Richard Haitch | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/air-shuttle-commuters-develop-art-of-coping-with-the-frenzied-skies.html | AIR-SHUTTLE COMMUTERS DEVELOP ART OF COPING WITH THE FRENZIED SKIES | False | By Eleanor Blau | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/camera-an-evaluation-of-21-color-films.html | CAMERA; AN EVALUATION OF 21 COLOR FILMS | False | By John Durniak | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/fare-of-the-country-endive-queen-of-vegetables.html | FARE OF THE COUNTRY; ENDIVE, QUEEN OF VEGETABLES | False | By Theodore James Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/revival-of-hot-springs-awaits-budget-decision.html | REVIVAL OF HOT SPRINGS AWAITS BUDGET DECISION | False | By Philip Shabecoff | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/needy-form-a-group-to-push-authorities-for-shelter-and-jobs.html | NEEDY FORM A GROUP TO PUSH AUTHORITIES FOR SHELTER AND JOBS | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-keeping-the-machine-out-of-the-saddle.html | SCIENCE & TECHNOLOGY; KEEPING THE MACHINE OUT OF THE SADDLE | False | By A. H. Raskin | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/workers-buy-their-mill.html | WORKERS BUY THEIR MILL | False | By Paul Bass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/music-string-quartets-present-assortment-of-concerts.html | MUSIC; STRING QUARTETS PRESENT ASSORTMENT OF CONCERTS | False | By Robert Sherman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/george-s-takes-pace.html | George S Takes Pace | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/theater-show-boat-docks-at-the-paper-mill.html | THEATER; 'SHOW BOAT' DOCKS AT THE PAPER MILL | False | By Alvin Klein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-what-plaintiffs-can-collect.html | THE NATION; What Plaintiffs Can Collect | False | By Michael Wright, Caroline Rand Herron and Katherine Roberts | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/mary-n-nohara-becomes-a-bride.html | MARY N. NOHARA BECOMES A BRIDE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/merle-r-woldenberg-to-wed-david-wolff.html | MERLE R. WOLDENBERG TO WED DAVID WOLFF | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/deep-truths-in-game-of-infinite-mystery.html | DEEP TRUTHS IN GAME OF INFINITE MYSTERY | False | By Charles Einstein | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/retiree-74-is-named-volunteer-of-year.html | RETIREE, 74, IS NAMED VOLUNTEER OF YEAR | False | By Felice Buckvar | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-campaign-against-corruption-has-a-long-way-to-go.html | THE CAMPAIGN AGAINST CORRUPTION HAS A LONG WAY TO GO | False | By Richard Meislin | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-no-closets-and-that-s-not-all.html | LONG ISLAND OPINION; NO CLOSETS, AND THAT'S NOT ALL | False | By Irene McCoy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/antiques-stamford-inherits-an-unexpected-gift.html | ANTIQUES; STAMFORD INHERITS AN UNEXPECTED GIFT | False | By Frances Phipps | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/irene-brown-weds-jonathan-gomm.html | IRENE BROWN WEDS JONATHAN GOMM | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179876.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179881.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176894.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By William Robbins | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-new-insights-into-freud-176863.html | NEW INSIGHTS INTO FREUD | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-raising-boys-176871.html | RAISING BOYS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/talking-expansion-putting-2-co-ops-together.html | Talking Expansion ; Putting 2 Co-ops Together | False | By Andree Brooks | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/for-city-union-contracts-you-ve-got-to-get-a-gotbaum.html | FOR CITY UNION CONTRACTS, YOU'VE GOT TO GET A GOTBAUM | False | By Josh Barbanel | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176887.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Iver Peterson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/encouraging-children-in-the-lonesome-art-of-composing.html | ENCOURAGING CHILDREN IN THE 'LONESOME ART' OF COMPOSING | False | By Roberta Hershenson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/garden-state-won-by-spend-a-buck.html | GARDEN STATE WON BY SPEND A BUCK | False | By Steven Crist | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-becomes-food-for-the-hungry.html | MUSIC BECOMES FOOD FOR THE HUNGRY | False | By Robert Palmer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/apartment-worker-talks-continuing.html | APARTMENT-WORKER TALKS CONTINUING | False | By Joseph Berger | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/jazz-giorgio-gaslini.html | JAZZ: GIORGIO GASLINI | False | By Jon Pareles | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/lori-schwind-weds.html | LORI SCHWIND WEDS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-it-s-not-your-fault.html | SCIENCE & TECHNOLOGY; IT'S NOT YOUR FAULT | False | By James Gleick | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179988.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/in-a-corner-of-cairo-a-haven-for-coptic-art.html | IN A CORNER OF CAIRO, A HAVEN FOR COPTIC ART | False | By Marylin Bender | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-islanders-a-banker-who-began-at-60-cents-an-hour.html | LONG ISLANDERS; A BANKER WHO BEGAN AT 60 CENTS AN HOUR | False | By Lawrence Van Gelder | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/a-hilltop-gathering-of-gourmets.html | A HILLTOP GATHERING OF GOURMETS | False | By Anne Semmes | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/loved-by-garbo-and-dietrich.html | LOVED BY GARBO AND DIETRICH | False | By Barbara Gelb | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/u-s-water-rules-called-necessary.html | U. S. WATER RULES CALLED NECESSARY | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/perspectives-ownership-lessons-from-one-family-housing-in-the-south-bronx.html | PERSPECTIVES: OWNERSHIP; LESSONS FROM ONE-FAMILY HOUSING IN THE SOUTH BRONX | False | By Alan S. Oser | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-potter-wed-to-finance-aide-for-a-law-firm.html | MISS POTTER WED TO FINANCE AIDE FOR A LAW FIRM | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/music-debuts-in-review-soprano-pianist-and-string-players.html | MUSIC: DEBUTS IN REVIEW; SOPRANO, PIANIST AND STRING PLAYERS | False | By Bernard Holland | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/wildcats-still-bif-at-penn-relays.html | WILDCATS STILL BIF AT PENN RELAYS | False | By Frank Litsky | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/murcer-is-taking-his-cuts-again.html | MURCER IS TAKING HIS CUTS AGAIN | False | By Malcolm Moran | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-fiction-159546.html | IN SHORT: FICTION | False | By Judith Baumel Mark Podwal, Whose Drawings Have Appeared In the New York Times, Has Collected 25 Spare, Evocative Drawings of Animals, Real and Unreal, In | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/cuomo-approves-rise-in-basic-welfare-grant.html | CUOMO APPROVES RISE IN BASIC WELFARE GRANT | False | By Jeffrey Schmalz | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/l-rowdies-marred-opener-at-shea-182417.html | Rowdies Marred Opener at Shea | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/courts-substitute-service-for-jail-terms.html | COURTS SUBSTITUTE SERVICE FOR JAIL TERMS | False | By Milena Jovanovitch | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/latin-far-from-dead-makes-comeback.html | LATIN, FAR FROM DEAD, MAKES COMEBACK | False | By Richard Weissmann | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/delorean-s-ex-wife-weds-abc-executive.html | DeLorean's Ex-Wife Weds ABC Executive | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/camille-s-wilderness.html | CAMILLE'S WILDERNESS | False | By Anne Bernays | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/kristin-caldwell-is-engaged.html | KRISTIN CALDWELL IS ENGAGED | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/the-sweet-science-nurtures-memories-to-match.html | THE 'SWEET SCIENCE' NURTURES MEMORIES TO MATCH | False | By Victor Navasky | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-journal-groundbreaking-for-school.html | LONG ISLAND JOURNAL ; GROUNDBREAKING FOR SCHOOL | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/nonprofit-groups-said-to-face-big-cuts-in-u-s-aid.html | NONPROFIT GROUPS SAID TO FACE BIG CUTS IN U. S. AID | False | By Kathleen Teltsch | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/donald-roberts-wed-to-joan-butler-dean.html | DONALD ROBERTS WED TO JOAN BUTLER DEAN | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/melody-troeger-plans-to-marry-timothy-sweet.html | MELODY TROEGER PLANS TO MARRY TIMOTHY SWEET | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/ann-connor-married-to-john-p-uehlinger.html | ANN CONNOR MARRIED TO JOHN P. UEHLINGER | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/l-parking-plight-of-the-handicapped-173523.html | Parking Plight Of the Handicapped | False | RICHARD M. AUERBACH, New York City | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-subway-drama.html | FOLLOW-UP ON THE NEWS; Subway Drama | False | By Richard Haitch | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/thunderbolts-into-english.html | THUNDERBOLTS INTO ENGLISH | False | By Hohn Ahern | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-some-repect-for-the-cigar-please.html | CONNECTICUT OPINION; SOME REPECT FOR THE CIGAR, PLEASE! | False | By Allen M. Widem | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/lopes-runs-2-07-11-fastest-marathon.html | LOPES RUNS 2:07:11; FASTEST MARATHON | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-protecting-a-child-s-workplace.html | CONNECTICUT OPINION; PROTECTING A CHILD'S WORKPLACE | False | By Dorothy Noyes Kane | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-cloning-dna-from-a-mummy.html | IDEAS & TRENDS ; Cloning DNA From a Mummy | False | By Richard Levine and Walter Goodman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/rich-lazy-and-at-least-once-inspired.html | RICH, LAZY, AND (AT LEAST ONCE) INSPIRED | False | By George Levine | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/theory-on-air-india-crash-backed-by-a-pilot.html | THEORY ON AIR INDIA CRASH BACKED BY A PILOT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176892.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Judith Cummings | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/rose-cecile-chan-to-marry-aug-31.html | ROSE CECILE CHAN TO MARRY AUG. 31 | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | By Marion Asnes | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/karel-hamner-wed-to-textile-executive.html | KAREL HAMNER WED TO TEXTILE EXECUTIVE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/gold-wins-51-0.html | Gold Wins, 51-0 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/yanks-win-by-5-2.html | YANKS WIN BY 5-2 | False | By Murray Chass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/follow-up-on-the-news-church-on-trial.html | FOLLOW-UP ON THE NEWS; Church on Trial | False | By Richard Haitch | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/battling-asbestos-hazards.html | BATTLING ASBESTOS HAZARDS | False | By Anthony Depalma | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/one-space-shuttle-checked-another-readied.html | ONE SPACE SHUTTLE CHECKED; ANOTHER READIED | False | By John Noble Wilford | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/in-short-nonfiction-179726.html | IN SHORT: NONFICTION | False | By Willaim Borders | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/stray-cats-plague-a-commack-street.html | STRAY CATS PLAGUE A COMMACK STREET | False | By Therese Madonia | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/acreage-covered-in-proposal.html | ACREAGE COVERED IN PROPOSAL | False | By Leo H. Carney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-safety-lessons.html | WESTCHESTER JOURNAL; SAFETY LESSONS | False | By Lynne Ames | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/age-fails-to-shake-oerter-s-confidence.html | AGE FAILS TO SHAKE OERTER'S CONFIDENCE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/20-reported-killed-in-fighting-at-port-in-lebanon.html | 20 REPORTED KILLED IN FIGHTING AT PORT IN LEBANON | False | By Ihsan A. Hijazi | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-nation-the-economic-slowdown-and-all-that-it-portends.html | THE NATION; THE ECONOMIC SLOWDOWN, AND ALL THAT IT PORTENDS | False | By Robert D. Hershey Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/sports-people-draft-choice.html | SPORTS PEOPLE; Draft Choice | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-180157.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/mcenroe-face-lendl-tokyo-april-20-ap-john-mcenroe-defeated-yannick-noah-6-4-6-4.html | McEnroe To Face Lendl TOKYO, April 20 (AP) - John McEnroe defeated Yannick Noah, 6-4, 6-4, and Ivan Lendl beat Andres Gomez, 6-3, 6-4, in the four-man, $250,000 Suntory Cup tennis tournament today before a crowd of 12,600. | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-young-darwin-in-love-and-at-work.html | SCIENCE & TECHNOLOGY; YOUNG DARWIN IN LOVE AND AT WORK | False | By Stephen Jay Gould | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/northeast-journal-maryland-town-fearful-of-cutback.html | NORTHEAST JOURNAL ; MARYLAND TOWN FEARFUL OF CUTBACK | False | By Fay S. Joyce | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-opinion-she-s-nobody-s-stereotype-now.html | LONG ISLAND OPINION; SHE'S NOBODY'S STEREOTYPE NOW | False | By Thelma C. Sokoloff | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/what-s-doing-in-louisville.html | WHAT'S DOING IN LOUISVILLE | False | By James Barron | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/albanians-in-yugoslavia-post-hoxha-nationalism.html | ALBANIANS IN YUGOSLAVIA: POST-HOXHA NATIONALISM | False | By Michael T. Kaufman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/too-good-to-succeed.html | TOO GOOD TO SUCCEED | False | By Nicholas Wahl | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/l-fort-lauderdale-179307.html | FORT LAUDERDALE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/clinic-bomb-trial-told-of-disorders.html | CLINIC BOMB TRIAL TOLD OF DISORDERS | False | By Jon Nordheimer | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179970.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/opinion/america-s-choices-in-nicaragua-use-diplomacy.html | AMERICA'S CHOICES IN NICARAGUA; USE DIPLOMACY | False | By Wayne S. Smith | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/susan-a-mayers-married-to-mark-j-tupper-in-rye.html | SUSAN A. MAYERS MARRIED TO MARK J. TUPPER IN RYE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/if-youre-thinking-of-living-in-stuyvesant-square.html | IF YOU'RE THINKING OF LIVING IN STUYVESANT SQUARE | False | By Katya Goncharoff | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/amherst-tie-still-links-2-greek-lawmakers.html | AMHERST TIE STILL LINKS 2 GREEK LAWMAKERS | False | By Henry Kamm | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/emigres-criticize-u-s-nazi-hunters.html | EMIGRES CRITICIZE U. S. NAZI-HUNTERS | False | By Stuart Taylor Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/east-side-group-tackles-dirt-at-subway-stop.html | EAST SIDE GROUP TACKLES DIRT AT SUBWAY STOP | False | By Fay S. Joyce | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/teen-ager-who-shot-teacher-says-he-was-in-love-with-her.html | TEEN-AGER WHO SHOT TEACHER SAYS HE WAS IN LOVE WITH HER | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/american-league-4-red-sox-homers-beat-white-sox-12-8.html | AMERICAN LEAGUE; 4 RED SOX HOMERS BEAT WHITE SOX, 12-8 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/powerful-easler-happy-in-boston.html | POWERFUL EASLER HAPPY IN BOSTON | False | By Murray Chass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/fashion-preview-new-york-aims-for-the-top.html | FASHION PREVIEW; NEW YORK AIMS FOR THE TOP | False | By Carrie Donovan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/headliners-change-of-faith.html | HEADLINERS; Change of Faith | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/around-the-nation-7-killed-in-plane-crashon-lake-michigan-island.html | AROUND THE NATION ; 7 Killed in Plane CrashOn Lake Michigan Island | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/miss-walzer-wed-in-massachusetts.html | MISS WALZER WED IN MASSACHUSETTS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/irreplaceable-icons-lost-in-brooklyn-church-fire.html | IRREPLACEABLE ICONS LOST IN BROOKLYN CHURCH FIRE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-a-bedside-book-of-paradoxes.html | SCIENCE & TECHNOLOGY; A BEDSIDE BOOK OF PARADOXES | False | By John Maddox | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182487.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/art-in-the-realm-of-2-12-dimensions.html | ART; IN THE REALM OF 2 1/2 DIMENSIONS | False | By Helen A. Harrison | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/on-language-public-diplomacy.html | On Language ; Public Diplomacy | False | By William Safire | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/san-diego-mayor-prepares-for-new-trial-for-perjury.html | SAN DIEGO MAYOR PREPARES FOR NEW TRIAL FOR PERJURY | False | By Robert Lindsey | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/volunteer-force-aids-county.html | VOLUNTEER FORCE AIDS COUNTY | False | By Tom Callahan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-an-encounter-with-juvenile-crime.html | WESTCHESTER OPINION; AN ENCOUNTER WITH JUVENILE CRIME | False | By Phyllis Krasilovsky | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/wilderness-area-proposed-for-pinelands.html | WILDERNESS AREA PROPOSED FOR PINELANDS | False | By Leo H. Carney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/ossining-recalls-audubon-and-havell.html | OSSINING RECALLS AUDUBON - AND HAVELL | False | By Gary Kriss | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/diversity-highlights-bridgeport-crafts-show.html | DIVERSITY HIGHLIGHTS BRIDGEPORT CRAFTS SHOW | False | By Nancy Tutko | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/outdoors-jersey-fish-policy-irks-neighbors.html | OUTDOORS; JERSEY FISH POLICY IRKS NEIGHBORS | False | By Nelson Bryant | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-raising-boys-176870.html | RAISING BOYS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/russians-brush-off-the-winter-as-scheduled.html | RUSSIANS BRUSH OFF THE WINTER, AS SCHEDULED | False | By Serge Schmemann | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/exharrahs-chief-reflects-on-industry.html | EX-HARRAH'S CHIEF REFLECTS ON INDUSTRY | False | By Carlo M. Sardella | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-new-jersey-tries-to-turn-off-a-few-spigots.html | THE REGION; New Jersey Tries To Turn Off A Few Spigots | False | By Alan Finder and Albert Scardino | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-lest-mankind-be-forgot.html | SCIENCE & TECHNOLOGY; LEST MANKIND BE FORGOT | False | By Robert H. Ebert | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-scandinavian-and-then-some.html | DINING OUT; SCANDINAVIAN AND THEN SOME | False | By Florence Fabricant | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/daphne-s-thornton-to-marry-in-june.html | DAPHNE S. THORNTON TO MARRY IN JUNE | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/works-of-art-without-emotion-188381.html | Works of Art Without Emotion | False | DANIEL L. LIONEL Syosset | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/physicist-scans-star-wars-project.html | PHYSICIST SCANS 'STAR WARS' PROJECT | False | By Jamie Talan | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/l-artists-in-education-180092.html | Artists in Education | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-a-nose-knows-spring-is-here-by-the-sneeze-of-it.html | CONNECTICUT OPINION; A NOSE KNOWS SPRING IS HERE BY THE SNEEZE OF IT | False | By Janice Hecht | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-opinion-on-rising-health-care-costs.html | NEW JERSEY OPINION; ON RISING HEALTH-CARE COSTS | False | By Robert T. Stevenson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/connecticut-opinion-toward-a-negotiated-municipal-policy.html | CONNECTICUT OPINION; TOWARD A NEGOTIATED MUNICIPAL POLICY | False | By Edwin V. Selden | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/preservation-of-land-began-in-the-1960-s.html | PRESERVATION OF LAND BEGAN IN THE 1960's | False | By Leo H. Carney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/waiting-room-at-grand-central-regains-sense-of-grandeur.html | WAITING ROOM AT GRAND CENTRAL REGAINS SENSE OF GRANDEUR | False | By Robert E. Tomasson | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/sabina-golding-legislative-assistant-plans-to-wed-joshua-m-javits.html | SABINA GOLDING, LEGISLATIVE ASSISTANT, PLANS TO WED JOSHUA M. JAVITS | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-crest-of-the-blue-ridge.html | ON THE CREST OF THE BLUE RIDGE | False | By Wilma Dykeman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/headliners-a-new-environment.html | HEADLINERS; A New Environment | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/music-sampling-old-and-new.html | MUSIC; SAMPLING OLD AND NEW | False | By Robert Sherman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/deborah-wince-weds-in-capital.html | DEBORAH WINCE WEDS IN CAPITAL | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/the-creative-mind-the-innovator.html | THE CREATIVE MIND; THE INNOVATOR | False | By Cary Reich | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/more-ideas-trends-jurors-far-from-the-madding-crowd.html | MORE IDEAS & TRENDS; JURORS FAR FROM THE MADDING CROWD | False | By Jonathan Friendly | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/at-columbia-the-stage-is-familiar-but-the-drama-is-different.html | AT COLUMBIA, THE STAGE IS FAMILIAR BUT THE DRAMA IS DIFFERENT | False | By Larry Rohter | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/tactical-air-commander-killed-along-with-4-others-in-jet-crash.html | TACTICAL AIR COMMANDER KILLED ALONG WITH 4 OTHERS IN JET CRASH | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/l-new-insights-into-freud-176861.html | New Insights Into Freud | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-173503.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/press-notes-knight-estate-to-add-stock-in-foundation.html | PRESS NOTES; KNIGHT ESTATE TO ADD STOCK IN FOUNDATION | False | By Alex S. Jones | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/campus-group-is-community-provider.html | CAMPUS GROUP IS COMMUNITY PROVIDER | False | By Paul Bass | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/campaign-started-to-restore-arch.html | CAMPAIGN STARTED TO RESTORE ARCH | False | By Pete Mobilia | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/the-arts-news-and-reviews-muti-changes-philadelphia-s-tempo.html | THE ARTS: NEWS AND REVIEWS; MUTI CHANGES PHILADELPHIA'S TEMPO | False | By John Rockwell | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/q-a-176879.html | Q&A | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/t-183582.html | T | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/doomed-shah.html | DOOMED SHAH | False | By R. W. Apple Jr. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pentagon-asserts-star-wars-tests-won-t-break-pact.html | PENTAGON ASSERTS 'STAR WARS TESTS WON'T BREAK PACT | False | By Bill Keller, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-birthday-pageant.html | WESTCHESTER JOURNAL; BIRTHDAY PAGEANT | False | By Lynne Ames | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/minorities-in-new-zealand-push-for-equality.html | MINORITIES IN NEW ZEALAND PUSH FOR EQUALITY | False | By Steve Lohr | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/saudis-wring-most-of-their-water-from-the-sea.html | SAUDIS WRING MOST OF THEIR WATER FROM THE SEA | False | By Elaine Sciolino | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/theories-and-conspiracy-theories.html | THEORIES AND CONSPIRACY THEORIES | False | By Philip Taubman | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/new-jersey-journal-182519.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/a.html | A | False | | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/ideas-trends-new-vaccine-for-meningitis.html | IDEAS & TRENDS ; New Vaccine For Meningitis | False | By Richard Levine and Walter Goodmanf | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/u-s-farm-exports-continue-decline.html | U. S. FARM EXPORTS CONTINUE DECLINE | False | By Seth S. King | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/another-japanese-car-maker-buys-america.html | ANOTHER JAPANESE CAR MAKER BUYS AMERICA | False | By John Holusha | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/pakistaani-riots-flare-agin-6-day-death-toll-is-put-at-51.html | PAKISTAANI RIOTS FLARE AGAIN: 6-DAY DEATH TOLL IS PUT AT 51 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/brock-at-confirmation-hearing-may-face-snag-over-aide.html | BROCK, AT CONFIRMATION HEARING, MAY FACE SNAG OVER AIDE | False | By Kenneth B. Noble | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/phils-halt-rally-to-top-mets-7-6.html | PHILS HALT RALLY TO TOP METS, 7-6 | False | By Michael Martinez, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/home-clinic-handy-tools-that-measure-up.html | HOME CLINIC; HANDY TOOLS THAT MEASURE UP | False | By Bernard Gladstone | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-journal-suicide-in-jails.html | WESTCHESTER JOURNAL; SUICIDE IN JAILS | False | By Gary Kriss | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/education-watch-by-the-look-of-it-recruiting-is-a-very-serious-business.html | EDUCATION WATCH; BY THE LOOK OF IT, RECRUITING IS A VERY SERIOUS BUSINESS | False | By Edward B. Fiske | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-new-orleans-zest-in-stamford.html | DINING OUT; NEW ORLEANS ZEST IN STAMFORD | False | By Patricia Brooks | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/bridgemarket-is-back-on-the-track.html | Bridgemarket Is Back on the Track | False | By Gene Rondinaro | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/us-military-plans-for-guam-run-into-snag.html | U.S. MILITARY PLANS FOR GUAM RUN INTO SNAG | False | By Robert Trumbull | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/princess-living-here-pleads-for-ethiopia.html | PRINCESS, LIVING HERE, PLEADS FOR ETHIOPIA | False | By Marian Courtney | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/chinese-quake-kills-22.html | Chinese Quake Kills 22 | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179965.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | By Stuart Diamond | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/tottenville-wins-six-tottenville-staten-island-took-six-field-events-yesterday.html | Tottenville Wins Six Tottenville of Staten Island took six field events yesterday at the annual Mobil Big Apple Relays at Kennedy High School in the Bronx. | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-leasing-a-campus.html | POSTINGS; Leasing a Campus | False | By Shawn G. Kennedy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/world/ex-head-of-spain-s-communists-purged-from-party-s-leadership.html | EX-HEAD OF SPAIN'S COMMUNISTS PURGED FROM PARTY'S LEADERSHIP | False | By Edward Schumacher , Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/dining-out-inn-nestled-in-the-woods.html | DINING OUT; INN NESTLED IN THE WOODS | False | By M. H. Reed | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/in-quest-of-a-name-for-outdoor-purists.html | IN QUEST OF A NAME FOR OUTDOOR PURISTS | False | By Lee Wulff | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/fiction-in-short-179706.html | FICTION: IN SHORT | False | By Ken Tucker Lola. | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/suspect-wanted-in-shooting-of-missouri-trooper-is-arrested.html | SUSPECT WANTED IN SHOOTING OF MISSOURI TROOPER IS ARRESTED | False | By Wayne King | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/on-the-road-from-sea-to-sea-times-correspondents-map-their-favorite-routes-176886.html | ON THE ROAD FROM SEA TO SEA: TIMES CORRESPONDENTS MAP THEIR FAVORITE ROUTES | False | By Robert Reinhold | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/weekinreview/the-region-another-round-of-corruption-cases.html | THE REGION; Another Round of Corruption Cases | False | By Alan Finder and Albert Scardino | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/sports/vanderbilt-coach-resigns-nashville-april-20-ap-vanderbilt-s-strength-coach-ej.html | Vanderbilt Coach Resigns NASHVILLE, April 20 (AP) - Vanderbilt's strength coach, E.J. (Doc) Kreis, resigned today after having been charged Friday in eight counts of a 97-count indictment with illegally selling steroids to athletes, the school's athletic director said. | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/members-of-organized-crime-accused-of-murder-scheme.html | Members of Organized Crime Accused of Murder Scheme | False | AP | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/jeronimos-the-glory-of-old-portugal.html | JERONIMOS: THE GLORY OF OLD PORTUGAL | False | By Paul Lewis | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/the-home-of-the-yuppies.html | THE HOME OF THE YUPPIES | False | By Ben A. Franklin, Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/travel-bookshelf-176903.html | TRAVEL BOOKSHELF | False | By Hugh Leonard | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/style/ellen-gallagher-weds.html | ELLEN GALLAGHER WEDS | False | | | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/long-island-journal-designers-for-mansion.html | LONG ISLAND JOURNAL; DESIGNERS FOR MANSION | False | | | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/homeland-haywire.html | HOMELAND HAYWIRE | False | By Alan Lelchuk | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/proposal-on-pay-raise-debated.html | PROPOSAL ON PAY RAISE DEBATED | False | By Edward Hudson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/somers-considers-letting-condos-in.html | SOMERS CONSIDERS LETTING CONDOS IN | False | By Charlotte Libov | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/4-hospitals-rebuffed-on-cardiac-units.html | 4 HOSPITALS REBUFFED ON CARDIAC UNITS | False | By Sandra Friedland | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/l-disposing-of-nuclear-waste-180101.html | DISPOSING OF NUCLEAR WASTE | False | | | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-coming-attractions.html | SCIENCE & TECHNOLOGY; COMING ATTRACTIONS | False | By Horace Freeland Judson | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/successor-sought-for-o-leary.html | SUCCESSOR SOUGHT FOR O'LEARY | False | By Franklin Whitehouse | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/arts/the-dance-calck-hook.html | THE DANCE: CALCK HOOK | False | By Jennifer Dunning | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/transpacific-gore.html | TRANS-PACIFIC GORE | False | By Webster Schott | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/william-b-lamble.html | WILLIAM B. LAMBLE | False | | | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/magazine/wine-enigmatic-italian-wines.html | WINE; ENIGMATIC ITALIAN WINES | False | By Frank J. Prial | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/best-sellers-april-21-1985.html | BEST SELLERS; April 21, 1985 | False | | | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/westchester-opinion-all-caught-up-in-video-tape.html | WESTCHESTER OPINION; ALL CAUGHT UP IN VIDEO TAPE | False | By John Chervokas | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179961.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | By William Stockton | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/l-william-hastie-s-predecessor-180081.html | William Hastie's Predecessor | False | | 1985-04-24 | TX 1-567791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/preserving-the-little-jennie-188375.html | Preserving The Little Jennie | False | WILLIAM TOWNSEND PERKS Centerport | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/antiques-collecting-south-jersey-glass.html | ANTIQUES; COLLECTING SOUTH JERSEY GLASS | False | By Muriel Jacobs | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/books/science-technology-science-in-short-179879.html | SCIENCE & TECHNOLOGY; SCIENCE IN SHORT | False | | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/us/plan-on-us-taxes-seen-as-imperiling-housing-for-poor.html | PLAN ON U.S. TAXES SEEN AS IMPERILING HOUSING FOR POOR | False | By Robert Pear , Special To the New York Times | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/nyregion/vaccines-are-begun-at-yale.html | VACCINES ARE BEGUN AT YALE | False | By Sarah Oates | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/realestate/postings-accordion-facade.html | POSTINGS; Accordion Facade | False | By Shawn G. Kennedy | 1985-04-24 | TX 1-567791 |
| 1985-04-21 | 1985-04-21 | https://www.nytimes.com/1985/04/21/travel/tracing-willa-cathers-nebraska.html | TRACING WILLA CATHER'S NEBRASKA | False | By A. L. Rowse | 1985-04-24 | TX 1-567791 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-a-new-plan-to-buy-conrail.html | WASHINGTON WATCH ; A NEW PLAN TO BUY CONRAIL | False | By Reginald Stuart | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-navy-reverts-to-fish.html | BRIEFING; Navy Reverts to Fish | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/briefs-184045.html | BRIEFS | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/big-day-in-philly.html | BIG DAY IN PHILLY | False | By George Vecsey | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/executive-changes-183767.html | EXECUTIVE CHANGES | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/reagan-cemetary-visit-criticized-at-holocaust-survivors-ceremony.html | REAGAN CEMETARY VISIT CRITICIZED AT HOLOCAUST SURVIVORS CEREMONY | False | By William K. Stevens, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-legal-arm-wrestling.html | BRIEFING; Legal Arm-Wrestling | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/prof-warren-susman-rutgers-historian-dies.html | Prof. Warren Susman, Rutgers Historian, Dies | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-heart-recipient-s-outing-includes-fishing-trip.html | AROUND THE NATION; Heart Recipient's Outing Includes Fishing Trip | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/3-indian-pitchers-handcuff-yankees-3-0.html | 3 INDIAN PITCHERS HANDCUFF YANKEES, 3-0 | False | By Murray Chass | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/rudi-gernreich-avant-garde-designer-dies.html | RUDI GERNREICH, AVANT-GARDE DESIGNER, DIES | False | By Bernadine Morris | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/futures-options-brokerage-fall-hurts-innocents.html | FUTURES/OPTIONS; BROKERAGE FALL HURTS 'INNOCENTS' | False | By H. J. Maidenberg | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/essay-saigon-and-managua.html | ESSAY; SAIGON AND MANAGUA | False | By William Safire | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/movies/hanna-barbera-taping-bible-stories.html | HANNA-BARBERA TAPING BIBLE STORIES | False | By Stephen Farber | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-investigating-who-put-the-spice-in-education.html | NEW YORK DAY BY DAY; Investigating Who Put The Spice in Education | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/islanders-still-after-rebound.html | ISLANDERS STILL AFTER REBOUND | False | By Kevin Dupont | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-i-was-liberated-at-buchenwald-on-april-11-1945-180220.html | ; 'I Was Liberated at Buchenwald on April 11, 1945' | False | | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/flyers-beat-islanders.html | FLYERS BEAT ISLANDERS | False | By Craig Wolff | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-news-briefs-flip-s-pleasure-wins-top-flight.html | SPORTS NEWS BRIEFS; Flip's Pleasure Wins Top Flight | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/archives/collecting-and-preserving-evidence-in-rape-cases.html | COLLECTING AND PRESERVING EVIDENCE IN RAPE CASES | True | By Betty Freudenheim | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/question-box.html | QUESTION BOX | False | By Ray Carlo | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nba-playoffs-cummings-hits-30-as-bucks-triumph.html | N.B.A. PLAYOFFS; CUMMINGS HITS 30 AS BUCKS TRIUMPH | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/children-get-plastic-surgery-from-volunteer-medical-team.html | Children Get Plastic Surgery From Volunteer Medical Team | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/the-un-today.html | The U.N. Today | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/plea-today-by-pickens-for-delay.html | PLEA TODAY BY PICKENS FOR DELAY | False | By Fred R. Bleakley | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/ellen-goldschmidt-wed.html | Ellen Goldschmidt Wed | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-cea-back-in-business.html | WASHINGTON WATCH ; C.E.A. Back in Business | False | By Reginald Stuart | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/private-contributions-to-the-arts-increase.html | PRIVATE CONTRIBUTIONS TO THE ARTS INCREASE | False | By Irvin Molotsky | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/sundstrand-purchase.html | Sundstrand Purchase | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/mets-battered-again.html | METS BATTERED AGAIN | False | By Michael Martinez | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/mass-killings-recalled-by-armenians-at-rally.html | MASS KILLINGS RECALLED BY ARMENIANS AT RALLY | False | By Isabel Wilkerson | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/small-business-battles-tax-proposal.html | SMALL BUSINESS BATTLES TAX PROPOSAL | False | By Gary Klott | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/new-ventures-provide-profit-lesson-in-poland.html | NEW VENTURES PROVIDE PROFIT LESSON IN POLAND | False | By Michael T. Kaufman | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/bridge-two-from-north-carolina-win-in-tournament-on-li.html | Bridge: Two From North Carolina Win in Tournament on L.I. | False | By Alan Truscott | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-calling-all-joneses.html | SPORTS WORLD SPECIALS ; Calling All Joneses | False | By Robert Mcg Thomas Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/lloyd-upset-by-garrison.html | LLOYD UPSET BY GARRISON | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/banker-may-plead-guilty.html | BANKER MAY PLEAD GUILTY | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/salvador-halts-war-for-inoculations.html | SALVADOR HALTS WAR FOR INOCULATIONS | False | By James Lemoyne | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/union-politics-plays-key-role-in-city-labor-pacts.html | UNION POLITICS PLAYS KEY ROLE IN CITY LABOR PACTS | False | By Joyce Purnick | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/youth-s-charges-of-torture-by-an-officer-spur-inquiry.html | YOUTH'S CHARGES OF TORTURE BY AN OFFICER SPUR INQUIRY | False | By Robert D. McFadden | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-digest-184874.html | BUSINESS DIGEST | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS ; CATCHING UP | False | By Thomas Rogers | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/furor-on-nazi-graves-viewed-as-damaging.html | Furor on Nazi Graves Viewed as Damaging | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/game-ended-by-fight.html | Game Ended by Fight | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/76ers-rout-bullets-go-2-up.html | 76ers Rout Bullets, Go 2 Up | False | By Sam Goldaper | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/craig-f-miller-is-wed-to-dr-benetta-levine.html | Craig F. Miller Is Wed To Dr. Benetta Levine | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/international-report-anxiety-growing-over-peru's-debt.html | INTERNATIONAL REPORT; ANXIETY GROWING OVER PERU'S DEBT | False | By Alan Riding | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/theater/theater-the-normal-heart-by-larry-kramer.html | THEATER: 'THE NORMAL HEART,' BY LARRY KRAMER | False | By Frank Rich | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/theater/the-stage-paducah-opens-at-american-place-theater.html | THE STAGE: 'PADUCAH' OPENS AT AMERICAN PLACE THEATER | False | By Mel Gussow | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/salute-to-israel-parade-evokes-pride-and-politics-on-5th-ave.html | SALUTE TO ISRAEL PARADE EVOKES PRIDE AND POLITICS ON 5TH AVE. | False | By Jane Gross | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-chairman-disappointed-at-national-intergroup.html | BUSINESS PEOPLE; Chairman Disappointed At National Intergroup | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/air-force-gen-jerome-o-malley-headed-fighter-command-in-u-s.html | AIR FORCE GEN. JEROME O'MALLEY; HEADED FIGHTER COMMAND IN U.S. | False | By Larry Rohter | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-for-150-you-can-buy-city-seal-in-cast-iron.html | NEW YORK DAY BY DAY; For $150, You Can Buy City Seal - in Cast Iron | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-a-tryout-for-palm-trees-for-battery-park-city.html | NEW YORK DAY BY DAY; A Tryout for Palm Trees For Battery Park City | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/quotation-of-the-day-185356.html | Quotation of the Day | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/dance-toronto-troupe-performs-in-brooklyn.html | DANCE: TORONTO TROUPE PERFORMS IN BROOKLYN | False | By Anna Kisselgoff | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/deadline-set-for-pullout.html | DEADLINE SET FOR PULLOUT | False | By Henry Kamm | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/stockman-fiscal-merlin-in-make-or-break-battle.html | STOCKMAN, FISCAL MERLIN, IN MAKE-OR-BREAK BATTLE | False | By Robert D. Hershey Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-topographic-bargain.html | BRIEFING; Topographic Bargain | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/tv-review-tv-hall-of-fame-awards-on-nbc.html | TV REVIEW; 'TV HALL OF FAME' AWARDS ON NBC | False | By John J. O'Connor | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-mr-ed-the-beaver-and-tostitos.html | ADVERTISING; MR. ED, THE BEAVER AND TOSTITOS | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-don-t-change-rule-on-voting-stock-180218.html | Don't Change Rule On Voting Stock | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/bonnett-edges-waltrip.html | Bonnett Edges Waltrip | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/israel-says-it-sank-a-terrorist-vessel-20-presumed-dead.html | ISRAEL SAYS IT SANK A 'TERRORIST VESSEL'; 20 PRESUMED DEAD | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/18-first-ladies-meeting-in-u-s-on-drug-abuse.html | 18 FIRST LADIES MEETING IN U.S. ON DRUG ABUSE | False | By Barbara Gamarekian | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-drinking-reduced-after-law-change.html | THE REGION; Drinking Reduced After Law Change | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/44-filipinos-killed-in-theater-blaze.html | 44 FILIPINOS KILLED IN THEATER BLAZE | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/setbacks-in-long-distance.html | SETBACKS IN LONG-DISTANCE | False | By Eric N. Berg | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-restaurateur-to-head-consolidated-products.html | BUSINESS PEOPLE ; Restaurateur to Head Consolidated Products | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/farmers-shaken-as-credit-cooperatives-fail.html | FARMERS SHAKEN AS CREDIT COOPERATIVES FAIL | False | By William Robbins, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/market-place-putting-a-value-on-cbs-assets.html | MARKET PLACE; PUTTING A VALUE ON CBS ASSETS | False | By Vartanig G. Vartan | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-why-a-sex-education-program-is-needed-180217.html | Why a Sex-Education Program Is Needed | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/storer-studies-takeover-bid.html | Storer Studies Takeover Bid | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/u-s-rejects-nicaraguan-offer-of-a-conditional-truce.html | U. S. REJECTS NICARAGUAN OFFER OF A CONDITIONAL TRUCE | False | By Bernard Weinraub | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-day-by-day-185550.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/1st-quarter-earnings-lackluster.html | 1ST QUARTER EARNINGS LACKLUSTER | False | By Richard W. Stevenson | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/the-butter-thats-traded-off-for-guns.html | THE BUTTER THAT'S TRADED OFF FOR GUNS | False | By Seymour Melman | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/international-report-mitsubishi-motors-greets-maturity.html | INTERNATIONAL REPORT; MITSUBISHI MOTORS GREETS MATURITY | False | By Susan Chira | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/the-family-strengths-found-in-military-families.html | THE FAMILY; STRENGTHS FOUND IN MILITARY FAMILIES | False | By Glenn Collins | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/v-f-prada-weds-jana-beth-singer.html | V. F. Prada Weds Jana Beth Singer | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/recital-new-music-in-village.html | RECITAL: NEW MUSIC IN VILLAGE | False | By Tim Page | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/economic-calendar.html | Economic Calendar | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-a-subtle-business.html | SPORTS WORLD SPECIALS ; A Subtle Business | False | By Robert Mcg. Thomas Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/spring-training-in-japan-or-how-a-bow-is-born.html | SPRING TRAINING IN JAPAN, OR HOW A BOW IS BORN | False | By Clyde Haberman | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/suppliers-cite-freeze-by-lerner.html | SUPPLIERS CITE FREEZE BY LERNER | False | By Isadore Barmash | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/r-h-mond-a-lawyer-is-wed-to-susan-potter.html | R. H. Mond, a Lawyer, Is Wed to Susan Potter | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/china-names-envoy-to-u-s-a-choice-hailed-as-sign-of-amity.html | CHINA NAMES ENVOY TO U. S., A CHOICE HAILED AS SIGN OF AMITY | False | By John F. Burns | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/miss-phillips-weds-craig-bloomgarden.html | Miss Phillips Weds Craig Bloomgarden | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-york-to-shift-court-procedures-to-speed-decisions.html | NEW YORK TO SHIFT COURT PROCEDURES TO SPEED DECISIONS | False | By Sam Roberts | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/dividend-meetings-183769.html | Dividend Meetings | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/topics-wrapped-sheets-armfullosing-track-baby-s-diaper-wash-understandable-so.html | Topics ; Wrapped in Sheets ArmfulLosing track of a baby's diaper in the wash is understandable. So is missing its undershirt or pacifier. But the baby itself? Losing one in the laundry seems beyond belief. | False | | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-contract-for-doormen-averts-strike.html | NEW CONTRACT FOR DOORMEN AVERTS STRIKE | False | By Alexander Reid | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/san-francisco-cable-cars-roll-but-not-smoothly.html | SAN FRANCISCO CABLE CARS ROLL, BUT NOT SMOOTHLY | False | By Wallace Turner | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/dance-taylor-s-cloven-kingdom.html | DANCE: TAYLOR'S 'CLOVEN KINGDOM' | False | By Jennifer Dunning | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-84-year-old-dies-after-an-overdose.html | THE REGION; 84-Year-Old Dies After an Overdose | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/jules-weiss-retired-builder-who-aided-la-mama-theater.html | Jules Weiss, Retired Builder Who Aided La Mama Theater | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/major-treasury-financing-planned.html | Major Treasury Financing Planned | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/american-cyclist-turns-pro-in-europe.html | AMERICAN CYCLIST TURNS PRO IN EUROPE | False | By Samuel Abt | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/murcer-fails.html | MURCER FAILS | False | By Malcolm Moran | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/us-soccer-team-hindered.html | U.S. SOCCER TEAM HINDERED | False | By Alex Yannis | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/washington-watch-battle-over-brokered-deposits.html | WASHINGTON WATCH ; Battle Over Brokered Deposits | False | By Reginald Stuart | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/jody-a-ehrich-is-married-to-stewart-levy-in-jersey.html | Jody A. Ehrich Is Married To Stewart Levy in Jersey | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/civilian-president-elect.html | CIVILIAN PRESIDENT-ELECT | False | By Alan Riding | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/kohl-says-shame-of-nazis-persists.html | KOHL SAYS SHAME OF NAZIS PERSISTS | False | By James M. Markham, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/let-the-gas-wars-continue.html | Let the 'Gas' Wars Continue | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/6000-catholics-gather-on-l-i-to-mark-spiritual-renewal.html | 6,000 CATHOLICS GATHER ON L. I. TO MARK SPIRITUAL RENEWAL | False | By Esther B. Fein, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-ledgers-note-wealth-of-martha-washington.html | AROUND THE NATION; LEDGERS NOTE WEALTH OF MARTHA WASHINGTON | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/american-arts-festival-for-britain.html | AMERICAN ARTS FESTIVAL FOR BRITAIN | False | By R. W. Apple Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-altschiller-and-jameson-both-get-new-business.html | ADVERTISING; Altschiller and Jameson Both Get New Business | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-u-s-prison-population-reaches-a-record-level.html | AROUND THE NATION; U. S. Prison Population Reaches a Record Level | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/around-the-nation-houston-fire-chief-defends-resignation.html | AROUND THE NATION; Houston Fire Chief Defends Resignation | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/issue-of-missing-in-vietnam-has-not-faded-after-decade.html | ISSUE OF MISSING IN VIETNAM HAS NOT FADED AFTER DECADE | False | By Andrew H. Malcolm, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-debt-is-a-poor-legacy-for-america-s-children-180221.html | Debt Is a Poor Legacy For America's Children | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-news-briefs-homfeld-captures-final-in-jumping.html | SPORTS NEWS BRIEFS; Homfeld Captures Final in Jumping | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/s-i-chief-s-role-in-deal-to-be-studied.html | S. I. CHIEF'S ROLE IN DEAL TO BE STUDIED | False | By Josh Barbanel | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/made-in-usa.html | Made in USA | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/boy-shoots-himself-in-class.html | Boy Shoots Himself in Class | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nets-lose-trail-by-2-0.html | NETS LOSE: TRAIL BY 2-0 | False | By Roy S. Johnson | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/c-correction-184918.html | CORRECTION | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/new-summary.html | NEW SUMMARY; | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-how-private-nature-preserve-system-works-185254.html | How Private Nature-Preserve System Works | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/strong-showing-by-big-banks.html | STRONG SHOWING BY BIG BANKS | False | By Robert A. Bennett | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/arts/records-prince-s-around-the-world.html | RECORDS: PRINCE'S 'AROUND THE WORLD' | False | By Robert Palmer | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/around-the-world-brussels-bomb-damages-office-of-company.html | AROUND THE WORLD; Brussels Bomb Damages Office of Company | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/outdoors-ben-franklin-talked-turkey-to-no-avail.html | OUTDOORS: BEN FRANKLIN TALKED TURKEY, TO NO AVAIL | False | By Nelson Bryant | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/books/trade-paperbacks-reshaping-book-publishing.html | TRADE PAPERBACKS RESHAPING BOOK PUBLISHING | False | By Edwin McDowell | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/american-league-royals-defeat-tigers-in-13th-3-2.html | AMERICAN LEAGUE; ROYALS DEFEAT TIGERS IN 13TH, 3-2 | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/us-stops-czechoslovaks-3-1.html | U.S. Stops Czechoslovaks, 3-1 | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/more-traders-see-rate-drop.html | More Traders See Rate Drop | False | By Michael Quint | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/ex-officer-recounts-an-order-to-leave-area-of-rights-rally.html | EX-OFFICER RECOUNTS AN ORDER TO LEAVE AREA OF RIGHTS RALLY | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/fbi-calling.html | F.B.I. Calling | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/argentine-coup-plot-is-reported.html | ARGENTINE COUP PLOT IS REPORTED | False | By Lydia Chavez | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/briefing-painful-disputes.html | BRIEFING; Painful Disputes | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/shutlz-says-arabs-hurt-palestinians-by-blocking-talks.html | SHUTLZ SAYS ARABS HURT PALESTINIANS BY BLOCKING TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/usfl-stallions-defense-halts-bandits-30-3.html | U.S.F.L.; STALLIONS' DEFENSE HALTS BANDITS, 30-3 | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/southeast-journal-rebel-flag-setting-off-civil-wars.html | SOUTHEAST JOURNAL; REBEL FLAG SETTING OFF CIVIL WARS | False | By William E. Schmidt | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/kristiansen-wins-london-marathon.html | KRISTIANSEN WINS LONDON MARATHON | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/tourney-gives-golf-legends-second-go-round.html | TOURNEY GIVES GOLF LEGENDS SECOND GO-ROUND | False | By Dave Anderson | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-missile-hoarding-180214.html | Missile Hoarding | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/insurance-problems-hinder-asbestos-removal-at-schools.html | INSURANCE PROBLEMS HINDER ASBESTOS REMOVAL AT SCHOOLS | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/chase-ohio-bid-backed-by-fed-washington-april-21.html | Chase Ohio Bid Backed by Fed WASHINGTON, April 21 | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-talk-of-woodstown-ex-president-feels-at-home-in-jersey.html | THE TALK OF WOODSTOWN; EX-PRESIDENT FEELS AT HOME IN JERSEY | False | By Dirk Johnson | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-acura-car-account-goes-to-ketchum-unit.html | ADVERTISING ; Acura Car Account Goes to Ketchum Unit | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sports-world-specials-john-henry-s-riches.html | SPORTS WORLD SPECIALS ; John Henry's Riches | False | By Steven Crist | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/brazil-s-leader-dies-at-age-75-never-sworn-in.html | BRAZIL'S LEADER DIES AT AGE 75; NEVER SWORN IN | False | By Marlise Simons, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/glass-courts-used-for-squash.html | GLASS COURTS USED FOR SQUASH | False | By Edward B. Fiske | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/new-inquiry-seen-on-weapons-bills.html | NEW INQUIRY SEEN ON WEAPONS BILLS | False | By Wayne Biddle | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/books/helen-wolff-awarded-1985-goethe-medal.html | Helen Wolff Awarded 1985 Goethe Medal | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/sheehan-wins-in-las-vegas.html | SHEEHAN WINS IN LAS VEGAS | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/susan-a-strickler-weds-richard-kaye.html | Susan A. Strickler Weds Richard Kaye | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/deborah-glass-is-a-bride.html | Deborah Glass Is a Bride | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/l-time-to-restore-savings-and-loan-sense-180215.html | Time to Restore Savings-and-Loan Sense | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/business-people-chief-is-appointed-at-louisiana-utility.html | BUSINESS PEOPLE ; Chief Is Appointed At Louisiana Utility | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/relationships-women-men-and-machines.html | RELATIONSHIPS; WOMEN, MEN AND MACHINES | False | By Margot Slade | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/us-falloff-welcomed-in-europe.html | U.S. Falloff Welcomed In Europe | False | By Paul Lewis | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/dole-asks-reagan-for-budget-push.html | DOLE ASKS REAGAN FOR BUDGET PUSH | False | By Jonathan Fuerbringer | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/three-in-spotlight-as-derby-favorites.html | THREE IN SPOTLIGHT AS DERBY FAVORITES | False | By Steven Crist | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/the-region-12-seized-in-bid-to-seal-pipeline.html | THE REGION; 12 Seized in Bid; To Seal Pipeline | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/world/poland-said-to-arrest-clandestine-publisher.html | Poland Said to Arrest Clandestine Publisher | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/officers-searching-sections-of-survivalists-compound.html | OFFICERS SEARCHING SECTIONS OF SURVIVALISTS' COMPOUND | False | By Wayne King | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/divisive-bills-await-action-in-albany.html | DIVISIVE BILLS AWAIT ACTION IN ALBANY | False | By Jeffrey Schmalz | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/honeywell-plan.html | Honeywell Plan | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/foreign-affairs-high-tech-at-the-summit.html | FOREIGN AFFAIRS; HIGH TECH AT THE SUMMIT | False | By Flora Lewis | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-ted-bates-agencies-report-new-accounts.html | ADVERTISING; Ted Bates Agencies Report New Accounts | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/marine-bridgade-in-california-prepares-for-desert-warfare.html | MARINE BRIDGADE IN CALIFORNIA PREPARES FOR DESERT WARFARE | False | By Charles Mohr, Special To the New York Times | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/lexicon.html | Lexicon | False | By Clyde H. Farnsworth | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/opinion/topics-wrapped-in-sheets.html | Topics ; Wrapped in Sheets | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/langer-takes-title-in-playoff.html | LANGER TAKES TITLE IN PLAYOFF | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/us/party-s-leader-meets-wallace.html | Party's Leader Meets Wallace | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/books/books-of-the-times-183899.html | BOOKS OF THE TIMES; | False | By Eva Hoffman | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/national-league-cubs-eckersley-shuts-out-expos.html | NATIONAL LEAGUE; CUBS' ECKERSLEY SHUTS OUT EXPOS | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/nhl-playoffs-montreal-wins-6-4-to-square-series.html | N.H.L. PLAYOFFS; MONTREAL WINS, 6-4, TO SQUARE SERIES | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/sports/brazilian-takes-portugal-prix.html | BRAZILIAN TAKES PORTUGAL PRIX | False | AP | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/style/wendy-peshkin-wed-to-stanley-d-forkner.html | Wendy Peshkin Wed To Stanley D. Forkner | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/nyregion/c-correction-185357.html | CORRECTION | False | | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/asia-s-developing-nations-thrive.html | ASIA'S DEVELOPING NATIONS THRIVE | False | By Steve Lohr | 1985-04-23 | TX 1-567722 |
| 1985-04-22 | 1985-04-22 | https://www.nytimes.com/1985/04/22/business/advertising-ssc-b-reorganization-by-new-vice-chairman.html | ADVERTISING; SSC&B Reorganization By New Vice Chairman | False | By Philip H. Dougherty | 1985-04-23 | TX 1-567722 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | GROW GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/us-panel-says-shoreham-plan-is-unworkable.html | U.S. PANEL SAYS SHOREHAM PLAN IS UNWORKABLE | False | By Matthew L. Wald | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | VAN DORN & CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/draft-won-t-be-needed-to-fill-ranks-senior-military-officials-say.html | DRAFT WON'T BE NEEDED TO FILL RANKS, SENIOR MILITARY OFFICIALS SAY | False | By Richard Halloran | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/chess-pinter-hungary-the-victor-in-copenhagen-tournament.html | Chess: Pinter Hungary the Victor In Copenhagen Tournament | False | By Robert Byrne | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO (INDIANA)(N) reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | EXXON CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/around-nation-texas-hit-tornadoes-storms-rake-plains-associated-press.html | AROUND THE NATION; Texas Hit by Tornadoes As Storms Rake Plains By The Associated Press | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-march-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/tv-sports-brown-a-commentator-woth-options.html | TV SPORTS; BROWN: A COMMENTATOR WOTH 'OPTIONS' | False | By Gerald Eskenazi | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/lebanon-battles-go-on-despite-truce.html | LEBANON BATTLES GO ON DESPITE TRUCE | False | By Ihsan A. Hijazi | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-people.html | ADVERTISING ; PEOPLE | False | By Philip H. Dougherty | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | NORWEST CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/capitol-bancorporation-reports-earnings-for-qtr-to-march-31.html | CAPITOL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-how-we-can-stay-ahead-in-biotechnology-185794.html | ; How We Can Stay Ahead in Biotechnology | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/national-league-reds-fall-to-astros-streak-halted-at-7.html | NATIONAL LEAGUE; REDS FALL TO ASTROS; STREAK HALTED AT 7 | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/islanders-battling-deficit.html | ISLANDERS BATTLING DEFICIT | False | By Craig Wolff | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-strength-of-yen-helps-close-the-trade-gap-185789.html | Strength of Yen Helps Close the Trade Gap | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/robert-coles-li-historian-and-ex-chief-of-planetarium.html | ROBERT COLES, L.I. HISTORIAN AND EX-CHIEF OF PLANETARIUM | False | By Walter H. Waggoner | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/rival-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | UNITED CITIES GAS CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-march-31.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/ameribanc-inc-reports-earnings-for-qtr-to-march-31.html | AMERIBANC INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/israeli-music-and-dance.html | Israeli Music and Dance | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/chittenden-corp-reports-earnings-for-qtr-to-march-31.html | CHITTENDEN CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/delchamps-inc-reports-earnings-for-qtr-to-march-31.html | DELCHAMPS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/big-three-industries-reports-earnings-for-qtr-to-march-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/big-transit-cuts-worry-communities.html | BIG TRANSIT CUTS WORRY COMMUNITIES | False | By Reginald Stuart | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/science-watch-good-news-for-sailors.html | SCIENCE WATCH; Good News for Sailors | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/riva-ridge-dies-derby-winner.html | Riva Ridge Dies; Derby Winner | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/c-correction-187091.html | CORRECTION | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/science-watch-good-news-for-gemsboks.html | SCIENCE WATCH; Good News for Gemsboks | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-in-old-jamaica.html | NEW YORK DAY BY DAY ; In Old Jamaica | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/lotus-development-corp-reports-earnings-for-qtr-to-march-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/theodore-karagheuzoff-50-dies-served-as-commissioner-of-traffic.html | THEODORE KARAGHEUZOFF, 50, DIES; SERVED AS COMMISSIONER OF TRAFFIC | False | By Walter H. Waggoner | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/music-works-by-caplet.html | MUSIC: WORKS BY CAPLET | False | By Will Crutchfield | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/finance-new-issues-staley-introduces-75-million-issue.html | FINANCE/NEW ISSUES; Staley Introduces $75 Million Issue | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/merrill-lynch-reports-net-tripled-in-quarter.html | Merrill Lynch Reports Net Tripled in Quarter | False | By James Sterngold | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/reagan-wrote-to-latin-chiefs-on-aid.html | REAGAN WROTE TO LATIN CHIEFS ON AID | False | By Joel Brinkley | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/contadora-or-contra.html | Contadora or 'Contra'? | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-and-the-law-joint-research-barriers-fall.html | BUSINESS AND THE LAW; JOINT RESEARCH: BARRIERS FALL | False | By David E. Sanger | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | COMSHARE INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/franchiseit-corp-reports-earnings-for-qtr-to-feb-28.html | FRANCHISEIT CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/mei-corp-reports-earnings-for-qtr-to-march-31.html | MEI CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/war-hero-laid-to-rest-on-l-i-after-42-years.html | WAR HERO LAID TO REST ON L. I. AFTER 42 YEARS | False | By Jane Gross, Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/webb-co-reports-earnings-for-qtr-to-march-31.html | WEBB CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/larry-adler-and-friends-pay-the-peabody-a-visit.html | LARRY ADLER AND FRIENDS PAY THE PEABODY A VISIT | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/around-the-world-south-african-offices-destroyed-by-arson.html | AROUND THE WORLD; South African Offices Destroyed by Arson | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/comdata-network-inc-reports-earnings-for-qtr-to-march-31.html | COMDATA NETWORK INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advanced-communications-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/the-white-house-rollins-keeps-rolling-with-the-punches.html | THE WHITE HOUSE; ROLLINS KEEPS ROLLING WITH THE PUNCHES | False | By Bernard Weinraub | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/edo-corp-reports-earnings-for-qtr-to-march-31.html | EDO CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-march-31.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/belief-grows-of-a-federal-easing.html | BELIEF GROWS OF A FEDERAL EASING | False | By Michael Quint | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/a-better-way-to-buy-fighter-planes.html | A Better Way to Buy Fighter Planes | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/railroad-bond-redemption.html | Railroad Bond Redemption | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/some-back-pickens-on-delay.html | SOME BACK PICKENS ON DELAY | False | By Robert J. Cole | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/about-boston-city-and-police-are-optimistic-about-new-chief.html | ABOUT BOSTON; CITY AND POLICE ARE OPTIMISTIC ABOUT NEW CHIEF | False | By Fox Butterfield | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/closing-arguments-made-in-trial-of-youth-accused-in-drug-induced-slaying-on-li.html | CLOSING ARGUMENTS MADE IN TRIAL OF YOUTH ACCUSED IN DRUG-INDUCED SLAYING ON L.I. | False | By Lindsey Gruson | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/dance-graham-wraps-up-season.html | DANCE: GRAHAM WRAPS UP SEASON | False | By Anna Kisselgoff | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/union-trust-bancorp-reports-earnings-for-qtr-to-march-31.html | UNION TRUST BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/players-henderson-eager-to-show-style.html | PLAYERS; HENDERSON EAGER TO SHOW STYLE | False | By Malcolm Moran | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/a-27-year-fugitive-wins-parole.html | A 27-YEAR FUGITIVE WINS PAROLE | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/indian-head-bank-inc-reports-earnings-for-qtr-to-march-31.html | INDIAN HEAD BANK INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/goody-products-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/hotel-asks-city-to-ease-theater-plan.html | HOTEL ASKS CITY TO EASE THEATER PLAN | False | By Enid Nemy | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/pacific-realty.html | Pacific Realty | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/loan-america-financial-reports-earnings-for-qtr-to-march-31.html | LOAN AMERICA FINANCIAL reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/intense-volcano-watch-finds-steady-rhythm-of-eruptions.html | INTENSE VOLCANO WATCH FINDS STEADY RHYTHM OF ERUPTIONS | False | By Walter Sullivan | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/police-sergeant-and-officer-are-charged-with-torturing-youth-after-arrest.html | POLICE SERGEANT AND OFFICER ARE CHARGED WITH TORTURING YOUTH AFTER ARREST | False | By Selwyn Raab | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/buyout-put-off-by-van-heusen.html | Buyout Put Off By Van Heusen | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/ballet-two-by-eliot-feld.html | BALLET: TWO BY ELIOT FELD | False | By Jack Anderson | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-31.html | MERRILL LYNCH & CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/japan-urges-companies-to-buy-foreign-goods.html | Japan Urges Companies To Buy Foreign Goods | False | By Susan Chira | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-march-31.html | FIELDCREST MILLS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-a-theme-for-radio-ad-sales.html | ADVERTISING ; A Theme For Radio Ad Sales | False | By Philip H. Dougherty | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/southwest-forest-indusries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/li-judge-passion-for-law.html | L.I. JUDGE: PASSION FOR LAW | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/hughes-tool-co-reports-earnings-for-qtr-to-march-31.html | HUGHES TOOL CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/survivalist-and-4-neo-nazis-give-up.html | SURVIVALIST AND 4 NEO-NAZIS GIVE UP | False | By Wayne King | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/top-heart-surgeon-dropped-by-bethesda-naval-hospital.html | TOP HEART SURGEON DROPPED BY BETHESDA NAVAL HOSPITAL | False | By Philip M. Boffey | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/p-l-o-planned-raid-on-tel-aviv.html | P. L. O. PLANNED RAID ON TEL AVIV | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-people-litigant-battles-western-union.html | BUSINESS PEOPLE ; Litigant Battles Western Union | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/profits-scoreboard-186716.html | Profits Scoreboard | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-campaign-strategy.html | NEW YORK DAY BY DAY ; Campaign Strategy | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/dance-albert-reid-company-at-riverside-church-theater.html | DANCE: ALBERT REID COMPANY AT RIVERSIDE CHURCH THEATER | False | By Jack Anderson | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/polaroid-corp-reports-earnings-for-qtr-to-march-31.html | POLAROID CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-travel-leisure.html | ADVERTISING ; Travel & Leisure | False | By Philip H. Dougherty | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/cosmopolitan-care-reports-earnings-for-qtr-to-jan-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Jan 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/henderson-is-ready-for-debut-tonight.html | HENDERSON IS READY FOR DEBUT TONIGHT | False | By Murray Chass | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-people-amf-head-is-familiar-with-takeover-battles.html | BUSINESS PEOPLE; AMF Head Is Familiar With Takeover Battles | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/banker-bets-on-regent.html | BANKER BETS ON REGENT | False | By Charlotte Curtis | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/allied-securities-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/brooklyn-is-victorious-the-soccer-game-between.html | Brooklyn Is Victorious The soccer game between | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/storer-sets-a-partial-buyback.html | STORER SETS A PARTIAL BUYBACK | False | By John Crudele | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/business-digest-187454.html | BUSINESS DIGEST | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/science-watch-a-chemical-reduces-the-lead-in-blood.html | SCIENCE WATCH; A CHEMICAL REDUCES THE LEAD IN BLOOD | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/shock-for-airline-industry.html | Shock for Airline Industry | False | By Richard Witkin | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/stocks-fall-a-bit-in-slower-trading.html | Stocks Fall a Bit in Slower Trading | False | By John Crudele | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/peripherals-double-play-in-baseball-software.html | PERIPHERALS; DOUBLE PLAY IN BASEBALL SOFTWARE | False | By Peter H. Lewis | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-empty-seats.html | SCOUTING ; Empty Seats | False | By Malcolm Moran and Michael Janofsky | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/news-summary-187473.html | NEWS SUMMARY; | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | THERMEDICS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/u-s-agency-transmits-tv-programs-to-europe.html | U. S. AGENCY TRANSMITS TV PROGRAMS TO EUROPE | False | By Peter W. Kaplan | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC ENERGY SERVICES reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-advocate-for-sex-education.html | NEW YORK DAY BY DAY ; Advocate for Sex Education | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/little-orchestra-society-in-liebermann-premiere.html | Little Orchestra Society In Liebermann Premiere | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/monsanto-off-50.3-smithkline-slips.html | Monsanto Off 50.3%; SmithKline Slips | False | By Phillip H. Wiggins | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-april-magic.html | SCOUTING ; April Magic | False | By Malcolm Moran and Michael Janofsky | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/american-national-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/palestinian-in-refugee-camp-guilty-in-death-of-2-israelis.html | Palestinian in Refugee Camp Guilty in Death of 2 Israelis | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/britain-expels-3-soviet-aides-moscow-is-said-to-retaliate.html | Britain Expels 3 Soviet Aides; Moscow Is Said to Retaliate | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/rifle-group-elects-officer.html | Rifle Group Elects Officer | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/the-region-purolator-suspect-granted-new-trial.html | THE REGION; Purolator Suspect Granted New Trial | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/in-the-nation-has-reagan-peaked.html | IN THE NATION; HAS REAGAN PEAKED? | False | By Tom Wicker | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/compaq-computer-reports-earnings-for-qtr-to-march-31.html | COMPAQ COMPUTER reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/brazilians-mourn-president-elect.html | BRAZILIANS MOURN PRESIDENT-ELECT | False | By Alan Riding , Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-a-gift-in-the-mail.html | BRIEFING; A Gift in the Mail | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/sandinistas-reach-pact-with-indians.html | SANDINISTAS REACH PACT WITH INDIANS | False | By Richard J. Meislin | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-people-kosar-s-fate.html | SPORTS PEOPLE ; Kosar's Fate | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/the-region-cuomo-pushes-bill-on-toxic-cases.html | THE REGION; Cuomo Pushes Bill On Toxic Cases | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/phototronics-corp-reports-earnings-for-qtr-to-feb-28.html | PHOTOTRONICS CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/new-york-memory-is-the-answer.html | NEW YORK; 'MEMORY IS THE ANSWER' | False | By Sydney H. Schanberg | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/bridge-weird-deal-enables-team-to-win-li-championship.html | Bridge: Weird Deal Enables Team To Win L.I. Championship | False | By Alan Truscott | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/market-place-hospital-stock-weaknesses.html | MARKET PLACE; Hospital Stock Weaknesses | False | By Vartanig G. Vartan | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/about-education-schools-and-the-war-on-poverty.html | ABOUT EDUCATION; SCHOOLS AND THE WAR ON POVERTY | False | By Fred M. Hechinger | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/us-signs-trade-pact-with-israel.html | U.S. Signs Trade Pact With Israel | False | By Martin Tolchin | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/around-the-nation-strike-cuts-production-at-maine-shipyards.html | AROUND THE NATION; Strike Cuts Production At Maine Shipyards | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/timberline-systems-reports-earnings-for-qtr-to-march-31.html | TIMBERLINE SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-31.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | MCKESSON CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/sba-is-retained-in-accord.html | S.B.A. Is Retained In Accord | False | By Robert D. Hershey Jr. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-march-31.html | MASS MERCHANDISERS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/preway-inc-reports-earnings-for-qtr-to-march-31.html | PREWAY INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/stage-levin-s-deathtrap-revived.html | STAGE: LEVIN'S 'DEATHTRAP' REVIVED | False | By Richard F. Shepard | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/the-hardest-questions-prove-alluring.html | THE HARDEST QUESTIONS PROVE ALLURING | False | By Malcolm W. Browne | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/rio-grande-drilling-reports-earnings-for-qtr-to-jan-31.html | RIO GRANDE DRILLING reports earnings for Qtr to Jan 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-young-rubicam-at-top-in-revenues.html | ADVERTISING ; Young & Rubicam At Top in Revenues | False | By Philip H. Dougherty | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/financial-security-savings-loan-reports-earnings-for-qtr-to-march-31.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/education-low-science-scores-jolt-city-s-educators.html | EDUCATION; LOW SCIENCE SCORES JOLT CITY'S EDUCATORS | False | By Gene I. Maeroff | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/atlantic-southeast-air-lines-reports-earnings-for-qtr-to-march-31.html | ATLANTIC SOUTHEAST AIR LINES reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/formula-for-coca-cola-is-expected-to-change.html | FORMULA FOR COCA-COLA IS EXPECTED TO CHANGE | False | By Pamela G. Hollie | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/the-sporting-life-pbs-series-on-athletes.html | 'THE SPORTING LIFE,' PBS SERIES ON ATHLETES | False | By John Corry | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/gene-s-isolation-stirs-theory-of-virus-like-disease-agent.html | GENE'S ISOLATION STIRS THEORY OF VIRUS-LIKE DISEASE AGENT | False | By Sandra Blakeslee | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/9-argentine-ex-leaders-on-trial.html | 9 ARGENTINE EX-LEADERS ON TRIAL | False | By Lydia Chavez | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/the-region-2-brothers-jailed-in-wastes-case.html | THE REGION ; 2 Brothers Jailed In Wastes Case | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/midcon-corp-reports-earnings-for-qtr-to-march-31.html | MIDCON CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/quotation-of-the-day-187652.html | Quotation of the Day | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/finance-new-issues-city-hospital-agency-selling-its-first-bonds.html | FINANCE/NEW ISSUES ; City Hospital Agency Selling Its First Bonds | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/landmark-banking-corp-fla-fort-lauderdale-o-reports-earnings-for-qtr-march-31.html | LANDMARK BANKING CORP OF FLA (FORT LAUDERDALE) (O) reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/profit-falls-at-big-oil-companies.html | PROFIT FALLS AT BIG OIL COMPANIES | False | By Lee A. Daniels | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/compugraphic-corp-reports-earnings-for-qtr-to-march-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/circle-income-shares-inc-reports-earnings-for-as-of-march-31.html | CIRCLE INCOME SHARES INC reports earnings for As of March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/briefs-186968.html | BRIEFS | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/police-laud-east-side-drug-drive.html | POLICE LAUD EAST SIDE DRUG DRIVE | False | By Jesus Rangel | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/giamatti-to-quit-as-president-of-yale-in-june-1986.html | GIAMATTI TO QUIT AS PRESIDENT OF YALE IN JUNE 1986 | False | By James Brooke | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/executives.html | EXECUTIVES | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/berkey-in-deal-with-fuqua-berkey-photo-inc-said-that-it.html | Berkey in Deal With Fuqua Berkey Photo Inc. said that it | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/selas-corp-of-america-reports-earnings-for-qtr-to-march-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/tribute-to-and-by-kitty-carlisle-hart.html | TRIBUTE TO AND BY KITTY CARLISLE HART | False | By Leslie Bennetts | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/soviet-disputes-report-by-u-s-on-g-i-patrols.html | SOVIET DISPUTES REPORT BY U. S. ON G. I. PATROLS | False | By Bernard Gwertzman , Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/historic-asian-flights-by-pan-am.html | Historic Asian Flights by Pan Am | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/public-service-co-indiana-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO INDIANA reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/ccx-network-reports-earnings-for-qtr-to-march-31.html | CCX NETWORK reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/cbs-board-says-no-to-turner.html | CBS BOARD SAYS NO TO TURNER | False | By Sally Bedell Smith | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/pentagon-says-secret-press-plan-went-awry.html | PENTAGON SAYS SECRET PRESS PLAN WENT AWRY | False | By Bill Keller | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-mennen-shift-to-mccann-set.html | ADVERTISING ; Mennen Shift To McCann Set | False | By Philip H. Dougherty Because It Sees A Possible | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | ST. JOSEPH LIGHT & POWER reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/figgie-international-holdings-reports-earnings-for-qtr-to-march-31.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/new-jersey-resources-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/invaders-win.html | Invaders Win | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/three-string-players-win-85-fisher-grants.html | Three String Players Win '85 Fisher Grants | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/burst-agritech-inc-reports-earnings-for-qtr-to-feb-28.html | BURST AGRITECH INC reports earnings for Qtr to Feb 28 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/western-world-television-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/id-pay-more-tax-and-be-glad-of-it.html | I'D PAY MORE TAX AND BE GLAD OF IT | False | By Richard J. Dennis | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/reject-the-genocide-convention.html | REJECT THE GENOCIDE CONVENTION | False | By Orrin G. Hatch | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/kollmorgan-corp-reports-earnings-for-qtr-to-march-31.html | KOLLMORGAN CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/columbia-students-to-end-anti-apartheid-protest.html | COLUMBIA STUDENTS TO END ANTI-APARTHEID PROTEST | False | By Larry Rohter | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/q-a-186455.html | Q&A | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCORP INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/u-s-is-optimisitc-on-nazi-s-capture.html | U. S. IS 'OPTIMISITC' ON NAZI'S CAPTURE | False | By Philip Shenon | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | PHOTO CONTROL CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | TECO ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-people-the-monaco-games.html | SPORTS PEOPLE ; The Monaco Games | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/holiday-inns-net-rises.html | Holiday Inns Net Rises | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/crane-co-reports-earnings-for-qtr-to-march-31.html | CRANE CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/american-carriers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/prime-computer-inc-reports-earnings-for-qtr-to-march-31.html | PRIME COMPUTER INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/pan-am-plans-sale-of-pacific-routes-to-united-airlines.html | PAN AM PLANS SALE OF PACIFIC ROUTES TO UNITED AIRLINES | False | By Agis Salpukas | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/district-council-37-leads-the-way.html | District Council 37 Leads the Way | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | OLD STONE CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/harvard-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/goldsmith-begins-soliciting-proxies.html | Goldsmith Begins Soliciting Proxies | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | GRACO INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/nicaraguan-rebels-appear-ready-to-fight-on-even-if-aid-is-cut-off.html | NICARAGUAN REBELS APPEAR READY TO FIGHT ON EVEN IF AID IS CUT OFF | False | By James Lemoyne, Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/mets-hold-off-cardinals.html | METS HOLD OFF CARDINALS | False | By Joseph Durso | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/body-is-found-off-a-fairway-of-private-golf-course-on-li.html | Body Is Found Off a Fairway Of Private Golf Course on L.I. | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/key-rates-186201.html | Key Rates | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-of-the-times-only-hope-for-islanders.html | SPORTS OF THE TIMES; ONLY HOPE FOR ISLANDERS | False | By George Vecsey | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/the-doctor-s-world-aids-data-pour-in-as-studies-proliferate.html | THE DOCTOR'S WORLD; AIDS DATA POUR IN, AS STUDIES PROLIFERATE | False | By Lawrence K. Altman, M.d. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/style/coats-hoods-short-skirts-first-signs-of-fall.html | COATS, HOODS, SHORT SKIRTS: FIRST SIGNS OF FALL | False | By Bernadine Morris | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/a-memorial-for-queens-congressman.html | A MEMORIAL FOR QUEENS CONGRESSMAN | False | By Alexander Reid | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/emhart-in-bid-to-buy-mite.html | Emhart in Bid To Buy Mite | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/commonwealth-energy-sysem-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH ENERGY SYSEM reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/phoenix-medical-techology-reports-earnings-for-qtr-to-march-31.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/xerox-to-sell-its-publishing-units.html | Xerox to Sell Its Publishing Units | False | By Richard W. Stevenson | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/new-mexico-now-has-a-law-to-protect-pregnant-women.html | NEW MEXICO NOW HAS A LAW TO PROTECT PREGNANT WOMEN | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/heart-patient-gets-dialysis-treatment-for-ailing-kidneys.html | HEART PATIENT GETS DIALYSIS TREATMENT FOR AILING KIDNEYS | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-savings-loan-fort-myers-o-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS & LOAN (FORT MYERS)(O) reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/aide-says-kohl-will-not-suggest-alternative-to-bitburg-cemetery.html | AIDE SAYS KOHL WILL NOT SUGGEST ALTERNATIVE TO BITBURG CEMETERY | False | By James M. Markham | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/jake-butcher-pleads-guilty.html | Jake Butcher Pleads Guilty | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | LUBRIZOL CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/freshman-curbs-are-likely-to-be-eased.html | FRESHMAN CURBS ARE LIKELY TO BE EASED | False | By Michael Goodwin | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-an-alaska-crude-plan-185791.html | An Alaska-Crude Plan | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/panel-approves-restaurant-plan-for-bryant-park.html | PANEL APPROVES RESTAURANT PLAN FOR BRYANT PARK | False | By Joyce Purnick | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/dr-hans-rosenhaupt-ex-head-of-foundation.html | Dr. Hans Rosenhaupt, Ex-Head of Foundation | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/greenwood-resources-ltd-reports-earnings-for-year-to-dec-31.html | GREENWOOD RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/personal-computers-camera-simulator-teaches-basics.html | PERSONAL COMPUTERS; CAMERA SIMULATOR TEACHES BASICS | False | By Erik Sandberg-Diment | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SECURITY CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/new-soviet-missile-sites-reported.html | NEW SOVIET MISSILE SITES REPORTED | False | By Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/morrison-knudsen-co-reports-earnings-for-qtr-to-march-31.html | MORRISON-KNUDSEN CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/books/eudora-welty-reads-to-y-audience.html | EUDORA WELTY READS TO Y AUDIENCE | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/american-league-bernazard-leads-indians-past-tigers.html | AMERICAN LEAGUE; BERNAZARD LEADS INDIANS PAST TIGERS | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/bkw-inc-reports-earnings-for-qtr-to-march-31.html | BKW INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/books/books-of-the-times-187298.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/man-in-the-news-the-reluctant-successor.html | MAN IN THE NEWS; THE RELUCTANT SUCCESSOR | False | By Marlise Simons | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-march-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/leonard-wegman-engineer-and-ex-mayor-of-kings-point.html | Leonard Wegman, Engineer And Ex-Mayor of Kings Point | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-march-31.html | DISNEY, WALT PRODUCTIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/gop-vows-retaliation-after-indiana-ruling.html | G.O.P. VOWS RETALIATION AFTER INDIANA RULING | False | By Stephen Engelberg | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | CERADYNE INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-will-nancy-reagan-talk-of-drug-program-cuts-185793.html | Will Nancy Reagan Talk of Drug-Program Cuts? | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | DRAVO CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | FIRST HAWAIIAN INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/at-t-and-spinoffs-thrive.html | A.T.& T. AND SPINOFFS THRIVE | False | By Eric N. Berg | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/bankvermont-corporation-reports-earnings-for-qtr-to-march-31.html | BANKVERMONT CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/250-are-arrested-near-white-house.html | 250 ARE ARRESTED NEAR WHITE HOUSE | False | By Ben A. Franklin | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/nets-reeling-try-to-avert-elimination.html | NETS, REELING, TRY TO AVERT ELIMINATION | False | By Roy S. Johnson | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | WESTAMERICA BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/first-federal-savings-loan-of-brooksille-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSILLE reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/computer-designed-systems-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DESIGNED SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/united-practices-art-of-persistence.html | UNITED PRACTICES ART OF PERSISTENCE | False | By Jonathan P. Hicks | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/salvadorans-silence-and-irony.html | SALVADORANS, SILENCE AND IRONY | False | By Philip Shenon | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/tourney-loses-crosby-name.html | TOURNEY LOSES CROSBY NAME | False | By Gordon S. White Jr. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-people-a-runner-s-goal.html | SPORTS PEOPLE ; A Runner's Goal | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/c-correction-187653.html | CORRECTION | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | KENNAMETAL INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-william-schroeder-s-publicity-burden-185792.html | William Schroeder's Publicity Burden | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/holiday-inns-inc-reports-earnings-for-qtr-to-march-31.html | HOLIDAY INNS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/western-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN AIR LINES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/acme-electric-corp-reports-earnings-for-qtr-to-march-31.html | ACME ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/copter-explosion-injures-8.html | Copter Explosion Injures 8 | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-good-coverage.html | SCOUTING ; Good Coverage | False | By Malcolm Moran and Michael Janofsky | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/sports-people-curry-vs-hagler.html | SPORTS PEOPLE ; Curry vs. Hagler? | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/acme-united-corp-reports-earnings-for-qtr-to-march-31.html | ACME UNITED CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/unocal-s-partnership-plan.html | UNOCAL'S PARTNERSHIP PLAN | False | By Fred R. Bleakley | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/digital-s-income-slips-10-in-quarter.html | DIGITAL'S INCOME SLIPS 10% IN QUARTER | False | By David E. Sanger | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/reagan-talk-on-tv-wednesday.html | Reagan Talk on TV Wednesday | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/blackman-shows-lessons-he-s-learned.html | BLACKMAN SHOWS LESSONS HE'S LEARNED | False | Sam Goldaper on Pro Basketball | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/midland-ross-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/transworld-corp-reports-earnings-for-qtr-to-march-31.html | TRANSWORLD CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/state-hospital-accused-wrong-diagnoses-fueling-debate-over-nation-s-mental-care.html | STATE HOSPITAL ACCUSED OF WRONG DIAGNOSES, FUELING DEBATE OVER NATION'S MENTAL CARE | False | By Daniel Goleman | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/fed-is-asked-to-restrict-junk-bonds-in-takeover.html | FED IS ASKED TO RESTRICT JUNK BONDS IN TAKEOVER | False | By Nathaniel C. Nash | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/home-federal-savings-loan-assn-san-diego-calif-n-reports-earnings-for-qtr-march.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO, CALIF) (N) reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-dept-of-coattails.html | BRIEFING; Dept. of Coattails | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-march-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/arts/getty-center-acquires-sculptor-s-archive.html | Getty Center Acquires Sculptor's Archive | True | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/continental-illinois-tells-of-progress.html | CONTINENTAL ILLINOIS TELLS OF PROGRESS | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/carlisle-corp-reports-earnings-for-qtr-to-march-31.html | CARLISLE CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/finance-new-issues-a-west-virginia-hospital-offering.html | FINANCE/NEW ISSUES; A West Virginia Hospital Offering | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/briefing-the-archivist-race.html | BRIEFING; The Archivist Race | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/united-first-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | UNITED FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/the-un-today.html | The U.N. Today | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/egyptian-in-israel-a-pathfinder-for-mideast-peace.html | EGYPTIAN IN ISRAEL: A PATHFINDER FOR MIDEAST PEACE | False | By Thomas L Friedman | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/winans-case-summations-prosecution-and-defense-lawyers-in-the-securities-fraud.html | Winans Case Summations Prosecution and defense lawyers in the securities fraud | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/courier-corp-reports-earnings-for-qtr-to-march-30.html | COURIER CORP reports earnings for Qtr to March 30 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/supreme-court-roundup-justices-hear-case-deliberate-creation-all-white-jury.html | SUPREME COURT ROUNDUP; JUSTICES TO HEAR CASE ON DELIBERATE CREATION OF ALL-WHITE JURY | False | By Linda Greenhouse | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/gott-corp-reports-earnings-for-qtr-to-march-31.html | GOTT CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/usg-corp-reports-earnings-for-qtr-to-march-31.html | USG CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/advertising-sylvania-bulb-ads-feature-mr-light.html | ADVERTISING ; Sylvania Bulb Ads Feature Mr. Light | False | By Philip H. Dougherty | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/8-hour-talks-fail-on-accord-to-aid-nicaragua-rebels.html | 8-HOUR TALKS FAIL ON ACCORD TO AID NICARAGUA REBELS | False | By Steven V. Roberts, Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/topics-waiting-games.html | Topics ; Waiting Games | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/science/small-agency-quietly-plays-powerful-role-in-developing-exotic-research.html | SMALL AGENCY QUIETLY PLAYS POWERFUL ROLE IN DEVELOPING EXOTIC RESEARCH | False | By Philip M. Boffey, Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/theater/modern-shrew-comes-to-stratford.html | MODERN 'SHREW COMES TO STRATFORD | False | By Herbert Mitgang | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/unionist-refuses-to-testify-ar-crim-hearing.html | UNIONIST REFUSES TO TESTIFY AR CRIM HEARING | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/judge-gives-the-government-6-million-found-in-car-trunk.html | Judge Gives the Government $6 Million Found in Car Trunk | False | AP | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/us/required-reading-are-lawyers-special.html | Required Reading ; Are Lawyers Special? | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/world/gorbachev-visit-to-u-n-expected.html | GORBACHEV VISIT TO U. N. EXPECTED | False | By Serge Schmemann | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | DANA CORP reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/topics-waiting-games-line-lorea-friend-ours-who-considers-herself-connoisseur.html | Topics ; Waiting Games Line LoreA friend of ours who considers herself a connoisseur of queues says that in a supermarket, don't judge the line by its length but by how high its carts are piled. At the passport office, she advises, watch out for applicants clutching manila envelopes. Those envelopes are likely to contain documents that have to be pawed through, perused and questioned. | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/lynch-communication-sysems-inc-reports-earnings-for-qtr-to-march-31.html | LYNCH COMMUNICATION SYSEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/epsco-incorporated-reports-earnings-for-qtr-to-march-31.html | EPSCO INCORPORATED reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-24 | TX 1-567721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/new-york-day-by-day-3-year-study-on-aids.html | NEW YORK DAY BY DAY ; 3-Year Study on AIDS | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/5-democrats-in-jersey-governor-race-strive-for-recognition.html | 5 DEMOCRATS IN JERSEY GOVERNOR RACE STRIVE FOR RECOGNITION | False | By Jane Perlez, Special To the New York Times | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/sports/scouting-a-weekend-best-forgotten.html | SCOUTING ; A Weekend Best Forgotten | False | By Malcolm Moran and Michael Janofsky | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/opinion/l-in-the-bumpurs-case-the-appeal-should-not-go-forward-186611.html | In the Bumpurs Case, the Appeal Should Not Go Forward | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/nyregion/wachtler-urges-legislators-to-approve-court-changes.html | WACHTLER URGES LEGISLATORS TO APPROVE COURT CHANGES | False | By Maurice Carroll | 1985-04-24 | TX 1-567721 |
| 1985-04-23 | 1985-04-23 | https://www.nytimes.com/1985/04/23/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-march31.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-24 | TX 1-567721 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/major-realty-corp-reports-earnings-for-qtr-to-feb.28.html | MAJOR REALTY CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/lynch-corp-reports-earnings-for-qtr-to-march31.html | LYNCH CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/daimler-gets-dornier-stake-bonn-april-23-daimler.html | Daimler Gets Dornier Stake BONN, April 23 – Daimler- | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/qms-inc-reports-earnings-for-qtr-to-march-29.html | QMS INC reports earnings for Qtr to March 29 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/people-express-airlines-reports-earnings-for-qtr-to-march-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-top-executive-shift-planned-at-nv-philips.html | BUSINESS PEOPLE; Top Executive Shift Planned at N.V. Philips | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-march-31.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/po-folks-inc-reports-earnings-for-qtr-to-march-31.html | PO FOLKS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mentor-graphics-reports-earnings-for-qtr-to-march-31.html | MENTOR GRAPHICS reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/capital-cities-communicaions-inc-reports-earnings-for-qtr-to-march-31.html | CAPITAL CITIES COMMUNICAIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mdc-corp-colorado-n-reports-earnings-for-qtr-to-march-31.html | MDC CORP (COLORADO)(N) reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/careers-producing-biotech-products.html | Careers; Producing Biotech Products | False | By Elizabeth M. Fowler | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/pittston-company-reports-earnings-for-qtr-to-march-31.html | PITTSTON COMPANY reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ashland-net-up-in-period.html | Ashland Net Up in Period | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/savory-pies-a-worldwide-cook-s-tour.html | SAVORY PIES: A WORLDWIDE COOK'S TOUR | False | By Nancy Jenkins | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ames-unit-link.html | Ames Unit Link | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/data-general-corp-reports-earnings-for-qtr-to-march-30.html | DATA GENERAL CORP reports earnings for Qtr to March 30 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bethlehem-and-armco-have-losses-in-quarter.html | Bethlehem and Armco Have Losses in Quarter | False | By Daniel F. Cuff | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/radiant-technology-corp-reports-earnings-for-qtr-to-march-31.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/profits-scoreboard-189366.html | Profits Scoreboard | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ual-posts-a-deficit-in-quarter.html | UAL Posts A Deficit In Quarter | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/software-services-reports-earnings-for-qtr-to-feb-28.html | SOFTWARE SERVICES reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/shoreline-savings-bank-reports-earnings-for-qtr-to-march-31.html | SHORELINE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/toledo-edison-co-reports-earnings-for-qtr-to-march-31.html | TOLEDO EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-merck-official-named-president-and-chief.html | BUSINESS PEOPLE; Merck Official Named President and Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/newhall-investment-properties-reports-earnings-for-qtr-to-march-31.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | SEALED AIR CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/briefs-190186.html | BRIEFS | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | ALLEN GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/harwyn-industries-corp-reports-earnings-for-year-to-dec-31.html | HARWYN INDUSTRIES CORP reports earnings for Year to Dec 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sterling-software-inc-reports-earnings-for-qtr-to-march-31.html | STERLING SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/movies/cotton-club-cassettes-coded-to-foil-pirates.html | 'COTTON CLUB' CASSETTES CODED TO FOIL PIRATES | False | By Aljean Harmetz | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/food-notes-188352.html | FOOD NOTES | False | By Nancy Jenkins | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/books/two-publishers-bobbs-merrill-and-dial-being-dissolved.html | TWO PUBLISHERS, BOBBS-MERRILL AND DIAL, BEING DISSOLVED | False | By Edwin McDowell | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/burndy-corp-reports-earnings-for-qtr-to-march-31.html | BURNDY CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/dance-ballet-theater-in-romeo-and-juliet.html | DANCE: BALLET THEATER IN 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/nyregion/editors-note-190305.html | EDITORS' NOTE | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/manners-count-on-the-corporate-ladder.html | MANNERS COUNT ON THE CORPORATE LADDER | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | ARMCO INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/connelly-containers-inc-reports-earnings-for-qtr-to-march-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/gross-telecasting-inc-reports-earnings-for-year-to-dec-31.html | GROSS TELECASTING INC reports earnings for Year to Dec 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bbdo-international-inc-reports-earnings-for-qtr-to-march-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mtv-networks-reports-earnings-for-qtr-to-march-31.html | MTV NETWORKS reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/japan-seen-as-key-on-pan-am.html | Japan Seen as Key on Pan Am | False | By Agis Salpukas | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLIFE CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dow-up-12.15-despite-bearish-news.html | Dow Up 12.15 Despite Bearish News | False | By John Crudele | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/xidex-corp-reports-earnings-for-qtr-to-march-31.html | XIDEX CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | PROFIT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/iu-international-corp-reports-earnings-for-qtr-to-march-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/woodstream-corp-reports-earnings-for-qtr-to-march-31.html | WOODSTREAM CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bank-brokerage-link.html | Bank-Brokerage Link | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/optical-specialties-reports-earnings-for-qtr-to-march-31.html | OPTICAL SPECIALTIES reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/west-co-reports-earnings-for-qtr-to-march-31.html | WEST CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/wolohan-lumber-co-reports-earnings-for-qtr-to-march-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-digital-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/executive-changes-189123.html | EXECUTIVE CHANGES | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/advertising-burroughs-centennial-campaign.html | Advertising; Burroughs Centennial Campaign | False | By Philip H. Dougherty | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bevill-status-remains-cloudy-receiver-says.html | BEVILL STATUS REMAINS CLOUDY, RECEIVER SAYS | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | TRIBUNE CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/1-cooking-for-one-188753.html | COOKING FOR ONE | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/ex-director-returning-to-texas-arts-festival.html | Ex-Director Returning To Texas Arts Festival | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/stepan-company-reports-earnings-for-qtr-to-march-31.html | STEPAN COMPANY reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/vertipile-inc-reports-earnings-for-qtr-to-march-2.html | VERTIPILE INC reports earnings for Qtr to March 2 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/a-look-at-eakins-and-custer-on-pbs.html | A LOOK AT EAKINS AND CUSTER ON PBS | False | By John Corry | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/gifford-hill-co-reports-earnings-for-qtr-to-march-31.html | GIFFORD-HILL & CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/suburban-airlines-reports-earnings-for-qtr-to-march-31.html | SUBURBAN AIRLINES reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/e-systems-corp-reports-earnings-for-qtr-to-march-31.html | E-SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/nyregion/bridge-a-booming-penalty-double-may-backfire-on-the-doubler.html | Bridge: A Booming Penalty Double May Backfire on the Doubler | False | By Alan Truscott | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/key-rates-188878.html | Key Rates | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/60-minute-gourmet-187837.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/aeronca-inc-reports-earnings-for-qtr-to-march-31.html | AERONCA INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/wine-as-fire-quencher.html | WINE AS FIRE QUENCHER | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/winter-jack-inc-reports-earnings-for-qtr-to-april-6.html | WINTER, JACK INC reports earnings for Qtr to April 6 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | CABOT CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-28.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | OSMONICS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | BANC ONE CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ast-research-reports-earnings-for-qtr-to-march-31.html | AST RESEARCH reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/data-general-net-falls.html | Data General Net Falls | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/gf-corp-reports-earnings-for-qtr-to-march-31.html | GF CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sears-gains-despite-dip-in-merchandise-income.html | SEARS GAINS DESPITE DIP IN MERCHANDISE INCOME | False | By Isadore Barmash | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/zycad-corp-reports-earnings-for-qtr-to-march-31.html | ZYCAD CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/l-cosmic-hellos-190447.html | Cosmic Hellos | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/finance-new-issues-district-offers-tax-free-bonds.html | FINANCE/NEW ISSUES; District Offers Tax-Free Bonds | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-march-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cincinnati-microwave-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | SHELL CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/european-dubious-on-trade-goal.html | EUROPEAN DUBIOUS ON TRADE GOAL | False | By Clyde H. Farnsworth | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/magnet-bank-reports-earnings-for-qtr-to-march-31.html | MAGNET BANK reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/storage-s-comeback-strategy.html | STORAGE'S COMEBACK STRATEGY | False | By David E. Sanger | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/banta-george-co-reports-earnings-for-qtr-to-march-31.html | BANTA, GEORGE CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | BECTON, DICKINSON & CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/metropolitan-diary-188615.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-march-31.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/asarco-ruling.html | Asarco Ruling | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/economic-scene-a-science-in-dissension.html | Economic Scene; A Science In Dissension | False | By Leonard Silk | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/l-cooking-for-one-190462.html | Cooking for One | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | TAMBRANDS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/discoveries-for-sneakes-a-field-of-flowers.html | DISCOVERIES; FOR SNEAKES, A FIELD OF FLOWERS | False | By Carol Lawson | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/kitchen-equipment-proper-nutmeg-grinder.html | KITCHEN EQUIPMENT; PROPER NUTMEG GRINDER | False | By Pierre Franey | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/newell-companies-inc-reports-earnings-for-qtr-to-march-31.html | NEWELL COMPANIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/nanometrics-inc-reports-earnings-for-qtr-to-march-31.html | NANOMETRICS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/lundy-electronics-and-sysems-inc-reports-earnings-for-qtr-to-march-31.html | LUNDY ELECTRONICS AND SYSEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-march-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/central-illinois-light-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/military-contract-hearing.html | MILITARY CONTRACT HEARING | False | By Wayne Biddle | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | ROLLINS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | FISCHER & PORTER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | ZIEGLER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tucson-electric-power-co-reports-earnings-for-qtr-to-march-31.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/healthamerica-corp-reports-earnings-for-qtr-to-march-31.html | HEALTHAMERICA CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/personal-health-188272.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ball-corp-reports-earnings-for-qtr-to-march-31.html | BALL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/porter-h-k-co-reports-earnings-for-qtr-to-march-31.html | PORTER, H K CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | HYDRAULIC CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | THOMAS & BETTS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-world-television-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to Dec 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dart-kraft-inc-reports-earnings-for-qtr-to-march-30.html | DART & KRAFT INC reports earnings for Qtr to March 30 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/finance-new-issues-california-offers-150-million-issue.html | FINANCE/NEW ISSUES; California Offers $150 Million Issue | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | SILICON VALLEY GROUP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/opec-advised-to-stand-pat.html | OPEC Advised to Stand Pat | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/reagan-bestowing-medals-hails-the-free-artist.html | REAGAN, BESTOWING MEDALS, HAILS THE FREE ARTIST | False | By Irvin Molotsky | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dayton-power-light-co-reports-earnings-for-qtr-to-march-31.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/painewebber-group-inc-reports-earnings-for-qtr-to-march-31.html | PAINEWEBBER GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/minstar-inc-reports-earnings-for-qtr-to-march-31.html | MINSTAR INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/borg-warner-corp-reports-earnings-for-qtr-to-march-31.html | BORG-WARNER CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/cbs-heads-tv-ratings-but-nbc-gains-viewers.html | CBS HEADS TV RATINGS BUT NBC GAINS VIEWERS | False | By Peter W. Kaplan | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/rates-rise-sharply-as-worries-persist.html | RATES RISE SHARPLY AS WORRIES PERSIST | False | By Michael Quint | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/baker-and-reagan-map-details-of-tax-proposal.html | BAKER AND REAGAN MAP DETAILS OF TAX PROPOSAL | False | By David E. Rosenbaum | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/finance-new-issues-power-authority-tender-notes-set.html | FINANCE/NEW ISSUES; Power Authority Tender Notes Set | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/nugget-bid-seen-for-hilton-hotel.html | Nugget Bid Seen For Hilton Hotel | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | WESTERN SAVINGS & LOAN ASSOCATION reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/pasta-primavera-variations-on-a-classic-spring-dish.html | PASTA PRIMAVERA: VARIATIONS ON A CLASSIC SPRING DISH | False | By Bryan Miller | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/great-southwest-industries-corp-reports-earnings-for-year-to-march-31.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Year to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-people-chairman-picked-by-merrill-lynch.html | BUSINESS PEOPLE ; Chairman Picked By Merrill Lynch | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/concert-alfred-brendel-in-recital.html | CONCERT: ALFRED BRENDEL IN RECITAL | False | By Donal Henahan | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/goodyear-off-22.5-johnson-rises.html | Goodyear Off 22.5%; Johnson Rises | False | By Phillip H. Wiggins | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/american-precision-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tiger-to-nominate-steinberg-to-board.html | Tiger to Nominate Steinberg to Board | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/st-jude-medical-inc-reports-earnings-for-qtr-to-march-31.html | ST JUDE MEDICAL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/imperial-oil-co-reports-earnings-for-qtr-to-march-31.html | IMPERIAL OIL CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/macmillan-inc-reports-earnings-for-qtr-to-march-31.html | MACMILLAN INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/us-mexico-trade-pact.html | U.S.-Mexico Trade Pact | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-march-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-union-corporation-reports-earnings-for-qtr-to-march-31.html | WESTERN UNION CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/local-costs-increased-a-slight-0.2-in-march.html | Local Costs Increased A Slight 0.2% in March | False | By Richard W. Stevenson | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/transcon-incorporated-reports-earnings-for-qtr-to-march-31.html | TRANSCON INCORPORATED reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/phibro-salomon-inc-and-paine-webber-gain.html | PHIBRO-SALOMON INC. AND PAINE WEBBER GAIN | False | By James Sterngold | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/durables-orders-off-by-2.3.html | Durables Orders Off By 2.3% | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/united-bank-california-ssb-reports-earnings-for-qtr-to-march-31.html | UNITED BANK CALIFORNIA SSB reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/march-deficit-28.46-billion.html | March Deficit $28.46 Billion | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/diners-club.html | Diners Club | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/money-management-corp-reports-earnings-for-qtr-to-march-31.html | MONEY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/steiger-tractor-co-reports-earnings-for-qtr-to-march-31.html | STEIGER TRACTOR CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/new-york-times-co-reports-earnings-for-qtr-to-march-31.html | NEW YORK TIMES CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/real-estate-diversity-for-offices-in-jersey.html | Real Estate; Diversity For Offices In Jersey | False | By Anthony Depalma | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-march-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | RORER GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/l-families-and-faith-190449.html | Families and Faith | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sun-savings-loan-reports-earnings-for-qtr-to-march-31.html | SUN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | AUGAT INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | FEDDERS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/jack-lemmon-conducts-broadcasting-seminar.html | JACK LEMMON CONDUCTS BROADCASTING SEMINAR | False | By Esther B. Fein | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sandwich-chef-inc-reports-earnings-for-qtr-to-march-31.html | SANDWICH CHEF INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/2-hour-tribute-to-bach-is-presented-by-pbs.html | 2-HOUR TRIBUTE TO BACH IS PRESENTED BY PBS | False | By John J. O'Connor | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-march-31.html | CLUETT, PEABODY & CO INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/southwest-airlines-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/g-m-profit-falls-33.6-in-quarter.html | G. M. PROFIT FALLS 33.6% IN QUARTER | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/beatrice-companies-reports-earnings-for-qtr-to-feb-28.html | BEATRICE COMPANIES reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | NORTHEAST UTILITIES reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31.html | CALLAHAN MINING CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/finance-new-issues-boston-sells-65-million-of-upgraded-bonds.html | FINANCE/NEW ISSUES ; Boston Sells $65 Million Of Upgraded Bonds | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/nowsco-well-service-co-reports-earnings-for-qtr-to-march-31.html | NOWSCO WELL SERVICE CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/times-co-net-up-32.html | Times Co. Net Up 32% | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-23.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Feb 23 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/stating-the-case-for-beef-in-diet.html | STATING THE CASE FOR BEEF IN DIET | False | By Judy Klemesrud | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/the-pop-life-candon-s-promises-a-reprise.html | THE POP LIFE; CANDON'S PROMISES A REPRISE | False | By John S. Wilson | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/movies/jewish-museum-starts-holocaust-film-series.html | Jewish Museum Starts Holocaust Film Series | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/q-a-188258.html | Q&A | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/market-place-strong-profits-at-eastern-air.html | Market Place; Strong Profits at Eastern Air | False | By Vartanig G. Vartan | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/business-digest-190113.html | BUSINESS DIGEST | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/witco-chemical-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/staodynamics-inc-reports-earnings-for-qtr-to-march-2.html | STAODYNAMICS INC reports earnings for Qtr to March 2 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/quintel-corp-reports-earnings-for-qtr-to-march-31.html | QUINTEL CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/phibro-salomon-inc-reports-earnings-for-qtr-to-march-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/liberty-federal-savings-loan-assn-georgia-o-reports-earnings-for-qtr-to-march-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN (GEORGIA) (O) reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-march-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/tesco-american-inc-reports-earnings-for-qtr-to-dec-31.html | TESCO AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/clayton-homes-inc-reports-earnings-for-qtr-to-march-31.html | CLAYTON HOMES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/video-connection-of-amerca-reports-earnings-for-qtr-to-march-31.html | VIDEO CONNECTION OF AMERCA reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/wine-talk-188635.html | WINE TALK | False | By Frank J. Prial | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/standard-pacific-corp-reports-earnings-for-qtr-to-march-31.html | STANDARD-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/western-union-records-loss.html | Western Union Records Loss | False | AP | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | LIQUI-BOX CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/advertising-new-quarterly-aims-at-black-professionals.html | ADVERTISING; New Quarterly Aims At Black Professionals | False | By Philip H. Dougherty | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/color-tile-inc-reports-earnings-for-qtr-to-march-31.html | COLOR TILE INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/garden/on-water-or-at-home-rowers-get-a-workout.html | ON WATER OR AT HOME, ROWERS GET A WORKOUT | False | By Daryln Brewer | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sippican-inc-reports-earnings-for-qtr-to-march-31.html | SIPPICAN INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/trico-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | WINNERS CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/unocal-offers-28.8-share-buyback.html | UNOCAL OFFERS 28.8% SHARE BUYBACK | False | By Fred R. Bleakley | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/stratus-computer-reports-earnings-for-qtr-to-march-31.html | STRATUS COMPUTER reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | WEIMAN CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/sloan-technology-corp-reports-earnings-for-qtr-to-march-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-march-31.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/storer-files-suit.html | Storer Files Suit | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/belo-a-h-corp-reports-earnings-for-qtr-to-march-31.html | BELO, A H CORP reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHAW INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/dart-catering-to-both-sides.html | DART CATERING TO BOTH SIDES | False | By Steven Greenhouse | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/beatrice-income-up-34.6.html | BEATRICE INCOME UP 34.6% | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/nationwide-power-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONWIDE POWER CORP reports earnings for Qtr to Feb 28 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | MONSANTO CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/beverly-hills-unit-chartered.html | Beverly Hills Unit Chartered | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | HOMESTAKE MINING CO reports earnings for Qtr to March 31 | False | | 1985-04-30 | TX 1-566549 |
| 1985-04-24 | 1985-04-24 | https://www.nytimes.com/1985/04/24/books/books-of-the-times-188444.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-04-30 | TX 1-566549 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/ingredient-technology-corp-reports-earnings-for-qtr-to-march-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/cutting-a-tree-branch-the-hard-way.html | CUTTING A TREE BRANCH, THE HARD WAY | False | By Betsy Wade | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/it-s-time-for-house-tours-on-the-eastern-seaboard.html | IT'S TIME FOR HOUSE TOURS ON THE EASTERN SEABOARD | False | By Elaine Louie | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/baker-international-corp-reports-earnings-for-qtr-to-march-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/around-the-nation-union-and-airline-reach-tentative-pact.html | AROUND THE NATION; Union and Airline Reach Tentative Pact | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-march-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/2-of-4-are-guilty-of-clinic-bombing.html | 2 OF 4 ARE GUILTY OF CLINIC BOMBING | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/edgcomb-steel-of-new-engand-inc-reports-earnings-for-qtr-to-march-31.html | EDGCOMB STEEL OF NEW ENGAND INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/excerpts-from-pleas-by-reagan.html | EXCERPTS FROM PLEAS BY REAGAN | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/kohl-aide-says-switch-on-bitburg-would-harm-us-germany-ties.html | KOHL AIDE SAYS SWITCH ON BITBURG WOULD HARM U.S.-GERMANY TIES | False | By James M. Markham, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-march-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/how-artists-don-t-just-sing-for-their-supper.html | HOW ARTISTS DON'T JUST SING FOR THEIR SUPPER | False | By Enid Nemy, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/clevetrust-realty-invesors-reports-earnings-for-qtr-to-march-31.html | CLEVETRUST REALTY INVESORS reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/around-the-world-sudan-announces-ties-with-libya-will-resume.html | AROUND THE WORLD; Sudan Announces Ties With Libya Will Resume | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/3-0-deficit-stuns-the-islanders.html | 3-0 DEFICIT STUNS THE ISLANDERS | False | By Craig Wolff | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/nuclear-data-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR DATA INC reports earnings for Qtr to Feb 28 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/calendar-park-walks-and-japanese-gardens.html | CALENDAR: PARK WALKS AND JAPANESE GARDENS | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/first-ladies-confer-on-drug-abuse.html | FIRST LADIES CONFER ON DRUG ABUSE | False | By Judy Klemesrud, Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/95-year-old-stabbed-to-death-in-brooklyn.html | 95-Year-Old Stabbed To Death in Brooklyn | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/after-delay-for-reagan-speech-dole-now-plans-quick-budget-vote.html | AFTER DELAY FOR REAGAN SPEECH, DOLE NOW PLANS QUICK BUDGET VOTE | False | By Jonathan Fuerbringer, Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/israel-pulls-back-from-bekaa-region.html | ISRAEL PULLS BACK FROM BEKAA REGION | False | By Henry Kamm, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-new-hearing-for-resto.html | SPORTS PEOPLE; New Hearing for Resto | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/conwood-corp-reports-earnings-for-qtr-to-march-31.html | CONWOOD CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/college-of-cardinals-highest-rome-body.html | COLLEGE OF CARDINALS: HIGHEST ROME BODY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/dismissed-doctor-had-1980-problem.html | DISMISSED DOCTOR HAD 1980 PROBLEM | False | By Philip M. Boffey, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/army-modifying-missiles-to-prevent-mishaps.html | ARMY MODIFYING MISSILES TO PREVENT MISHAPS | False | By Richard Halloran, Special To the New York Times | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-sleepless-night.html | SCOUTING; Sleepless Night | False | By Joseph Durso and William C. Rhoden | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | CALMAT CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/essay-the-siege-of-black-rock.html | ESSAY; THE SIEGE OF BLACK ROCK | False | By William Safire | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/holmes-will-defend-against-williams.html | Holmes Will Defend Against Williams | False | By Michael Katz | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-jersey-phone-bills-to-rise-slightly.html | THE REGION; Jersey Phone Bills To Rise Slightly | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/suspect-in-jersey-trooper-s-slaying-seized-by-fbi-at-norfolk-home.html | SUSPECT IN JERSEY TROOPER'S SLAYING SEIZED BY F.B.I. AT NORFOLK HOME | False | By Robert Hanley | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | COPPERWELD CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/red-cross-to-act-to-guard-combat-reporters.html | RED CROSS TO ACT TO GUARD COMBAT REPORTERS | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/john-paul-names-28-new-cardinals.html | JOHN PAUL NAMES 28 NEW CARDINALS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/the-editorial-notebook-how-to-cut-unemployment-without-magic.html | THE EDITORIAL NOTEBOOK; HOW TO CUT UNEMPLOYMENT, WITHOUT MAGIC | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/around-the-nation-court-refuses-to-free-defendant-in-rape-case.html | AROUND THE NATION; Court Refuses to Free Defendant in Rape Case | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-suit-against-o-brien.html | SPORTS PEOPLE; Suit Against O'Brien | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/andre-kertesz-winner-of-photography-award.html | Andre Kertesz Winner Of Photography Award | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/affiliated-bank-corp-wyoing-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANK CORP WYOING reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/us-fears-iran-may-use-chemical-arms.html | U.S. FEARS IRAN MAY USE CHEMICAL ARMS | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/author-says-officials-will-aid-entry-to-us.html | AUTHOR SAYS OFFICIALS WILL AID ENTRY TO U.S. | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/the-police-month-by-month.html | The Police, Month by Month | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/hard-words-from-soviet.html | HARD WORDS FROM SOVIET | False | By Serge Schmemann, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-bird-works-out.html | SPORTS PEOPLE; Bird Works Out | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/gooden-beaten-by-cardinals.html | GOODEN BEATEN BY CARDINALS | False | By Joseph Durso | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-wilkens-out-as-coach.html | SPORTS PEOPLE; Wilkens Out as Coach | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/no-headline-192912.html | No Headline | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/soviet-again-says-gi-shot-by-sentry-was-spy.html | Soviet Again Says G.I. Shot by Sentry Was Spy | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/house-decisively-defeats-all-plans-by-both-parties-to-aid-rebels-in-nicaragua.html | HOUSE DECISIVELY DEFEATS ALL PLANS BY BOTH PARTIES TO AID REBELS IN NICARAGUA | False | By Steven V. Roberts, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/steinbrenner-upset-with-sloppy-play.html | STEINBRENNER UPSET WITH SLOPPY PLAY | False | By Murray Chass | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/the-un-today.html | The U.N. Today | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-musial-recalls-a-tip-from-cobb.html | SCOUTING; Musial Recalls A Tip From Cobb | False | By Joseph Durso and William C. Rhoden | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/an-imperative-vote-against-genocide.html | An Imperative Vote Against Genocide | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/portraits-of-new-cardinals-from-the-us-and-nicaragua-obando-y-bravo-of-managua.html | PORTRAITS OF NEW CARDINALS FROM THE U.S. AND NICARAGUA; OBANDO Y BRAVO OF MANAGUA | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/45-of-100-biggest-contractors-being-investigated-u-s-says.html | 45 OF 100 BIGGEST CONTRACTORS BEING INVESTIGATED, U. S. SAYS | False | By Wayne Biddle, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/bluefield-supply-co-reports-earnings-for-qtr-to-march-31.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/datacopy-corp-reports-earnings-for-qtr-to-march-31.html | DATACOPY CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/battery-to-get-four-more-artworks.html | BATTERY TO GET FOUR MORE ARTWORKS | False | By Douglas C. McGill | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/mayor-indicted-on-5-charges.html | Mayor Indicted on 5 Charges | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/around-the-world-brazilian-leader-buried-in-town-of-his-birth.html | AROUND THE WORLD; Brazilian Leader Buried In Town of His Birth | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/bridge-former-tribune-columnist-is-found-slain-in-her-home.html | Bridge: Former Tribune Columnist Is Found Slain in Her Home | False | By Alan Truscott | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/action-industries-reports-earnings-for-qtr-to-march-30.html | ACTION INDUSTRIES reports earnings for Qtr to March 30 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/hasbro-bradley-inc-reports-earnings-for-qtr-to-march-31.html | HASBRO-BRADLEY INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/black-principal-seeks-protection.html | BLACK PRINCIPAL SEEKS PROTECTION | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/ex-head-of-teamsters-ordered-to-jail-in-may.html | EX-HEAD OF TEAMSTERS ORDERED TO JAIL IN MAY | False | By E. R. Shipp, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/castle-a-m-co-reports-earnings-for-qtr-to-march-31.html | CASTLE, A M & CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/altrusim-with-arfs-and-wagging-tails.html | ALTRUSIM WITH ARFS! AND WAGGING TAILS | False | By Barbara Gamarekian, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/integrated-device-techology-reports-earnings-for-qtr-to-march-31.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-author-to-readers.html | NEW YORK DAY BY DAY; Author to Readers | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/winners-of-pulitzer-prizes-in-journalism-letters-and-the-arts.html | WINNERS OF PULITZER PRIZES IN JOURNALISM, LETTERS AND THE ARTS | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | COMDISCO INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-arbor-day.html | BRIEFING; Arbor Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/horizon-air-industries-reports-earnings-for-qtr-to-march-31.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-weinberger-wins-one.html | BRIEFING; Weinberger Wins One | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/mitel-corp-ltd-reports-earnings-for-qtr-to-feb-22.html | MITEL CORP LTD reports earnings for Qtr to Feb 22 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/horowitz-in-recital-on-film.html | HOROWITZ IN RECITAL - ON FILM | False | By Harold C. Schonberg | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/florida-commercial-banks-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA COMMERCIAL BANKS INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/stage-maneuvers-a-3-way-battle.html | STAGE: 'MANEUVERS,' A 3-WAY BATTLE | False | By Walter Goodman | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/princes-of-the-church-from-far-and-wide.html | PRINCES OF THE CHURCH FROM FAR AND WIDE | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/national-micronetics-inc-reports-earnings-for-qtr-to-march-30.html | NATIONAL MICRONETICS INC reports earnings for Qtr to March 30 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/gardening-a-splash-of-orchids-in-bronx-garden.html | GARDENING; A SPLASH OF ORCHIDS IN BRONX GARDEN | False | By Joan Lee Faust | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/di-giorgio-corp-reports-earnings-for-qtr-to-march-31.html | DI GIORGIO CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | INCO LTD reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | DEXTER CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-name-badge-number.html | BRIEFING; Name, Badge, Number | False | By James F. Clarity and Warre Weaver Jr. | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/medicine-shoppe-international-reports-earnings-for-qtr-to-march-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/senator-objects-to-trip.html | Senator Objects to Trip | False | By Shirley Christian, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/the-dance-8-1-2-solos.html | THE DANCE: '8 1/2 SOLOS' | False | By Jennifer Dunning | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/general-homes-reports-earnings-for-qtr-to-march-31.html | GENERAL HOMES reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/us-officials-report-no-progress-in-arms-talks.html | U.S. OFFICIALS REPORT NO PROGRESS IN ARMS TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/o-neill-says-republican-tactics-on-indiana-vote-could-backfire.html | O'NEILL SAYS REPUBLICAN TACTICS ON INDIANA VOTE COULD BACKFIRE | False | By Stephen Engelberg, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/the-talk-of-baltimore-urban-hunting-season-for-trash-and-tank-guns.html | THE TALK OF BALTIMORE; URBAN HUNTING SEASON FOR TRASH AND TANK GUNS | False | By Susan F. Rasky, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/officer-indicted-in-the-killing-at-irt-station.html | OFFICER INDICTED IN THE KILLING AT IRT STATION | False | By Leonard Buder | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/c-correction-192927.html | CORRECTION | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/foxboro-co-reports-earnings-for-qtr-to-march-31.html | FOXBORO CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-193411.html | REAGAN, BITBURG AND THE MEANING OF HISTORY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-march-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/fuqua-industries-inc-reports-earnings-for-qtr-to-march-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/house-vote-on-aid-plan.html | HOUSE VOTE ON AID PLAN | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/art-sale-sets-record-for-a-van-gogh.html | ART SALE SETS RECORD FOR A VAN GOGH | False | By Rita Reif | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/custody-mediation-is-proposed.html | CUSTODY MEDIATION IS PROPOSED | False | By Sharon Johnson | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/national-league-homer-helps-cubs-win-5-2.html | National League; Homer Helps Cubs Win, 5-2 | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/use-of-tape-from-first-von-bulow-trial-ruled-out.html | USE OF TAPE FROM FIRST VON BULOW TRIAL RULED OUT | False | By Jonathan Friendly, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/harris-corp-reports-earnings-for-qtr-to-march-29.html | HARRIS CORP reports earnings for Qtr to March 29 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/commercial-federal-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-refreshing-word.html | SCOUTING; Refreshing Word | False | By Joseph Durso and William C. Rhoden | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-193407.html | Reagan, Bitburg and the Meaning of History | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/finishing-in-a-bare-pine-look.html | FINISHING IN A BARE PINE LOOK | False | By Michael Varese | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/at-crumbling-cairo-synagogue-an-850th-birthday.html | AT CRUMBLING CAIRO SYNAGOGUE, AN 850TH BIRTHDAY | False | By Judith Miller, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-march-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/quotation-of-the-day-193281.html | Quotation of the Day | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/american-medical-services-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/jersey-starts-to-feel-effects-of-drought-rules.html | JERSEY STARTS TO FEEL EFFECTS OF DROUGHT RULES | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/ex-housing-project-sponsor-and-3-indicted.html | EX-HOUSING PROJECT SPONSOR AND 3 INDICTED | False | By Joseph P. Fried | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/gross-issues-rebuttal-of-2-critical-reports.html | Gross Issues Rebuttal Of 2 Critical Reports | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/jerrico-inc-reports-earnings-for-qtr-to-march-31.html | JERRICO INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/knoll-international-inc-reports-earnings-for-qtr-to-march-31.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | GENUINE PARTS CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/international-game-techology-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/erc-international-inc-reports-earnings-for-qtr-to-march-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/nabisco-brands-inc-reports-earnings-for-qtr-to-march-31.html | NABISCO BRANDS INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/democrats-assail-us-fiscal-policy.html | DEMOCRATS ASSAIL U.S. FISCAL POLICY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/new-haven-s-shubert-plans-further-cutbacks.html | New Haven's Shubert Plans Further Cutbacks | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/portraits-of-new-cardinals-from-the-us-and-nicaragua-law-of-boston.html | PORTRAITS OF NEW CARDINALS FROM THE U.S. AND NICARAGUA; LAW OF BOSTON | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-of-the-times-changing-of-the-guard.html | SPORTS OF THE TIMES; Changing of the Guard | False | By George Vecsey | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/american-league-vuckovich-gets-first-victory-since-1982.html | American League; Vuckovich Gets First Victory Since 1982 | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-wall-to-wall.html | SCOUTING; Wall to Wall | | By Joseph Durso and William C. Rhoden | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/odd-situation-for-a-favorite.html | Odd Situation for a Favorite | | STEVEN CRIST ON HORSE RACING | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/90-day-tax-amnesty-is-signed-by-governor.html | 90-Day Tax Amnesty Is Signed by Governor | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | MOBIL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/court-ponders-suti-on-job-bias-over-obesity.html | COURT PONDERS SUTI ON JOB BIAS OVER OBESITY | False | By David Margolick | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/2-more-officers-charged-in-inquiry-into-torture-at-a-queens-precinct.html | 2 MORE OFFICERS CHARGED IN INQUIRY INTO TORTURE AT A QUEENS PRECINCT | False | By Selwyn Raab | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/romeo-air-is-charged-by-realistic-swordpaly.html | 'ROMEO' AIR IS CHARGED BY REALISTIC SWORDPALY | False | By Jennifer Dunning | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/players-islanders-or-no-sutters-to-endure.html | PLAYERS; ISLANDERS OR NO, SUTTERS TO ENDURE | False | By Malcolm Moran | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/portraits-of-new-cardinals-from-the-us-and-nicaragua-o-connor-of-new-york.html | PORTRAITS OF NEW CARDINALS FROM THE U.S. AND NICARAGUA; O'CONNOR OF NEW YORK | False | By Kenneth A. Briggs | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/munford-inc-reports-earnings-for-qtr-to-march-31.html | MUNFORD INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/theater/critic-s-notebook-of-a-tony-controversy-and-curtains-timing.html | CRITICS NOTEBOOK; OF A TONY CONTROVERSY AND CURTAINS TIMING | False | By Mel Gussow | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | NEWMONT MINING CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/accuray-corp-reports-earnings-for-qtr-to-march-31.html | ACCURAY CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/equity-is-lost-in-junk-bondage.html | EQUITY IS LOST IN JUNK-BONDAGE | False | By Nicholas F. Brady | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Feb 28 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/banks-of-iowa-reports-earnings-for-qtr-to-march-31.html | BANKS OF IOWA reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/gca-corporation-reports-earnings-for-qtr-to-march-31.html | GCA CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/film-raven-from-iceland.html | FILM: 'RAVEN' FROM ICELAND | False | By Janet Maslin | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/sunday-in-park-among-winners-of-pulitzers.html | 'SUNDAY IN PARK' AMONG WINNERS OF PULITZERS | False | By Maureen Dowd | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-jury-in-li-slaying-meets-for-7-hours.html | THE REGION; Jury in L.I. Slaying Meets for 7 Hours | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-29.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 29 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/angiomedics-inc-reports-earnings-for-qtr-to-march-31.html | ANGIOMEDICS INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/ex-agent-on-stand-in-soviet-spy-case.html | EX-AGENT ON STAND IN SOVIET SPY CASE | False | By Judith Cummings, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/democrats-employ-different-strategies-in-nicaragua-voting.html | DEMOCRATS EMPLOY DIFFERENT STRATEGIES IN NICARAGUA VOTING | False | By Martin Tolchin, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/home-beat-metallic-finish-for-screens.html | HOME BEAT; METALLIC FINISH FOR SCREENS | False | By Daryln Brewer | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/hon-industries-inc-reports-earnings-for-qtr-to-march-31.html | HON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/on-toward-brazilian-democracy.html | ON TOWARD BRAZILIAN DEMOCRACY | False | By Alfred Stepan | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-193418.html | REAGAN, BITBURG AND THE MEANING OF HISTORY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | NORTH FORK BANCORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/bench-craft-inc-reports-earnings-for-qtr-to-march-31.html | BENCH CRAFT INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/5th-artificial-heart-patient-dies-10-days-after-implant.html | 5TH ARTIFICIAL HEART PATIENT DIES 10 DAYS AFTER IMPLANT | False | By Lawrence K. Altman, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/mesa-petroleum-co-reports-earnings-for-qtr-to-march-31.html | MESA PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | DOMTAR INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | CENTEL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE & COOKE INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/tv-movie-on-ray-mancini-sparks-controversy.html | TV MOVIE ON RAY MANCINI SPARKS CONTROVERSY | False | By Stephen Farber, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/intertherm-inc-reports-earnings-for-qtr-to-march-31.html | INTERTHERM INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/converse-inc-reports-earnings-for-qtr-to-march-31.html | CONVERSE INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/hot-shoe-dance-series.html | 'HOT SHOE,' DANCE SERIES | False | By John J. O'Connor | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-executive-enters-pretrial-program.html | THE REGION; Executive Enters Pretrial Program | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/books/books-of-the-times-191715.html | BOOKS OF THE TIMES | False | By John Gross | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/he-was-oldest-recipient.html | HE WAS OLDEST RECIPIENT | False | By Richard D. Lyons | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/at-archbishop-s-office-he-s-already-cardinal.html | AT ARCHBISHOP'S OFFICE, HE'S ALREADY 'CARDINAL' | False | By Ari L. Goldman | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/scouting-summer-job.html | SCOUTING; Summer Job | False | By Joseph Durso and William C. Rhoden | | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/furniture-market-young-and-stylish.html | FURNITURE MARKET: YOUNG AND STYLISH | False | By Joseph Giovannini | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/sports-people-riders-fight-tests.html | SPORTS PEOPLE; Riders Fight Tests | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-191298.html | REAGAN, BITBURG AND THE MEANING OF HISTORY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/new-process-co-reports-earnings-for-qtr-to-march-31.html | NEW PROCESS CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/norton-co-reports-earnings-for-qtr-to-march-31.html | NORTON CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/nba-playoffs-bullets-defeat-76er-s-118-100.html | N.B.A. PLAYOFFS; BULLETS DEFEAT 76ER'S, 118-100 | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/magnetics-international-inc-reports-earnings-for-qtr-to-march-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/seoul-chief-to-meet-reagan-hopes-for-domestic-benefit.html | SEOUL CHIEF TO MEET REAGAN; HOPES FOR DOMESTIC BENEFIT | False | By Clyde Haberman, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/debate-in-jersey-city-mayoral-race-is-lively.html | DEBATE IN JERSEY CITY MAYORAL RACE IS LIVELY | False | By Joseph F. Sullivan, Special To The New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/around-the-nation-first-malpractice-trial-for-clergy-begins.html | AROUND THE NATION; First Malpractice Trial For Clergy Begins | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-march-31.html | DU PONT DE NEMOURS , E I & CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/case-of-dr-gross-sorting-out-the-findings.html | CASE OF DR. GROSS: SORTING OUT THE FINDINGS | False | By Sam Roberts | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/our-towns-the-way-a-maverick-politician-sees-it.html | OUR TOWNS; THE WAY A 'MAVERICK' POLITICIAN SEES IT | False | By Michael Norman, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/computer-products-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/the-dance-city-ballet.html | THE DANCE: CITY BALLET | False | By Anna Kisselgoff | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | DURAKON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-city-boy-is-shot-in-foot-in-parking-lot.html | THE CITY; BOY IS SHOT IN FOOT IN PARKING LOT | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/rice-home-run-beats-yanks.html | RICE HOME RUN BEATS YANKS | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/president-urges-budget-support.html | PRESIDENT URGES BUDGET SUPPORT | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/helpful-hardware-bags-for-storing-clothes.html | HELPFUL HARDWARE; BAGS FOR STORING CLOTHES | False | By Daryln Brewer | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-a-man-s-home.html | NEW YORK DAY BY DAY; A Man's Home . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/innovative-software-inc-reports-earnings-for-qtr-to-march-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/comserv-corporation-reports-earnings-for-qtr-to-march-31.html | COMSERV CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/curtice-burns-inc-reports-earnings-for-qtr-to-march-29.html | CURTICE-BURNS INC reports earnings for Qtr to March 29 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/excerpts-from-president-s-speech-on-support-for-1986-budget.html | EXCERPTS FROM PRESIDENT'S SPEECH ON SUPPORT FOR 1986 BUDGET | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/around-the-world-election-board-chief-in-peru-is-wounded.html | AROUND THE WORLD; Election Board Chief In Peru Is Wounded | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/redskins-said-to-get-rogers.html | Redskins Said To Get Rogers | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/movies/theroux-tale-to-be-filmed-this-year.html | THEROUX TALE TO BE FILMED THIS YEAR | False | By Aljean Harmetz, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | ALZA CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/west-germans-believe-mengele-is-still-living.html | West Germans Believe Mengele Is Still Living | False | Special to the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/ballet-2d-romeo-cast.html | BALLET: 2D 'ROMEO' CAST | False | By Jack Anderson | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/q-a-190931.html | Q&A | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/mountain-group-linked-to-murder.html | MOUNTAIN GROUP LINKED TO MURDER | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/proposal-on-tracing-suspects-assailed-at-hearing-in-house.html | PROPOSAL ON TRACING SUSPECTS ASSAILED AT HEARING IN HOUSE | False | By David Burnham, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/jefferson-bankshares-inc-metairie-a-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC (METAIRIE, A) reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/icm-property-investors-reports-earnings-for-qtr-to-march-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-193412.html | REAGAN, BITBURG AND THE MEANING OF HISTORY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/the-region-house-fire-kills-3-on-long-island.html | THE REGION; House Fire Kills 3 on Long Island | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/beirut-resignation-rescinded.html | BEIRUT RESIGNATION RESCINDED | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-a-new-job.html | NEW YORK DAY BY DAY; A New Job? | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | ILLINOIS POWER CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | GENENTECH INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/l-reagan-bitburg-and-the-meaning-of-history-193414.html | REAGAN, BITBURG AND THE MEANING OF HISTORY | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/sandinista-leader-says-he-plans-to-visit-moscow-soon-to-seek-aid.html | SANDINISTA LEADER SAYS HE PLANS TO VISIT MOSCOW SOON TO SEEK AID | False | By Stephen Kinzer, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/hers.html | HERS | False | By Francine Prose | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/briefing-april-fool.html | BRIEFING; April Fool! | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/certified-collateral-reports-earnings-for-qtr-to-march-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/activism-at-schools-seems-to-be-stirring-as-protests-continue.html | ACTIVISM AT SCHOOLS SEEMS TO BE STIRRING AS PROTESTS CONTINUE | False | By Larry Rohter | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/glendale-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | GLENDALE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/genova-inc-reports-earnings-for-qtr-to-march-31.html | GENOVA INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/nyregion/new-york-day-by-day-slicing-up-city-hall.html | NEW YORK DAY BY DAY; Slicing Up City Hall | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | LAFARGE CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/us/pushing-and-shoving-on-military-billing-data.html | PUSHING AND SHOVING ON MILITARY BILLING DATA | False | By Stuart Taylor Jr., Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/jwt-group-inc-reports-earnings-for-qtr-to-march-31.html | JWT GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/arts/honor-duty-and-a-war-called-vietnam-on-cbs.html | 'HONOR, DUTY AND A WAR CALLED VIETNAM' ON CBS | False | By John Corry | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/garden/a-modern-collaboration-on-classical-themes.html | A MODERN COLLABORATION ON CLASSICAL THEMES | False | By Suzanne Slesin | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/kosar-chooses-browns.html | Kosar Chooses Browns | False | AP | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/international-king-s-table-inc-reports-earnings-for-qtr-to-april-6.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to April 6 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/altos-computer-systems-reports-earnings-for-qtr-to-march-31.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/opinion/abroad-at-home-appointment-in-bitburg.html | ABROAD AT HOME; APPOINTMENT IN BITBURG | False | By Anthony Lewis | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/black-hills-power-light-co-reports-earnings-for-qtr-to-march-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/world/dole-requests-reagan-cancel-visit-to-bitburg.html | DOLE REQUESTS REAGAN CANCEL VISIT TO BITBURG | False | By Bernard Weinraub, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/pistons-sweep-nets-on-thomas-s-shot-with-.02-left.html | PISTONS SWEEP NETS ON THOMAS'S SHOT WITH .02 LEFT | False | By Roy S. Johnson, Special To the New York Times | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-25 | 1985-04-25 | https://www.nytimes.com/1985/04/25/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-26 | TX 1-560659 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/lotus-dataspeed.html | Lotus-Dataspeed | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/about-real-estate-maze-of-overhead-wires-expected-at-si-projects.html | ABOUT REAL ESTATE; MAZE OF OVERHEAD WIRES EXPECTED AT S.I. PROJECTS | False | By Alan S. Oser | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/man-in-the-news-the-visitor-from-seoul.html | MAN IN THE NEWS; THE VISITOR FROM SEOUL | False | By Clyde Haberman | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/storer-will-now-take-a-buyout.html | STORER WILL NOW TAKE A BUYOUT | False | By John Crudele | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-they-re-still-brewing-beer-in-milwaukee-194265.html | They're Still Brewing Beer in Milwaukee | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/finance-new-issues-gmac-plans-3-billion-in-notes.html | FINANCE/NEW ISSUES; G.M.A.C. Plans $3 Billion in Notes | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/2d-allied-closing.html | 2d Allied Closing | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/delta-net-off-braniff-gains.html | Delta Net Off; Braniff Gains | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-maya-treasures-the-tiny-and-the-vast.html | ART:MAYA TREASURES, THE TINY AND THE VAST | False | By Grace Glueck | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/mead-s-bid-for-crown-falls-apart.html | MEAD'S BID FOR CROWN FALLS APART | False | By Jonathan P. Hicks | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-march-31.html | ACETO CHEMICAL CO INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/economic-scene-europe-s-fears-about-jobless.html | Economic Scene; Europe's Fears About Jobless | False | By Leonard Silk | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/park-electrochemical-corp-reports-earnings-for-qtr-to-march-31.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/editors-note-196195.html | EDITORS' NOTE | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/around-the-world-senate-panel-delays-action-on-genocide-pact.html | AROUND THE WORLD; Senate Panel Delays Action on Genocide Pact | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/furrier-is-indicted-for-sales-tax-evasion.html | FURRIER IS INDICTED FOR SALES-TAX EVASION | False | By Josh Barbanel | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-behrens-recital.html | MUSIC: BEHRENS RECITAL | False | By Donal Henahan | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-repeal-new-york-state-s-blind-mandatory-sentencing-laws-194252.html | Repeal New York State's Blind Mandatory-Sentencing Laws | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/peter-testan.html | PETER TESTAN | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/electric-bassist.html | Electric Bassist | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-march-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | CHILI'S INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | BEARINGS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/restaurants-194321.html | RESTAURANTS | False | By Bryan Miller | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-12000-for-fire-victim.html | NEW YORK DAY BY DAY; $12,000 for Fire Victim | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/mclain-sentenced-to-23-years-in-prison.html | McLain Sentenced to 23 Years in Prison | False | By Ira Berkow, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/e-g-g-inc-reports-earnings-for-qtr-to-march-31.html | E G & G INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/rio-algom-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALGOM LTD reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/a-busy-time-at-museum-of-natural-history.html | A BUSY TIME AT MUSEUM OF NATURAL HISTORY | False | By Isabel Wilkerson | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/michigan-national-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/profits-scoreboard-195660.html | Profits Scoreboard | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/baseball-grand-slam-knocks-tigers-out-of-first.html | BASEBALL; GRAND SLAM KNOCKS TIGERS OUT OF FIRST | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/pepsico-s-net-up-33.1-in-quarter.html | Pepsico's Net Up 33.1% in Quarter | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/avnet-inc-reports-earnings-for-qtr-to-march-31.html | AVNET INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/initial-orbit-of-new-satellite-differed-from-usual.html | INITIAL ORBIT OF NEW SATELLITE DIFFERED FROM USUAL | False | By Wayne Biddle, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/executive-changes-195824.html | EXECUTIVE CHANGES | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/cullum-companies-inc-reports-earnings-for-qtr-to-april-6.html | CULLUM COMPANIES INC reports earnings for Qtr to April 6 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/connecticut-house-passes-legislation-to-raise-drinking-age-to-21.html | CONNECTICUT HOUSE PASSES LEGISLATION TO RAISE DRINKING AGE TO 21 | False | By Richard L. Madden, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-gq-s-florio-is-a-man-to-watch.html | ADVERTISING; GQ's Florio Is a Man to Watch | False | By Philip H. Dougherty | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/series-of-corruption-charges-filed-in-harlem-hospital-investigation.html | SERIES OF CORRUPTION CHARGES FILED IN HARLEM HOSPITAL INVESTIGATION | False | By Ronald Sullivan | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/briefs-195852.html | BRIEFS | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/the-city-cathedral-bomb-is-only-a-clock.html | THE CITY; Cathedral 'Bomb' Is Only a Clock | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/republicans-protest-recount-of-indiana-vote.html | REPUBLICANS PROTEST RECOUNT OF INDIANA VOTE | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/frontier-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FRONTIER HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/jackpot-enterprises-reports-earnings-for-qtr-to-march-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-the-nation-labor-board-backs-umw-in-coal-dispute.html | AROUND THE NATION; Labor Board Backs U.M.W. in Coal Dispute | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-sprechen-sie-brecht.html | BRIEFING; 'Sprechen Sie Brecht?' | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/women-set-penn-records.html | Women Set Penn Records | False | By Frank Litsky, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/franklin-resources-reports-earnings-for-qtr-to-march-31.html | FRANKLIN RESOURCES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/c-a-correction-196424.html | A CORRECTION | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/3-lawyers-to-oversee-india-suits.html | 3 Lawyers To Oversee India Suits | False | By Tamar Lewin | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/as-prices-soar-cost-of-land-for-times-square-plan-is-harder-to-estimate.html | AS PRICES SOAR, COST OF LAND FOR TIMES SQUARE PLAN IS HARDER TO ESTIMATE | False | By Martin Gottlieb | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-28.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 28 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/hilton-rejects-bid.html | Hilton Rejects Bid | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-petroleum-reserve-is-a-good-deal-194253.html | Petroleum Reserve Is a Good Deal | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/service-for-robert-l-bach.html | Service for Robert L. Bach | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/around-the-world-us-is-said-to-plan-expulsion-of-russian.html | AROUND THE WORLD; U.S. Is Said to Plan Expulsion of Russian | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/gen-pavel-batov-dies-at-87-warsaw-pact-ex-staff-chief.html | Gen. Pavel Batov Dies at 87; Warsaw Pact Ex-Staff Chief | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/eec-prices-up-0.7.html | E.E.C. Prices Up 0.7% | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ruling-on-unocal-may-hurt-pickens.html | Ruling on Unocal May Hurt Pickens | False | By Fred R. Bleakley | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/key-rates-194559.html | Key Rates | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/tv-weekend-malcolm-mcdowell-as-author-the-king-on-cbs.html | TV WEEKEND; MALCOLM MCDOWELL AS 'AUTHOR THE KING,' ON CBS | False | By John J. O'Connor | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ducommun-inc-reports-earnings-for-qtr-to-march-31.html | DUCOMMUN INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-no-retreat-on-fuel-economy-194264.html | No Retreat on Fuel Economy | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/us-seeks-site-in-tennessee-as-a-depot-for-reactor-fuel.html | U.S. SEEKS SITE IN TENNESSEE AS A DEPOT FOR REACTOR FUEL | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-o-connor-to-address-rally-on-soviet-jews.html | NEW YORK DAY BY DAY; O'Connor to Address Rally on Soviet Jews | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-general-public.html | MUSIC: GENERAL PUBLIC | False | By Jon Pareles | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-head-of-ames-is-glad-he-listened-to-brothers.html | BUSINESS PEOPLE; Head of Ames Is Glad He Listened to Brothers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/deadline-passes-funds-freed.html | DEADLINE PASSES; FUNDS FREED | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/spy-suspects-trial-delayed.html | Spy Suspects' Trial Delayed | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/screen-stick-with-burt-reynolds.html | SCREEN: 'STICK,' WITH BURT REYNOLDS | False | By Janet Maslin | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/rebuff-for-the-president.html | REBUFF FOR THE PRESIDENT | False | By Hedrick Smith, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/crocker-officer-resigns.html | Crocker Officer Resigns | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/minnetonka-inc-reports-earnings-for-qtr-to-march-31.html | MINNETONKA INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-prize-winner-on-a-bicycle.html | NEW YORK DAY BY DAY; Prize Winner on a Bicycle | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-a-way-to-coat-tv-spots.html | Advertising; A Way To 'Coat' TV Spots | False | By Philip H. Dougherty | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/data-i-o-corp-reports-earnings-for-qtr-to-march-31.html | DATA I/O CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-people-mantle-on-air.html | SPORTS PEOPLE; MANTLE ON AIR | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/a-postmodern-artist-meets-the-ballet-theater.html | A POSTMODERN ARTIST MEETS THE BALLET THEATER | False | By Jennifer Dunning | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/hrudley-stops-a-sweep-and-a-tradition.html | HRUDLEY STOPS A SWEEP AND A TRADITION | False | By Gerald Eskenazi, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/study-urges-overhaul-of-special-education-in-city.html | STUDY URGES OVERHAUL OF SPECIAL EDUCATION IN CITY | False | By Joyce Purnick | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/t-e-lawrence-story-on-channel-13-tonight.html | T. E. Lawrence Story On Channel 13 Tonight | False | By Richard F. Shepard | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-a-medical-liability-system-that-needs-reform-196397.html | A Medical-Liability System That Needs Reform | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/dining-out-guide-lively-atmosphere.html | Dining Out Guide: Lively Atmosphere | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/put-and-call-option-plan.html | Put and Call Option Plan | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-impressionist-show-at-the-ibm-gallery.html | ART: IMPRESSIONIST SHOW AT THE I.B.M. GALLERY | False | By Vivien Raynor | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/li-jury-acquits-defendant-in-killing-of-youth-in-woods.html | L.I. JURY ACQUITS DEFENDANT IN KILLING OF YOUTH IN WOODS | False | By Lindsey Gruson, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/philip-morris-net-rises.html | Philip Morris Net Rises | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/film-unsuitable-job-for-a-woman.html | FILM: 'UNSUITABLE JOB FOR A WOMAN' | False | By Janet Maslin | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/gretzky-sparks-sweep.html | Gretzky Sparks Sweep | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/a-trade-bill-tied-to-dollar.html | A Trade Bill Tied to Dollar | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/the-screen-texas-vintage-1918-directed-by-ken-harrison.html | THE SCREEN: TEXAS, VINTAGE '1918,' DIRECTED BY KEN HARRISON | False | By Vincent Canby | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ohio-casualty-corp-reports-earnings-for-qtr-to-march-31.html | OHIO CASUALTY CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-people-track-pile-up.html | SPORTS PEOPLE; Track Pile-Up | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-contra-terrorism-is-unfortunately-true-195029.html | 'Contra' Terrorism Is, Unfortunately, True | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/pullman-co-reports-earnings-for-qtr-to-march-31.html | PULLMAN CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/257-in-the-house-bid-kohl-cancel-cemetery-event.html | 257 IN THE HOUSE BID KOHL CANCEL CEMETERY EVENT | False | By Bernard Weinraub, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-march-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/searle-trusts-big-stock-sale.html | SEARLE TRUSTS' BIG STOCK SALE | False | By Steven Greenhouse, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/documenting-the-art-of-surviving.html | DOCUMENTING THE ART OF SURVIVING | False | By Francis X. Clines, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ecumed-project-shelved-in-florida.html | Ecumed Project Shelved in Florida | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/nortek-inc-reports-earnings-for-qtr-to-march-31.html | NORTEK INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/pop-jazz-a-mirthful-camille-saviola-spoofs-stars-in-solo-show.html | POP/JAZZ; A MIRTHFUL CAMILLE SAVIOLA SPOOFS STARS IN SOLO SHOW | False | By Stephen Holden | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/in-the-nation-reagan-s-real-goal.html | IN THE NATION; REAGAN'S REAL GOAL | False | By Tom Wicker | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/c-correction-196245.html | CORRECTION | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/cenvill-investors-inc-reports-earnings-for-qtr-to-march-31.html | CENVILL INVESTORS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/iowa-resources-inc-reports-earnings-for-qtr-to-march-31.html | IOWA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/conviction-affirmed-in-slaying-at-the-met.html | Conviction Affirmed In Slaying at the Met | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHDOWN INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-arthur-a-screenwriter-won-oscar-for-documentary.html | Art Arthur, A Screenwriter; Won Oscar for Documentary | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/market-place-arco-favored-by-analysts.html | Market Place; Arco Favored By Analysts | False | By Vartanig G. Vartan | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/midland-co-reports-earnings-for-qtr-to-march-31.html | MIDLAND CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, R R & SONS reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/reagan-kohl-ties-casualty-of-dispute.html | REAGAN-KOHL TIES: CASUALTY OF DISPUTE? | False | By James M. Markham, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/art-gilbert-and-george-duo-who-work-as-solo.html | ART: GILBERT AND GEORGE, DUO WHO WORK AS SOLO | False | By Michael Brenson | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-people-two-survivors.html | SPORTS PEOPLE; Two Survivors | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/kohl-unbending-on-bitburg-is-grateful-to-reagan.html | KOHL, UNBENDING ON BITBURG, IS GRATEFUL TO REAGAN | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/met-s-gone-but-opera-is-still-all-over-town.html | MET'S GONE, BUT OPERA IS STILL ALL OVER TOWN | False | By Tim Page | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/quaker-oats-up-35.3.html | Quaker Oats Up 35.3% | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/interlake-inc-reports-earnings-for-qtr-to-march-31.html | INTERLAKE INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-those-dole-rumors.html | BRIEFING; Those Dole Rumors | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/foreign-affairs-history-doesn-t-die.html | FOREIGN AFFAIRS; HISTORY DOESN'T DIE | False | By Flora Lewis | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/fuddruckers-inc-reports-earnings-for-qtr-to-march-31.html | FUDDRUCKERS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/the-truth-comes-on-strong.html | The Truth Comes On Strong | False | Michael Katz on Boxing | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/army-uses-electronic-battlefield-to-provide-realistic-training.html | ARMY USES ELECTRONIC BATTLEFIELD TO PROVIDE REALISTIC TRAINING | False | By Charles Mohr, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/times-mirror-co-reports-earnings-for-qtr-to-march-31.html | TIMES MIRROR CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/amstar-corp-reports-earnings-for-qtr-to-march-31.html | AMSTAR CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/cubans-leaving-nicaraguan-says.html | CUBANS LEAVING, NICARAGUAN SAYS | False | By Stephen Kinzer, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/czechs-advance.html | Czechs Advance | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Leslie Bennetts | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/sweet-land-of-liberty-and-chili.html | SWEET LAND OF LIBERTY AND CHILI | False | By Marjorie Hunter, Special To the New York Times | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/harris-graphics-corp-reports-earnings-for-qtr-to-march-31.html | HARRIS GRAPHICS CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/arundel-corp-reports-earnings-for-qtr-to-march-31.html | ARUNDEL CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/finance-new-issues-60-million-is-set-for-venture-fund.html | FINANCE/NEW ISSUES; $60 Million Is Set For Venture Fund | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/republic-airlines-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/japan-to-ease-drug-product-rules.html | JAPAN TO EASE DRUG PRODUCT RULES | False | By Susan Chira, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/dba-systems-inc-reports-earnings-for-qtr-to-march-31.html | DBA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/heart-recipient-s-death-attributed-to-undetected-blood-clots.html | HEART RECIPIENT'S DEATH ATTRIBUTED TO UNDETECTED BLOOD CLOTS | False | By Lawrence K. Altman, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/l-venerable-distinction-194266.html | Venerable Distinction | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/localities-and-states-press-south-african-divestment-effort.html | LOCALITIES AND STATES PRESS SOUTH AFRICAN DIVESTMENT EFFORT | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/us-weighing-dynamics-bar.html | U.S. Weighing Dynamics Bar | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | CROSS, A T CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/opera-handel-xerxes.html | OPERA: HANDEL 'XERXES' | False | By Donal Henahan | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-people-kathryn-crosby-shifts.html | SPORTS PEOPLE; Kathryn Crosby Shifts | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/maid-recalls-repeated-efforts-to-rouse-martha-von-bulow.html | MAID RECALLS REPEATED EFFORTS TO ROUSE MARTHA VON BULOW | False | By Jonathan Friendly, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/norfolk-rail-agreements.html | Norfolk Rail Agreements | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/nhl-canadiens-win-series-tied.html | N.H.L.; CANADIENS WIN; SERIES TIED | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | STANHOME INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | SAVIN CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/mem-co-inc-reports-earnings-for-qtr-to-march-31.html | MEM CO INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-democrats-first-lady.html | NEW YORK DAY BY DAY; Democrats' 'First Lady' | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/another-savings-unit-on-caost-has-big-loss.html | ANOTHER SAVINGS UNIT ON CAOST HAS BIG LOSS | False | By Thomas C. Hayes, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/suit-on-church-s-counseling-tests-religious-issues.html | SUIT ON CHURCH'S COUNSELING TESTS RELIGIOUS ISSUES | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bruno-s-inc-reports-earnings-for-qtr-to-march-31.html | BRUNO'S INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/lynden-inc-reports-earnings-for-qtr-to-march-31.html | LYNDEN INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | INTERMETRICS INC reports earnings for Qtr to Feb 28 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-people-riggins-role-in-doubt.html | SPORTS PEOPLE; Riggins Role in Doubt | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/ward-calls-top-new-york-officers-to-a-meeting-on-brutality-charges.html | WARD CALLS TOP NEW YORK OFFICERS TO A MEETING ON BRUTALITY CHARGES | False | By Selwyn Raab | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/topics-strength-and-weakness-koch-and-garlic-cont.html | Topics; Strength and Weakness Koch and Garlic, Cont. | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/credit-markets-rates-show-modest-advance.html | CREDIT MARKETS; Rates Show Modest Advance | False | By Michael Quint | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/bridge-poughkeepsie-tournament-includes-a-national-playoff.html | Bridge: Poughkeepsie Tournament Includes a National Playoff | False | By Alan Truscott | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ranco-inc-reports-earnings-for-qtr-to-march-31.html | RANCO INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/the-screen-tokyo-ga.html | THE SCREEN: 'TOKYO-GA' | False | By Vincent Canby | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/first-american-bank-trust-palm-beach-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK & TRUST PALM BEACH reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-be-back-soon.html | SCOUTING; Be Back Soon | False | Thomas Rogers and Michael Janofsky | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/rebels-say-aid-defeat-is-communist-victory.html | REBELS SAY AID DEFEAT IS COMMUNIST VICTORY | False | By Shirley Christian, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/nba-playoffs-celtics-clinch-series.html | N.B.A. Playoffs; Celtics Clinch Series | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/us-to-list-suspects-in-white-collar-crimes.html | U.S. TO LIST SUSPECTS IN WHITE-COLLAR CRIMES | False | By David Burnham, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/caci-group-of-companies-reports-earnings-for-qtr-to-march-31.html | CACI GROUP OF COMPANIES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/coherent-inc-reports-earnings-for-qtr-to-march-31.html | COHERENT INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/lear-siegler-inc-reports-earnings-for-qtr-to-march-31.html | LEAR SIEGLER INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/plantronics-inc-reports-earnings-for-qtr-to-march-20.html | PLANTRONICS INC reports earnings for Qtr to March 20 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/general-mills-fashion-spinoff.html | General Mills' Fashion Spinoff | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advanced-micro.html | Advanced Micro | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/fans-divided-against-themselves.html | FANS DIVIDED AGAINST THEMSELVES | False | By Kevin Dupont, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/consumers-power-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS POWER CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | ARKLA INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/home-of-coke-laments-change-in-winning-formula.html | HOME OF COKE LAMENTS CHANGE IN WINNING FORMULA | False | By William E. Schmidt, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/priam-corp-reports-earnings-for-qtr-to-march-31.html | PRIAM CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-wish-list.html | SCOUTING; Wish List | False | Thomas Rogers and Michael Janofsky | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/injuries-sideline-berenyi-wilson.html | Injuries Sideline Berenyi, Wilson | False | By Joseph Durso | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/intecom-inc-reports-earnings-for-qtr-to-march-31.html | INTECOM INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/hoover-co-reports-earnings-for-qtr-to-march-31.html | HOOVER CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/fugitives-were-aloof-neighbors-say.html | FUGITIVES WERE ALOOF, NEIGHBORS SAY | False | By Robert Hanley, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/israeli-visits-a-worried-border-town.html | ISRAELI VISITS A WORRIED BORDER TOWN | False | By Henry Kamm, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/shultz-likens-latin-left-to-indochina-communists.html | SHULTZ LIKENS LATIN LEFT TO INDOCHINA COMMUNISTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/women-3-strokes-off-lead.html | WOMEN 3 STROKES OFF LEAD | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-digest-195888.html | BUSINESS DIGEST | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-union-pacific-chief-to-add-top-post.html | BUSINESS PEOPLE; Union Pacific Chief To Add Top Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/united-twa-warn-they-ll-hire-in-a-strike.html | UNITED, T.W.A. WARN THEY'LL HIRE IN A STRIKE | False | By Agis Salpukas | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/pepsico-inc-reports-earnings-for-qtr-to-march-23.html | PEPSICO INC reports earnings for Qtr to March 23 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/berger-likely-to-get-port-agency-job.html | BERGER LIKELY TO GET PORT AGENCY JOB | False | By Joseph F. Sullivan, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/greek-journalists-get-jail-terms-for-illegal-use-of-wiretap-tapes.html | GREEK JOURNALISTS GET JAIL TERMS FOR ILLEGAL USE OF WIRETAP TAPES | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/national-health-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/turmoil-in-troubled-precinct-centers-on-the-strip.html | TURMOIL IN TROUBLED PRECINCT CENTERS ON 'THE STRIP' | False | By William R. Greer | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/city-to-honor-its-best-trees.html | CITY TO HONOR ITS BEST TREES | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/south-africa-blacks-fearing-relocation-send-plea-to-shultz.html | SOUTH AFRICA BLACKS FEARING RELOCATION SEND PLEA TO SHULTZ | False | By Alan Cowell, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | ENGELHARD CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-29.html | PIPER, JAFFRAY INC reports earnings for Qtr to March 29 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/scouting-making-a-match-at-the-garden.html | SCOUTING; Making a Match At the Garden | False | By Thomas Rogers and Michael Janofsky | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/lindner-may-fight-gannett-proposals.html | Lindner May Fight Gannett Proposals | False | By Robert J. Cole | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/dinner-bell-foods-reports-earnings-for-qtr-to-march-30.html | DINNER BELL FOODS reports earnings for Qtr to March 30 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/columbia-protest-ends-but-new-action-is-vowed.html | COLUMBIA PROTEST ENDS, BUT NEW ACTION IS VOWED | False | By Larry Rohter | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/finance-new-issues-340-million-offering-by-piedmont-municipal.html | FINANCE/NEW ISSUES; $340 Million Offering By Piedmont Municipal | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/first-data-management-reports-earnings-for-qtr-to-march-31.html | FIRST DATA MANAGEMENT reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/music-margaret-newman.html | MUSIC: MARGARET NEWMAN | False | By Tim Page | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/tracor-corp-reports-earnings-for-qtr-to-march-31.html | TRACOR CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/cordis-corporation-reports-earnings-for-qtr-to-march-31.html | CORDIS CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/the-city-union-calls-off-city-contract-vote.html | THE CITY; Union Calls Off City Contract Vote | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/sports-of-the-times-yogi-s-future-assume-nothing.html | SPORTS OF THE TIMES; Yogi's Future: Assume Nothing | False | By Dave Anderson | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/dale-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DALE ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/apple-bank-filing.html | Apple Bank Filing | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | SONAT INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/frozen-food-express-industries-inc-reports-earnings-for-qtr-to-march-31.html | FROZEN FOOD EXPRESS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/bush-signals-1988-bid-with-a-plan-to-open-political-action-panel.html | BUSH SIGNALS 1988 BID WITH A PLAN TO OPEN POLITICAL ACTION PANEL | False | By Gerald M. Boyd, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/around-the-world-aqaba-sinai-ferry-is-formally-begun.html | AROUND THE WORLD; Aqaba-Sinai Ferry Is Formally Begun | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-an-air-fair.html | BRIEFING; An Air Fair | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/african-pop-music.html | African Pop Music | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | TRANSCO ENERGY CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/standard-oil-co-of-ohio-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO OF OHIO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/gould-art-collection-brings-record-prices.html | GOULD ART COLLECTION BRINGS RECORD PRICES | False | By Rita Reif | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/productivity-down-1.2.html | PRODUCTIVITY DOWN 1.2% | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/a-new-chance-for-arms-control.html | A NEW CHANCE FOR ARMS CONTROL | False | By Seweryn Bialer | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/filtertek-cos-reports-earnings-for-qtr-to-march-31.html | FILTERTEK COS reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/vote-in-new-caledonia-put-off.html | VOTE IN NEW CALEDONIA PUT OFF | False | By Richard Bernstein, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/staley-continental-reports-earnings-for-qtr-to-march-31.html | STALEY CONTINENTAL reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/first-peoples-bank-of-n-j-reports-earnings-for-qtr-to-march-31.html | FIRST PEOPLES BANK OF N J reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | PHELPS DODGE CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/supply-ends-shortage-of-whooping-cough-vaccine.html | SUPPLY ENDS SHORTAGE OF WHOOPING COUGH VACCINE | False | By Stephen Engelberg, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/the-sex-education-critics-not-parents.html | The Sex Education Critics: Not Parents | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/kinney-system-inc-reports-earnings-for-qtr-to-march-31.html | KINNEY SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/butler-international-inc-reports-earnings-for-qtr-to-march-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/still-counting-in-indiana.html | Still Counting in Indiana | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/books/publishing-bilingual-exhibition-of-latin-authors.html | PUBLISHING: BILINGUAL EXHIBITION OF LATIN AUTHORS | False | By Edwin McDowell | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/advertising-interpublic-net-off.html | ADVERTISING; Interpublic Net Off | False | By Philip H. Dougherty | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/jets-get-chiefs-jackson.html | Jets Get Chiefs' Jackson | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/reagan-still-pushing-rebel-aid-backed-by-disgruntled-democrats.html | REAGAN STILL PUSHING REBEL AID, BACKED BY DISGRUNTLED DEMOCRATS | False | By Steven V. Roberts, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/doskocil-companies-reports-earnings-for-qtr-to-march-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/news-summary-195876.html | NEWS SUMMARY | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/shelling-hits-resiential-beirut.html | SHELLING HITS RESIENTIAL BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/action-on-budget-put-off-by-gop-dole-hunts-votes.html | ACTION ON BUDGET PUT OFF BY G.O.P.; DOLE HUNTS VOTES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/business-people-frontier-air-s-president-in-surprise-resignation.html | BUSINESS PEOPLE; Frontier Air's President In Surprise Resignation | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | CHRYSLER CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/white-farm-sale.html | White Farm Sale | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/books/books-of-the-times-194184.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt Crows. By Charles Dickinson. 335 Pages. Knopf. $15.95. | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/the-un-today.html | The U.N. Today | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/pole-denounces-police-in-smuggled-prison-letter.html | POLE DENOUNCES POLICE IN SMUGGLED PRISON LETTER | False | By Michael T. Kaufman, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/resettles-chinese-stage-a-peking-sit-in.html | RESETTLES CHINESE STAGE A PEKING SIT-IN | False | By John F. Burns, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/energy-factors-reports-earnings-for-qtr-to-march-31.html | ENERGY FACTORS reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/bar-a-world-war-iii-willy-brandt-pleads.html | Bar a World War III, Willy Brandt Pleads | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-the-nation-24-hurt-in-evacuation-of-michigan-jetliner.html | AROUND THE NATION; 24 Hurt in Evacuation Of Michigan Jetliner | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/armstrong-rubber-co-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/islanders-top-flyers-to-stay-alive-in-playoffs.html | ISLANDERS TOP FLYERS TO STAY ALIVE IN PLAYOFFS | False | By Craig Wolff, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/source-capital-inc-reports-earnings-for-qtr-to-march-31.html | SOURCE CAPITAL INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/ballet-romeo-debuts.html | BALLET: 'ROMEO' DEBUTS | False | By Anna Kisselgoff | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/niekro-s-knucklers-baffle-the-red-sox.html | NIEKRO'S KNUCKLERS BAFFLE THE RED SOX | False | By Murray Chass | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/stocks-register-a-moderate-gain.html | Stocks Register A Moderate Gain | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bic-corporation-reports-earnings-for-qtr-to-march-31.html | BIC CORPORATION reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/jacobs-bids-for-50.5-of-amf.html | Jacobs Bids For 50.5% Of AMF | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/working-profile-marshall-j-breger-taking-the-heat-over-the-bitburg-visit.html | WORKING PROFILE: MARSHALL J. BREGER; TAKING THE HEAT OVER THE BITBURG VISIT | False | By Dena Kleiman | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/kent-smith-the-actor-dies-career-lasted-four-decades.html | Kent Smith, the Actor, Dies; Career Lasted Four Decades | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/around-the-nation-false-records-reported-at-vermont-atom-plant.html | AROUND THE NATION; False Records Reported At Vermont Atom Plant | False | AP | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/richardson-s-ways-criticized.html | RICHARDSON'S WAYS CRITICIZED | False | By Roy S. Johnson, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/promoter-is-guilty-in-445-million-tax-fraud.html | PROMOTER IS GUILTY IN $445 MILLION TAX FRAUD | False | By Arnold H. Lubasch | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/reagan-and-the-deficit.html | REAGAN AND THE DEFICIT | False | By Peter T. Kilborn, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/style/first-ladies-learn-dangers-of-drug-abuse.html | FIRST LADIES LEARN DANGERS OF DRUG ABUSE | False | By Judy Klemesrud, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/richardson-vicks-inc-reports-earnings-for-qtr-to-march-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS EASTERN CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/what-s-the-cure-for-bad-medicine.html | What's the Cure for Bad Medicine? | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/benefit-concert-at-un.html | Benefit Concert at U.N. | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/style/7th-avenue-presents-new-ways-to-look-for-fall.html | 7TH AVENUE PRESENTS NEW WAYS TO LOOK FOR FALL | False | By Bernadine Morris | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/new-york-day-by-day-violations.html | NEW YORK DAY BY DAY; Violations | False | By Susan Heller Anderson and David W. Dunlap | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/continental-airlines-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/airforce-superplane-of-1990-s-seen-as-forcing-unwanted-choices.html | AIRFORCE SUPERPLANE OF 1990'S SEEN AS FORCING UNWANTED CHOICES | False | By Bill Keller, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/chrysler-profit-off-28.1-as-tax-payments-jump.html | CHRYSLER PROFIT OFF 28.1% AS TAX PAYMENTS JUMP | False | By John Holusha, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/cabaret-novella-nelson.html | CABARET: NOVELLA NELSON | False | By John S. Wilson | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/sports/blue-grass-won-by-chief-s-crown.html | BLUE GRASS WON BY CHIEF'S CROWN | False | By Steven Crist, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-march-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/coors-adolph-co-reports-earnings-for-qtr-to-march-31.html | COORS, ADOLPH CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/scramble-over-thrift-failures.html | SCRAMBLE OVER THRIFT FAILURES | False | By Nathaniel C. Nash, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/harold-youngblood-jr.html | HAROLD YOUNGBLOOD Jr. | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/quotation-of-the-day-196227.html | Quotation of the Day | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/foothill-group-inc-reports-earnings-for-qtr-to-march-31.html | FOOTHILL GROUP INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/guardian-packaging-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/dynalectron-corp-reports-earnings-for-qtr-to-march-28.html | DYNALECTRON CORP reports earnings for Qtr to March 28 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/briefs-195867.html | BRIEFS | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/exploration-surveys-inc-reports-earnings-for-qtr-to-march-31.html | EXPLORATION SURVEYS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/briefing-under-the-corcoran-dome.html | BRIEFING; Under the Corcoran Dome | False | By James F. Clarity and Warren Weaver Jr. | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/times-are-tougher-saudi-belts-tighter-but-it-s-all-relative.html | TIMES ARE TOUGHER, SAUDI BELTS TIGHTER, BUT IT'S ALL RELATIVE | False | By Elaine Sciolino, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/opinion/topics-strength-and-weakness-country-lawyer.html | Topics; Strength and Weakness Country Lawyer | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/lipper-joins-race-for-city-council-president.html | LIPPER JOINS RACE FOR CITY COUNCIL PRESIDENT | False | By Frank Lynn | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/us/callers-split-on-budget-speech.html | CALLERS SPLIT ON BUDGET SPEECH | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/movies/where-s-picone.html | 'WHERE'S PICONE?' | False | By Vincent Canby | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/gulf-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GULF CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/style/princess-yasmin-aga-khan-engnged-to-basil-embiricos.html | Princess Yasmin Aga Khan Engaged to Basil Embiricos | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/schools-to-stay-open-at-start-of-passover.html | Schools to Stay Open At Start of Passover | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | OGDEN CORP reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/us-charges-bank-officers.html | U.S. Charges Bank Officers | False | Special to the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/american-district-teleraph-reports-earnings-for-qtr-to-march-31.html | AMERICAN DISTRICT TELERAPH reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/world/vintage-gi-s-and-russkies-embrace-again-at-the-elbe.html | VINTAGE G.I.'S AND RUSSKIES EMBRACE AGAIN AT THE ELBE | False | By John Tagliabue, Special To the New York Times | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | DURIRON CO reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/nyregion/c-correction-195863.html | CORRECTION | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-04-29 | TX 1-561274 |
| 1985-04-26 | 1985-04-26 | https://www.nytimes.com/1985/04/26/theater/stage-with-huck-finn-on-the-big-river.html | STAGE: WITH HUCK FINN ON THE 'BIG RIVER' | False | By Frank Rich | 1985-04-29 | TX 1-561274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ford-citing-tax-rise-says-profit-fell-12.7.html | FORD, CITING TAX RISE, SAYS PROFIT FELL 12.7% | False | By John Holusha, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/style/an-author-shares-her-life-and-art-with-students.html | AN AUTHOR SHARES HER LIFE AND ART WITH STUDENTS | False | By Fred Ferretti | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-wiggins-is-missing.html | SPORTS PEOPLE; Wiggins Is Missing | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/82-senators-urge-reagan-to-cancel-his-cemetery-visit.html | 82 SENATORS URGE REAGAN TO CANCEL HIS CEMETERY VISIT | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/gorbachev-leads-formal-renewal-of-warsaw-pact.html | GORBACHEV LEADS FORMAL RENEWAL OF WARSAW PACT | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/farr-co-reports-earnings-for-qtr-to-march-31.html | FARR CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/swensen-s-inc-reports-earnings-for-qtr-to-march-31.html | SWENSEN'S INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/new-cruise-ship.html | New Cruise Ship | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-rescues-fliers-in-greenland-crash-of-nicaragua-plane.html | U.S. RESCUES FLIERS IN GREENLAND CRASH OF NICARAGUA PLANE | False | By Richard Halloran, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/western-capital-investment-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN CAPITAL INVESTMENT CORP. reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/vote-on-budget-postponed-again.html | VOTE ON BUDGET POSTPONED AGAIN | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/scientific-communications-reports-earnings-for-qtr-to-march-29.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to March 29 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/prince-paolo-borghese.html | PRINCE PAOLO BORGHESE | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/key-rates-197367.html | Key Rates | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/the-screen-just-one-of-the-guys.html | THE SCREEN: 'JUST ONE OF THE GUYS' | False | By Janet Maslin | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/united-bankers-reports-earnings-for-qtr-to-march-31.html | UNITED BANKERS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/progroup-inc-reports-earnings-for-qtr-to-march-31.html | PROGROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for Qtr to Feb 28 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/scouting-on-the-mend.html | SCOUTING; On the Mend | False | By Thomas Rogers | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL FABRICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/rumors-worry-head-of-memphis-state.html | RUMORS WORRY HEAD OF MEMPHIS STATE | False | By Michael Goodwin | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/telesciences-inc-reports-earnings-for-qtr-to-march-31.html | TELESCIENCES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-pictures-at-a-reception.html | BRIEFING; Pictures at a Reception | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/style/3-designers-with-luxurious-ideas-for-fall.html | 3 DESIGNERS WITH LUXURIOUS IDEAS FOR FALL | False | By Bernadine Morris | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/symbol-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/russell-burdsall-ward-co-reports-earnings-for-qtr-to-march-31.html | RUSSELL, BURDSALL & WARD CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/life-investors-inc-reports-earnings-for-qtr-to-march-31.html | LIFE INVESTORS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/texas-utilities-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-keeping-your-car-out-of-the-chop-shop-196322.html | Keeping Your Car Out of the 'Chop Shop' | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-cefalo-chooses-tv.html | SPORTS PEOPLE; Cefalo Chooses TV | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-on-the-moral-superiority-of-lone-witnesses-199419.html | On the Moral Superiority of Lone Witnesses | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/court-to-decide-whether-to-ban-test-lab-for-germ-warfare.html | COURT TO DECIDE WHETHER TO BAN TEST LAB FOR GERM WARFARE | False | By Wayne Biddle | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-israel-will-not-always-act-as-it-did-over-sinai-199421.html | Israel Will Not Always Act as It Did Over Sinai | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/continental-materials-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | RELIABILITY INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/ward-tells-top-new-york-officers-they-will-be-liable-in-brutalities.html | WARD TELLS TOP NEW YORK OFFICERS THEY WILL BE LIABLE IN BRUTALITIES | False | By Selwyn Raab | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/profits-scoreboard-197766.html | Profits Scoreboard | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/chamber-mainz-group.html | CHAMBER: MAINZ GROUP | False | By John Rockwell | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/former-aides-remember-dewey-the-prosecutor-as-a-loyal-mentor.html | FORMER AIDES REMEMBER DEWEY, THE PROSECUTOR, AS A LOYAL MENTOR | False | By David Margolick | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ilc-technology-inc-reports-earnings-for-qtr-to-march-31.html | ILC TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/bonn-unswayed-by-house-plea-on-cemetery-visit.html | BONN UNSWAYED BY HOUSE PLEA ON CEMETERY VISIT | False | By James M. Markham, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/surgical-care-affiliates-reports-earnings-for-qtr-to-march-31.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/lawson-products-inc-reports-earnings-for-qtr-to-march-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/how-to-run-a-convention-center.html | How to Run a Convention Center | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/vendo-co-reports-earnings-for-qtr-to-march-31.html | VENDO CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/house-bid-to-west-german.html | HOUSE BID TO WEST GERMAN | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/cuomo-is-expected-to-name-new-leaders-for-3-agencies.html | CUOMO IS EXPECTED TO NAME NEW LEADERS FOR 3 AGENCIES | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tech-ops-inc-reports-earnings-for-qtr-to-march-31.html | TECH/OPS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/home-fedl-s-l-assn-tucson-ariz-reports-earnings-for-qtr-to-march-31.html | HOME FEDL S & L ASSN (TUCSON, ARIZ) reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/katherine-e-white-78-dies-ex-envoy-and-jersey-official.html | KATHERINE E. WHITE, 78, DIES; EX-ENVOY AND JERSEY OFFICIAL | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/a-copter-crashes-in-the-east-river.html | A COPTER CRASHES IN THE EAST RIVER | False | By Joseph Berger | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/islanders-threaten-another-comeback.html | ISLANDERS THREATEN ANOTHER COMEBACK | False | By Craig Wolff | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-heights-or-depths-at-the-new-hofstra-199427.html | Heights or Depths At the New Hofstra? | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/credit-markets-treasury-yields-decline-a-bit.html | CREDIT MARKETS; TREASURY YIELDS DECLINE A BIT | False | By Michael Quint | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/varian-associates-reports-earnings-for-qtr-to-march-29.html | VARIAN ASSOCIATES reports earnings for Qtr to March 29 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-reasonably-sure-196325.html | 'Reasonably Sure'? | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/78-are-killed-in-fire-in-argentine-hospital.html | 78 Are Killed in Fire In Argentine Hospital | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-earthquake-simulated-to-determine-stress.html | PATENTS; Earthquake Simulated To Determine Stress | False | By Stacy V. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/atcor-inc-reports-earnings-for-qtr-to-march-31.html | ATCOR INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-31.html | BARRY, R. G. CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-march-31.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/empire-district-electric-co-reports-earnings-for-qtr-to-march-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/freeman-at-sweet-basil.html | Freeman at Sweet Basil | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/weirton-steel-reports-earnings-for-qtr-to-march-31.html | WEIRTON STEEL reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/no-need-to-fear-a-dollar-outflow.html | NO NEED TO FEAR A DOLLAR OUTFLOW | False | By Horace W. Brock | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/the-trials-of-argentina.html | The Trials of Argentina | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-change-at-clemson.html | SPORTS PEOPLE; Change at Clemson | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/southern-home-savings-bank-reports-earnings-for-qtr-to-march-31.html | SOUTHERN HOME SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/nba-playoffs-76ers-bucks-gain-set-up-showdown.html | N.B.A PLAYOFFS; 76ERS, BUCKS GAIN, SET UP SHOWDOWN | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/rudolf-hess-turns-91.html | Rudolf Hess Turns 91 | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-a-new-york-tale.html | NEW YORK DAY BY DAY; A New York Tale | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/across-the-rural-south-segregation-as-usual.html | ACROSS THE RURAL SOUTH, SEGREGATION AS USUAL | False | By E. R. Shipp, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/deformity-in-mask-poses-publicity-problem.html | DEFORMITY IN 'MASK' POSES PUBLICITY PROBLEM | False | By Aljean Harmetz, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-march-31.html | TOTAL PETROLEUM NORTH AMERICA LTD reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/arkansas-pressed-in-medley-victory.html | Arkansas Pressed In Medley Victory | False | By Frank Litsky, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/dow-off-9.60-to-1275.18-on-auto-profit-worries.html | DOW OFF 9.60, TO 1,275.18, ON AUTO PROFIT WORRIES | False | By Nicholas D. Kristof | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/scouting-celebrity-odds.html | SCOUTING; Celebrity Odds | False | By Thomas Rogers | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-news-a-plan-to-vote-hilton-shares.html | COMPANY NEWS; A Plan to Vote Hilton Shares | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/style/de-gustibus-disliked-foods-what-s-hated-and-why.html | DE GUSTIBUS; DISLIKED FOODS: WHAT'S HATED AND WHY | False | By Marian Burros | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/at-t-wins-backing.html | A.T.&T. Wins Backing | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | SWANK INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/upi-authorized-to-seek-protection-from-creditors.html | U.P.I. AUTHORIZED TO SEEK PROTECTION FROM CREDITORS | False | By Alex S. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-heights-or-depths-at-the-new-hofstra-196329.html | HEIGHTS OR DEPTHS AT THE NEW HOFSTRA? | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-news-inland-steel-to-get-slabs-from-asia.html | COMPANY NEWS; Inland Steel to Get Slabs From Asia | False | By Steven Greenhouse, Special To The New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | PARLEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/about-new-york-dianne-brill-reigns-over-a-world-of-parties.html | ABOUT NEW YORK; DIANNE BRILL REIGNS OVER A WORLD OF PARTIES | False | By William E. Geist | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/bridge-missed-opportunities-make-for-a-gloomy-post-mortem.html | Bridge; Missed Opportunities Make For a Gloomy Post-Mortem | False | By Alan Truscott | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/scientific-software-interom-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SOFTWARE INTEROM reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/news-summary-199150.html | NEWS SUMMARY | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/13th-century-music.html | 13th-Century Music | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | ROBINSON NUGENT INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/sec-post-going-to-lynch.html | S.E.C. POST GOING TO LYNCH | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Linda Amster | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/ambassador-to-iraq-named.html | Ambassador to Iraq Named | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/convergent-technologies-reports-earnings-for-qtr-to-march-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/your-money-pension-credit-after-age-65.html | Your Money; Pension Credit After Age 65 | False | By Leonard Sloane | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/more-cubans-are-deported-under-agreement-with-cuba.html | More Cubans Are Deported Under Agreement With Cuba | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-chickens-and-children-and-the-mayor-too.html | NEW YORK DAY BY DAY; Chickens and Children And the Mayor, Too | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/guiding-reagan-friendship-and-fear.html | GUIDING REAGAN: FRIENDSHIP AND FEAR | False | By Bernard Weinraub, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/worker-dies-in-salt-mine.html | Worker Dies in Salt Mine | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/new-life-for-san-diego-s-downtown.html | NEW LIFE FOR SAN DIEGO'S DOWNTOWN | False | By Robert Lindsey, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/c-correction-199159.html | CORRECTION | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/technology-marketing-reports-earnings-for-year-to-dec-31.html | TECHNOLOGY MARKETING reports earnings for Year to Dec 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | FERRO CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/vicon-industries-inc-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/books/books-of-the-times-mike-on-the-ginza.html | Books of The Times; Mike on the Ginza | False | By Michiko Kakutani | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | REECE CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/rospatch-corp-reports-earnings-for-qtr-to-march-31.html | ROSPATCH CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/company-earnings-times-mirror-net-up-2.1.html | COMPANY EARNINGS; Times mirror net up 2.1% | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-expels-a-soviet-aide-over-killing-a-major.html | U.S. EXPELS A SOVIET AIDE OVER KILLING A MAJOR | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/universal-furniture-ltd-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/terminal-data-corp-reports-earnings-for-qtr-to-march-31.html | TERMINAL DATA CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/concert-by-frisell.html | Concert by Frisell | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/university-federal-savings-loan-assn-fla-o-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY FEDERAL SAVINGS & LOAN ASSN (FLA)(O) reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/chief-automotive-systems-reports-earnings-for-qtr-to-march-31.html | CHIEF AUTOMOTIVE SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/indian-museum-agrees-to-new-merger-talks.html | INDIAN MUSEUM AGREES TO NEW MERGER TALKS | False | By Douglas C. McGill | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/koch-declares-an-emergency-on-water-use.html | KOCH DECLARES AN EMERGENCY ON WATER USE | False | By Joyce Purnick | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/waverly-press-inc-reports-earnings-for-qtr-to-march-31.html | WAVERLY PRESS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/gypsy-moth-chemicals-banned-by-us-judge.html | Gypsy Moth Chemicals Banned by U.S. Judge | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/new-york-thoughts-about-police-scandals.html | NEW YORK; THOUGHTS ABOUT POLICE SCANDALS | False | By Sydney H. Schanberg | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/anheuser-suit.html | Anheuser Suit | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-new-pen-helps-to-verify-signature.html | PATENTS; New Pen Helps To Verify Signature | False | By Stacy V. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/the-stakes-are-momentous.html | 'The Stakes Are Momentous' | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/unifi-inc-reports-earnings-for-qtr-to-march-31.html | UNIFI INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/argentine-president-rallies-support.html | ARGENTINE PRESIDENT RALLIES SUPPORT | False | By Lydia Chavez, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-smu-officials-testify.html | SPORTS PEOPLE; S.M.U. Officials Testify | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-democracy-in-jersey-casino-licensing-196326.html | Democracy in Jersey Casino Licensing | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/bogeys-inspire-casper.html | Bogeys Inspire Casper | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/system-integrators-reports-earnings-for-qtr-to-march-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | CLOROX CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/hero-asks-president-not-to-cut-aid-for-aged.html | HERO ASKS PRESIDENT NOT TO CUT AID FOR AGED | False | By Francis X. Clines, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-children-and-a-quilt.html | BRIEFING; Children and a Quilt | False | By James F. Clarity and Warren Weave Jr. | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tvi-energy-reports-earnings-for-qtr-to-march-31.html | TVI ENERGY reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/warnaco-inc-reports-earnings-for-qtr-to-march-31.html | WARNACO INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/volcker-banking-compromise.html | VOLCKER BANKING COMPROMISE | False | By Robert A. Bennett | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-brunner-moves-on.html | SPORTS PEOPLE; Brunner Moves On | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/at-t-rate-approval.html | A.T.&T. Rate Approval | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-inscribing-identity-in-a-tooth.html | PATENTS; Inscribing Identity In a Tooth | False | By Stacy V. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/aviation-group-inc-reports-earnings-for-qtr-to-march-31.html | AVIATION GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/tyner-and-trio.html | Tyner and Trio | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/inmar-corp-reports-earnings-for-year-to-feb-3.html | INMAR CORP reports earnings for Year to Feb 3 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-pump-can-be-used-as-an-artificial-heart.html | PATENTS; Pump Can Be Used As an Artificial Heart | False | By Stacy V. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/us-surgical-reports-earnings-for-qtr-to-march-31.html | U.S. SURGICAL reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-31.html | TYSON FOODS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/poe-associates-inc-reports-earnings-for-qtr-to-march-31.html | POE & ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/the-armenian-dead.html | THE ARMENIAN DEAD | False | By Florence Avakian | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/5-weapons-found-at-fugitives-home.html | 5 WEAPONS FOUND AT FUGITIVES' HOME | False | By Robert Hanley, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/chernenko-s-name-given-to-small-town.html | Chernenko's Name Given to Small Town | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/view-master-international-group-reports-earnings-for-qtr-to-march-31.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | ASAMERA INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/stewart-information-sysems-reports-earnings-for-qtr-to-march-31.html | STEWART INFORMATION SYSEMS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/brock-confirmed-for-labor-post.html | BROCK CONFIRMED FOR LABOR POST | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRANS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/blair-john-co-reports-earnings-for-qtr-to-march-31.html | BLAIR, JOHN & CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/stranded-yankees-defeated.html | STRANDED, YANKEES DEFEATED | False | By Michael Martinez, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/around-the-world-swedish-leader-denies-report-on-a-bomb-test.html | AROUND THE WORLD; Swedish Leader Denies Report on A-Bomb Test | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/all-day-music-program.html | All-Day Music Program | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/electronic-memories-magetics-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC MEMORIES & MAGETICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/realist-inc-reports-earnings-for-qtr-to-march-31.html | REALIST INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/around-the-nation-new-york-phone-service-charged-with-obscenity.html | AROUND THE NATION; New York Phone Service Charged With Obscenity | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/penn-state-ties-us-in-soccer.html | Penn State Ties U.S. in Soccer | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-envoy-fails-to-secure-talks-for-middle-east.html | U.S. ENVOY FAILS TO SECURE TALKS FOR MIDDLE EAST | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/the-dance-taylor-company.html | THE DANCE: TAYLOR COMPANY | False | By Jennifer Dunning | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/thetford-corp-reports-earnings-for-qtr-to-march-31.html | THETFORD CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/wayne-gossard-corp-reports-earnings-for-qtr-to-march-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/coca-cola-bottling-co-conolidated-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CO CONOLIDATED reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | AMAX INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/newspaper-stake-for-sale.html | Newspaper Stake for Sale | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-kind-word-for-irs-196328.html | Kind Word for I.R.S. | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/public-service-of-n-c-inc-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE OF N C INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/radionics-inc-reports-earnings-for-qtr-to-march-31.html | RADIONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/detours-tomorrow.html | DETOURS TOMORROW | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-of-the-times-a-king-no-longer.html | SPORTS OF THE TIMES; A KING NO LONGER | False | By Ira Berkow | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-postal-service-rejected-two-tier-wage-system-196321.html | Postal Service Rejected Two-Tier Wage System | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/patents-a-car-seat-for-pets.html | PATENTS; A Car Seat for Pets | False | By Stacy V. Jones | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-again-tree-city-usa-pays-homage-to-its-finest-specimens.html | NEW YORK, AGAIN TREE CITY U.S.A., PAYS HOMAGE TO ITS FINEST SPECIMENS | False | By Deirdre Carmody | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/atlantic-financial-federal-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/business-digest-198691.html | BUSINESS DIGEST | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/observer-mickey-mouse-mugged-in-wall-street.html | OBSERVER; MICKEY MOUSE MUGGED IN WALL STREET | False | By Russell Baker | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/noranda-inc-reports-earnings-for-qtr-to-march-31.html | NORANDA INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/computer-language-reearch-reports-earnings-for-qtr-to-march-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/c-correction-199155.html | CORRECTION | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/around-the-world-sihanouk-will-remain-with-cambodian-group.html | AROUND THE WORLD; Sihanouk Will Remain With Cambodian Group | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/physio-technology-reports-earnings-for-qtr-to-march-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/public-radio-asks-fund-rise.html | PUBLIC RADIO ASKS FUND RISE | False | By Irvin Molotsky, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/ex-housing-official-is-guilty-of-extortion.html | Ex-Housing Official Is Guilty of Extortion | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-the-homeless-art-and-life.html | NEW YORK DAY BY DAY; The Homeless: Art and Life | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/movies/tv-lessons-of-vietnam-are-explored-by-nbc.html | TV: LESSONS OF VIETNAM ARE EXPLORED BY NBC | False | By John Corry | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/darling-stars-as-mets-win.html | DARLING STARS AS METS WIN | False | By Michael Katz | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/multimedia-gets-63-a-share-offer.html | MULTIMEDIA GETS $63-A-SHARE OFFER | False | By Lee A. Daniels | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/japan-allotments-set-on-cars-for-us.html | JAPAN ALLOTMENTS SET ON CARS FOR U.S. | False | By Susan Chira, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-march-31.html | GEORGIA BONDED FIBERS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-marathon-field-grows.html | SPORTS PEOPLE; Marathon Field Grows | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | TINSLEY LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/a-tough-spring-for-the-big-7-city-retailers-lag-in-nation.html | A TOUGH SPRING FOR THE 'BIG 7'; CITY RETAILERS LAG IN NATION | False | By Isadore Barmash | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-toward-better-muffins.html | BRIEFING; Toward Better Muffins? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/victory-markets-inc-reports-earnings-for-qtr-to-march-30.html | VICTORY MARKETS INC reports earnings for Qtr to March 30 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | KANEB SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | WESTMORELAND COAL CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/reagan-and-south-korea-chief-discuss-the-north.html | REAGAN AND SOUTH KOREA CHIEF DISCUSS THE NORTH | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/recital-eliot-fisk-guitarist.html | RECITAL: ELIOT FISK, GUITARIST | False | By Bernard Holland | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/a-capital-survival-kit.html | A CAPITAL SURVIVAL KIT | False | By 'John P. Servant' | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/around-the-world-bomb-damages-office-of-world-bank-in-paris.html | AROUND THE WORLD; Bomb Damages Office Of World Bank in Paris | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | DIASONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/co-sponsors-in-the-senate.html | CO-SPONSORS IN THE SENATE | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/von-bulow-maid-describes-finding-bag-of-drugs.html | VON BULOW MAID DESCRIBES FINDING BAG OF DRUGS | False | By Jonathan Friendly, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/confusion-on-failure-of-offer-by-mead.html | Confusion On Failure Of Offer By Mead | False | By Daniel F. Cuff | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | TENNECO INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/cadmus-communications-reports-earnings-for-qtr-to-march-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | ALBA-WALDENSIAN INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/players.html | PLAYERS | False | By Malcolm Moran | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/united-water-resources-reports-earnings-for-qtr-to-march-31.html | UNITED WATER RESOURCES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/style/consumer-saturday-arthritis-warning-on-cures.html | CONSUMER SATURDAY; ARTHRITIS: WARNING ON 'CURES' | False | By Lisa Belkin | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/usfl-may-dissolve-express.html | U.S.F.L. MAY DISSOLVE EXPRESS | False | By Michael Janofsky | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/opinion/l-more-cabs-won-t-mean-better-service-199236.html | More Cabs Won't Mean Better Service | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/trio-tech-international-reports-earnings-for-qtr-to-march-31.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/goldsmith-may-rebid-for-crown.html | GOLDSMITH MAY REBID FOR CROWN | False | By John Crudele | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/remembering-rankin.html | REMEMBERING RANKIN | False | By Marjorie Hunter, Special To the New York Times | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/diversifood-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFOOD INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/quotation-of-the-day-199154.html | Quotation of the Day | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/dallas-corp-reports-earnings-for-qtr-to-march-31.html | DALLAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/union-federal-s-l-reports-earnings-for-qtr-to-march-31.html | UNION FEDERAL S & L reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/us-to-study-steps-against-nicaragua.html | U.S. TO STUDY STEPS AGAINST NICARAGUA | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/credit-markets-commodore-has-a-20.8-million-loss.html | CREDIT MARKETS; Commodore Has a $20.8 Million Loss | False | By David E. Sanger | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/gannett-board-special-session.html | Gannett Board Special Session | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | TANDY BRANDS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/atlantic-city-electronics-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC CITY ELECTRONICS CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/the-convict-s-loss-the-bidder-s-gain.html | THE CONVICT'S LOSS, THE BIDDER'S GAIN | False | By Jon Nordheimer, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/palestinian-and-moslem-militias-capture-loot-and-burn-lebanese-christian-towns.html | PALESTINIAN AND MOSLEM MILITIAS CAPTURE, LOOT AND BURN LEBANESE CHRISTIAN TOWNS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/westchester-murder-suspect-dies-in-struggle-with-state-policeman.html | WESTCHESTER MURDER SUSPECT DIES IN STRUGGLE WITH STATE POLICEMEN | False | By James Feron, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/arts/ballet-makarova-dances-in-romeo-and-juliet.html | BALLET: MAKAROVA DANCES IN 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/pollen-makes-strange-bedfellows-too.html | POLLEN MAKES STRANGE BEDFELLOWS, TOO | False | By Dena Kleiman, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/reputed-soviet-agent-weeps-as-witness-testifies-she-invited-sex.html | REPUTED SOVIET AGENT WEEPS AS WITNESS TESTIFIES SHE INVITED SEX | False | By Judith Cummings, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/startel-corp-reports-earnings-for-qtr-to-march-31.html | STARTEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-feb-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to Feb 20 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/horizon-industries-reports-earnings-for-qtr-to-march-31.html | HORIZON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/american-management-sysems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/jaco-electronics-reports-earnings-for-qtr-to-march-31.html | JACO ELECTRONICS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/sports-people-goalie-suspended.html | SPORTS PEOPLE; Goalie Suspended | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/training-fund-for-nurses-faces-cut.html | TRAINING FUND FOR NURSES FACES CUT | False | By William R. Greer | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/judge-backing-pickens-postpones-unocal-s-annual-meeting-to-may-13.html | Judge, Backing Pickens, Postpones Unocal's Annual Meeting to May 13 | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/new-york-day-by-day-time-marches-backward.html | NEW YORK DAY BY DAY; Time Marches Backward | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/health-care-fund-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE FUND INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/progressive-corp-reports-earnings-for-qtr-to-march-31.html | PROGRESSIVE CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/standard-shares-reports-earnings-for-qtr-to-feb-28.html | STANDARD SHARES reports earnings for Qtr to Feb 28 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/appeals-court-is-asked-to-block-operation-of-3-mile-island-a-plant.html | APPEALS COURT IS ASKED TO BLOCK OPERATION OF 3 MILE ISLAND A-PLANT | False | By Ben A. Franklin, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/lincoln-telecommunicaions-co-reports-earnings-for-qtr-to-march-31.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/world/pentagon-test-on-news-coverage-hurt-by-communications-lapses.html | PENTAGON TEST ON NEWS COVERAGE HURT BY COMMUNICATIONS LAPSES | False | By Bill Keller, Special To the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/us/briefing-businessmen-and-flakes.html | BRIEFING; Businessmen and Flakes | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/loss-bigger-at-wheeling.html | Loss Bigger At Wheeling | False | AP | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/trade-talks-in-tokyo-end.html | Trade Talks In Tokyo End | False | Special to the New York Times | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/sunrise-medical-inc-reports-earnings-for-qtr-to-march-31.html | SUNRISE MEDICAL INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/scouting-another-borbon-on-the-way-up.html | SCOUTING; Another Borbon On the Way Up | False | By Thomas Rogers | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/sports/one-hitter-for-hershiser.html | One-Hitter For Hershiser | False | AP | 1985-05-01 | TX 1-561310 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/riblet-products-corp-reports-earnings-for-qtr-to-march-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/business/stocker-yale-inc-reports-earnings-for-qtr-to-march-31.html | STOCKER & YALE INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-27 | 1985-04-27 | https://www.nytimes.com/1985/04/27/nyregion/c-corrections-198938.html | CORRECTIONS | False | | 1985-05-01 | TX 1-561310 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/topics-joking-around-199752.html | TOPICS; JOKING AROUND | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/aid-vote-is-a-political-blow-for-nicaraguan-rebels.html | AID VOTE IS A POLITICAL BLOW FOR NICARAGUAN REBELS | False | By Stephen Kinzer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/summer-basketball-is-turning-pro.html | SUMMER BASKETBALL IS TURNING PRO | False | By John Cavanaugh | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mary-underwood-to-wed-douglas-m-muller-july-27.html | MARY UNDERWOOD TO WED DOUGLAS M. MULLER JULY 27 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-looking-for-seymour-glass.html | HOW THE CITY SHAPES ITS WRITERS; LOOKING FOR SEYMOUR GLASS | False | By Mary Gordon | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher Williamson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/wolf-trap-s-summer-a-music-dance-bouquet.html | WOLF TRAP'S SUMMER: A MUSIC-DANCE BOUQUET | False | By Irvin Molotsky, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/l-public-urged-to-uphold-drunken-driving-edict-199852.html | PUBLIC URGED TO UPHOLD DRUNKEN-DRIVING EDICT | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/off-stride-reagan-trip-to-europe-is-shadowed-by-setbacks.html | OFF STRIDE; REAGAN TRIP TO EUROPE IS SHADOWED BY SETBACKS | False | By Bernard Weinraub | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-joys-spring-are-not-for-everyone-having-fun-can-be-too-much.html | CONNECTICUT OPINION; THE JOYS OF SPRING ARE NOT FOR EVERYONE: HAVING FUN CAN BE TOO MUCH HARD WORK | False | By Stephanie H. Dahl | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-historic-guide-details-historic-districts.html | NEW HISTORIC GUIDE DETAILS HISTORIC DISTRICTS | False | By Robert A. Hamilton | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/is-everybody-dead-around-here.html | IS EVERYBODY DEAD AROUND HERE? | False | By Caryn James | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-people-black-driver-bows-out.html | SPORTS PEOPLE; Black Driver Bows Out | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/siberia-the-wild-east.html | SIBERIA: THE 'WILD EAST' | False | By Marion Kaplan | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/a-plan-to-aid-fire-victims.html | A PLAN TO AID FIRE VICTIMS | False | By Michael A. Cech | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-flowers-for-all.html | WESTCHESTER JOURNAL; 'FLOWERS' FOR ALL | False | Lynne Ames | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/commercializing-olympic-champions.html | COMMERCIALIZING OLYMPIC CHAMPIONS | False | By Eric Schmitt | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/l-tarte-tatin-193840.html | Tarte Tatin | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-lively-new-spot-in-south-norwalk.html | DINING OUT; LIVELY NEW SPOT IN SOUTH NORWALK | False | By Patricia Brooks | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-wine-on-tap.html | TOASTS OF THE TOWN; WINE ON TAP | False | By Frank J. Prial | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/music-the-unexpected-enters-the-concert-calendar.html | MUSIC; THE UNEXPECTED ENTERS THE CONCERT CALENDAR | False | By Robert Sherman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/l-france-193938.html | France | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mary-elizabeth-walch-bride-of-thomas-doe.html | MARY ELIZABETH WALCH BRIDE OF THOMAS DOE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/cable-tv-notes-catering-to-the-armchair-traveler.html | CABLE TV NOTES; CATERING TO THE ARMCHAIR TRAVELER | False | By Steve Schneider | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/father-held-in-death-threat.html | Father Held in Death Threat | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/judge-frees-a-man-wrongly-convicted-of-murder.html | JUDGE FREES A MAN WRONGLY CONVICTED OF MURDER | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/on-language-you-not-tarzan-me-not-jane.html | On Language; YOU NOT TARZAN, ME NOT JANE | False | By William Safire | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/what-s-doing-in-london.html | WHAT'S DOING IN LONDON | False | By Jo Thomas | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-a-question-of-happiness-196764.html | A QUESTION OF HAPPINESS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/south-korea-eases-up-on-its-gag-rule.html | SOUTH KOREA EASES UP ON ITS GAG RULE | False | By Clyde Haberman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/miss-koryn-to-marry-robert-cohen-in-june.html | MISS KORYN TO MARRY ROBERT COHEN IN JUNE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-of-enver-hoxha-and-major-ivanov-199332.html | Of Enver Hoxha And Major Ivanov | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/topics-joking-around-199751.html | TOPICS; JOKING AROUND | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-a-ban-on-bitburg.html | BRIEFING; A Ban on Bitburg | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/mayday-s-child-charles-r-schwab-the-biggest-discount-broker-adds-frills-and-risk.html | MAYDAY'S CHILD: Charles R. Schwab; THE BIGGEST DISCOUNT BROKER ADDS FRILLS - AND RISK | False | By Andrew Pollack | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-awards-by-juries-in-injury-cases.html | LEGAL NOTES; AWARDS BY JURIES IN INJURY CASES | False | By David Margolick | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/blood-meridian-by-cormac-mccarthy.html | 'Blood Meridian,' by Cormac McCarthy | False | Review by Caryn James | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/special-weekend-for-mystery-fans.html | SPECIAL WEEKEND FOR MYSTERY FANS | False | By Elaine Budd | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/c-correction-200644.html | CORRECTION | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/nurse-recounts-mission-to-ethiopia.html | NURSE RECOUNTS MISSION TO ETHIOPIA | False | By Betsy Brown | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/bridge-dealing-with-the-question-of-time.html | BRIDGE; DEALING WITH THE QUESTION OF TIME | False | By Alan Truscott | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-hail-magna-carta.html | BRIEFING; Hail Magna Carta | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-power-shortage-is-a-mirage.html | THE POWER SHORTAGE IS A MIRAGE | False | By Charles Komanoff | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/travel-bookshelf-193845.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-what-killed-the-dinosaurs-196744.html | WHAT KILLED THE DINOSAURS? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-a-question-of-happiness-196757.html | A Question Of Happiness | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/ex-leaders-want-atom-tests-halted-during-talks.html | EX-LEADERS WANT ATOM TESTS HALTED DURING TALKS | False | By Paul Lewis | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-a-war-memorial-on-the-colorado-slopes-199337.html | A War Memorial on the Colorado Slopes | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-what-killed-the-dinosaurs-196748.html | WHAT KILLED THE DINOSAURS? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/verbatim-age-of-majority.html | VERBATIM: AGE OF MAJORITY | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-a-question-of-happiness-196759.html | A QUESTION OF HAPPINESS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-a-fed-official-s-slowdown-fears.html | THE NATION; A Fed Official's Slowdown Fears | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-stage-for-24nd-st-in-jeopardy.html | NEW STAGE FOR 24ND ST. IN JEOPARDY | False | By William R. Greer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/taking-the-kinks-out-of-interstate-95-lifeline.html | TAKING THE KINKS OUT OF INTERSTATE 95 LIFELINE | False | By Richard L. Madden, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-executive-computer-dressing-up-the-processed-word.html | THE EXECUTIVE COMPUTER; DRESSING UP THE PROCESSED WORD | False | By Erik Sandberg-Diment | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/security-increased-at-stony-brook.html | SECURITY INCREASED AT STONY BROOK | False | By George Bidermann | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-by-rumor-possessed.html | IDEAS & TRENDS; By Rumor Possessed | False | By Richard Levine and Walter Goodman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/rawley-of-phillies-beats-cubs.html | RAWLEY OF PHILLIES BEATS CUBS | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/stage-foetus-a-travel-comedy.html | STAGE: 'FOETUS,' A TRAVEL COMEDY | False | By Mel Gussow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/lebanon-s-christians-flee-southern-towns.html | Lebanon's Christians Flee Southern Towns | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/1985-a-very-good-year-to-celebrate-mark-twain.html | 1985: A VERY GOOD YEAR TO CELEBRATE MARK TWAIN | False | By Herbert Mitgang | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/harli-diamond-to-wed-an-architect-on-june-1.html | HARLI DIAMOND TO WED AN ARCHITECT ON JUNE 1 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/koch-aide-no-longer-assails-abrams-pace.html | Koch Aide No Longer Assails Abrams' Pace | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/suit-on-princeton-corridor-growth-dismissed.html | SUIT ON PRINCETON CORRIDOR GROWTH DISMISSED | False | By Thomas J. Lueck | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-york-restaurants-listed-for-violations.html | NEW YORK RESTAURANTS LISTED FOR VIOLATIONS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/bonn-remains-adamant-on-trip-denies-goal-is-a-nazi-whitewash.html | BONN REMAINS ADAMANT ON TRIP; DENIES GOAL IS A NAZI WHITEWASH | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-ronald-deere.html | BRIEFING; RONALD DEERE | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/wright-whitworth-live-up-to-legends.html | WRIGHT, WHITWORTH LIVE UP TO LEGENDS | False | By Gordon S. White Jr. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/escape-into-war.html | Escape Into War | False | By Charles F. Delzell | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-pan-american-s-smaller-world.html | THE NATION; Pan American's Smaller World | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/james-e-horne.html | JAMES E. HORNE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/natue-watch.html | NATUE WATCH | False | By Sy Barlowe | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/antiques-view-a-renaissance-bestiary.html | ANTIQUES VIEW; A RENAISSANCE BESTIARY | False | By Rita Reif | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/norhteast-journal-baltimore-bans-squeege-kids.html | NORHTEAST JOURNAL; BALTIMORE BANS 'SQUEEGEE KIDS' | False | By Fay S. Joyce | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-opinion-alternative-route-to-teaching-critique-of-a-critique.html | NEW JERSEY OPINION; ALTERNATIVE ROUTE TO TEACHING: CRITIQUE OF A CRITIQUE | False | By Harry Jaroslaw | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/norman-wins-51200-in-skins-golf-challenge.html | Norman Wins $51,200 In Skins Golf Challenge | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/john-mccrary-is-wed-to-margaret-m-daly.html | JOHN McCRARY IS WED TO MARGARET M. DALY | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/drug-abuse-clinic-for-coaches.html | DRUG-ABUSE CLINIC FOR COACHES | False | By Lena Williams | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/rancho-libido-and-other-hot-spots.html | RANCHO LIBIDO AND OTHER HOT SPOTS | False | By Shelia Ballantyne | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/texas-schools-begin-teaching-a-hard-lesson.html | TEXAS SCHOOLS BEGIN TEACHING A HARD LESSON | False | By Robert Reinhold, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/secrets-of-jane-st-intrigue-jerseyans.html | SECRETS OF JANE ST. INTRIGUE JERSEYANS | False | By Ron Alexander | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/public-advocate-awaits-judgeship.html | PUBLIC ADVOCATE AWAITS JUDGESHIP | False | By States News Service | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/city-newly-named-chernenko-is-a-booming-hub-of-industry.html | City Newly Named Chernenko Is a Booming Hub of Industry | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-39-acre-mall-in-middlesex.html | POSTINGS; 39-Acre Mall In Middlesex | False | By Shawn G. Kennedy | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/suit-over-height-of-building-in-washington-is-dismissed.html | Suit Over Height of Building In Washington Is Dismissed | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/mcenroe-beats-leach-to-gain-atlanta-final.html | McEnroe Beats Leach To Gain Atlanta Final | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-review-shepard-s-west-a-tale-well-told.html | THEATER REVIEW; SHEPARD'S 'WEST': A TALE WELL TOLD | False | By Leah D. Frank | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/foreign-parts-and-homelands.html | FOREIGN PARTS AND HOMELANDS | False | By Rachel Hadas | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/seasons-slate-of-flea-markets.html | SEASON'S SLATE OF FLEA MARKETS | False | By Frances Phipps | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/citrus-growers-divided-on-a-possible-end-to-us-regulation.html | CITRUS GROWERS DIVIDED ON A POSSIBLE END TO U.S. REGULATION | False | By Robert Lindsey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/floyd-in-3-way-tie-for-lead.html | FLOYD IN 3-WAY TIE FOR LEAD | False | AP | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/brooklyn-finds-cosby-show-good-for-business-and-gossip.html | BROOKLYN FINDS 'COSBY SHOW GOOD FOR BUSINESS -- AND GOSSIP | False | By Mervyn Rothstein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/state-finds-no-buyer-for-mountain-camp.html | State Finds No Buyer For Mountain Camp | False | Special to the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/sleepy-hollow-sends-a-traveler-to-school.html | SLEEPY HOLLOW SENDS A TRAVELER TO SCHOOL | False | By Ann B. Silverman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/ardent-readings-of-bartok-s-quartets.html | ARDENT READINGS OF BARTOK'S QUARTETS | False | By Bernard Holland | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/my-first-wife-brought-forth-in-pain.html | 'MY FIRST WIFE' - BROUGHT FORTH IN PAIN | False | By Lindsey Gruson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/ss-unit-s-history-overlooked-in-us-plan-on-german-visit.html | SS UNIT'S HISTORY OVERLOOKED IN U.S. PLAN ON GERMAN VISIT | False | The following article is based on reporting by John Tagliabue and James M. Markham and Was Written By Mr. Markham., Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/brooklyn-team-wins.html | Brooklyn Team Wins | False | Special to the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-guide-193279.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-local-play-set-for-broadway.html | THEATER; 'LOCAL' PLAY SET FOR BROADWAY | False | By Alvin Klein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196887.html | IN SHORT: NONFICTION | False | By Leigh Hafrey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/east-german-leader-marks-russian-victory.html | East German Leader Marks Russian Victory | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-journal-190358.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/children-s-books-bookshelf-193964.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/fare-of-the-country-pressing-walnut-oil-in-the-dordogne.html | FARE OF THE COUNTRY; PRESSING WALNUT OIL IN THE DORDOGNE | False | By Ann Barry | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/wedding-gowns-from-past.html | WEDDING GOWNS FROM PAST | False | By Gitta Morris | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-the-struggle-to-have-a-child.html | CONNECTICUT OPINION; THE STRUGGLE TO HAVE A CHILD | False | By Ellen J. Frank | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/the-gods-must-be-crazy-a-truly-international-hit.html | 'THE GODS MUST BE CRAZY' - A TRULY INTERNATIONAL HIT | False | By Judy Klemesrud | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/republican-anger-ties-up-the-house.html | REPUBLICAN ANGER TIES UP THE HOUSE | False | By Steven V. Roberts | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mitchell-hinz-married-to-diana-schlessinger.html | MITCHELL HINZ MARRIED TO DIANA SCHLESSINGER | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/yankees-lose-lead-and-fall-in-11th-5-4.html | YANKEES LOSE LEAD AND FALL IN 11TH, 5-4 | False | By Michael Martinez | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-simplied-forms-forceful-possibilities.html | ART; SIMPLIED FORMS, FORCEFUL POSSIBILITIES | False | By Phyllis Braff | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/this-journey-comes-once-in-76.3-years.html | THIS JOURNEY COMES ONCE IN 76.3 YEARS | False | By Robert Merkin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/film-view-it-s-that-time-of-year-when-unusual-movies-blossom.html | FILM VIEW; IT'S THAT TIME OF YEAR WHEN UNUSUAL MOVIES BLOSSOM | False | By Vincent Canby | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/rescued-from-his-protectors.html | RESCUED FROM HIS PROTECTORS | False | By William J. McGrath | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/hangups.html | HANG-UPS | False | By Jerry Stiller and Anne Meara | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/perspectives-the-mci-program-paying-for-capital-improvements.html | PERSPECTIVES: THE M.C.I. PROGRAM; Paying for Capital Improvements | False | By Alan S. Oser | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/screen-the-new-kids.html | SCREEN: 'THE NEW KIDS' | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-nothing-but-blue-skies.html | THE REGION; Nothing but Blue Skies | False | By Alan Finder and Albert Scardino | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/works-of-whimsy-for-the-child-inside-everyone.html | WORKS OF WHIMSY FOR THE CHILD INSIDE EVERYONE | False | By Barbara Delatiner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-tv-station-goes-on-air-today.html | NEW TV STATION GOES ON AIR TODAY | False | By Diane Ketcham | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-pay-rise.html | WESTCHESTER JOURNAL; PAY RISE | False | By Edward Hudson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/paperback-best-sellers-april-28-1985.html | PAPERBACK BEST SELLERS; April 28, 1985 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-city-ballet-in-la-valse-by-balanchine.html | DANCE: CITY BALLET IN 'LA VALSE' BY BALANCHINE | False | By Jack Anderson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/learning-to-sail-in-new-york-city.html | LEARNING TO SAIL IN NEW YORK CITY | False | By Barbara Lloyd | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/crash-of-1940-s-stunt-plane-kills-2-before-navy-air-show.html | Crash of 1940's Stunt Plane Kills 2 Before Navy Air Show | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/korean-retains-title.html | Korean Retains Title | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/home-design-view-show-show-business.html | HOME DESIGN VIEW; SHOW BUSINESS | False | By Carol Vogel | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/without-cultural-commisars.html | WITHOUT CULTURAL COMMISARS | False | By Peter G. Davis | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/nuptials-planned-by-miss-greitzer-and-j-j-durrell.html | NUPTIALS PLANNED BY MISS GREITZER AND J. J. DURRELL | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/the-city-unveils-a-blueprint-for-renovating-central-park.html | THE CITY UNVEILS A BLUEPRINT FOR RENOVATING CENTRAL PARK | False | By Deirdre Carmody | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/marc-w-farley-lawyer-marries-kimbery-c-reed.html | MARC W. FARLEY, LAWYER, MARRIES KIMBERY C. REED | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/suffolk-moving-to-reverse-rule-on-water-purity.html | SUFFOLK MOVING TO REVERSE RULE ON WATER PURITY | False | By John Rather | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/camera-the-emphasis-is-on-automation.html | CAMERA; THE EMPHASIS IS ON AUTOMATION | False | By John Durniak | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/news-summary-200516.html | NEWS SUMMARY | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-people-bengal-countersues.html | SPORTS PEOPLE; Bengal Countersues | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/q-a-193852.html | Q&A | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/jazz-joe-anderson.html | JAZZ: JOE ANDERSON | False | By John S. Wilson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/group-for-diplomats-moves-to-armonk.html | GROUP FOR DIPLOMATS MOVES TO ARMONK | False | By Rhoda M. Gilinsky | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-translating-the-warning-about-suspect-s-rights.html | LEGAL NOTES; TRANSLATING THE WARNING ABOUT SUSPECT'S RIGHTS | False | By David Margolick | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/catherine-propst-weds-thomas-perun.html | CATHERINE PROPST WEDS THOMAS PERUN | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/calendars.html | CALENDARS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/zoo-celebrates-its-37th-year.html | ZOO CELEBRATES ITS 37th YEAR | False | By Rena Fruchter | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/gallery-view-when-an-old-master-collection-leaves-its-home.html | GALLERY VIEW; WHEN AN OLD MASTER COLLECTION LEAVES ITS HOME | False | By Michael Brenson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/men-s-style-wash-it-wear-it.html | MEN'S STYLE; WASH IT, WEAR IT | False | By Diane Sustendal | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/l-3d-avenue-chic-199829.html | 3d Avenue Chic | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-how-to-prevent-runs-on-banks-199334.html | How to Prevent Runs on Banks | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/piscataway-is-learning-theres-life-after-tv.html | PISCATAWAY IS LEARNING THERE'S LIFE AFTER TV | False | By Ben Smith 3d | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/investigation-in-helicopter-crash-centering-on-engine-malfunction.html | INVESTIGATION IN HELICOPTER CRASH CENTERING ON ENGINE MALFUNCTION | False | By Joseph Berger | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/state-jewish-group-marks-holocaust.html | STATE JEWISH GROUP MARKS HOLOCAUST | False | By Fredda Sacharow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/23-victims-of-unrest-are-buried-in-south-africa.html | 23 VICTIMS OF UNREST ARE BURIED IN SOUTH AFRICA | False | By Alan Cowell | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/theater-haunts.html | Theater Haunts | False | By Bryan Miller | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/regan-seeking-to-take-focus-off-cemetary-visit.html | REGAN SEEKING TO TAKE FOCUS OFF CEMETARY VISIT | False | By Bernard Weinraub | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/getting-around-europe-in-a-banner-summer.html | GETTING AROUND EUROPE IN A BANNER SUMMER | False | By Paul Grimes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/l-bach-s-vocal-music-197210.html | Bach's Vocal Music | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/toxic-waste-concentration-spurs-extra-effort.html | TOXIC WASTE CONCENTRATION SPURS EXTRA EFFORT | False | By Philip Shabecoff, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/food-making-good-use-of-expensive-shrimp.html | FOOD; MAKING GOOD USE OF EXPENSIVE SHRIMP | False | By Florence Fabricant | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/bus-fleet-sale.html | BUS FLEET SALE | False | By Richard Haitch | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/robin-bronzaft-bride-of-michael-d-howald.html | ROBIN BRONZAFT BRIDE OF MICHAEL D. HOWALD | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/street-fashions-suited-for-spring.html | STREET FASHIONS; SUITED FOR SPRING | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/sound-fm-needs-a-good-antenna.html | SOUND; FM NEEDS A GOOD ANTENNA | False | By Hans Fantel | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-crosroads-farce-falls-wide-of-the-mark.html | THEATER; CROSSROADS FARCE FALLS WIDE OF THE MARK | False | By Alvin Klein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/bedonna-weiss-psychologist-is-wed.html | BEDONNA WEISS, PSYCHOLOGIST, IS WED | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/at-90-andre-kertesz-remains-a-pet-of-the-everyday.html | AT 90, ANDRE KERTESZ REMAINS A PET OF THE EVERYDAY | False | By Andy Grundberg | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/headliners-is-obesity-a-disability.html | HEADLINERS; Is Obesity a Disability? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-opinion-joys-spring-are-not-for-everyone-garden-fanatics-are-in-bloom.html | CONNECTICUT OPINION; THE JOYS OF SPRING ARE NOT FOR EVERYONE: THE GARDEN FANATICS ARE IN BLOOM | False | By John McMahon | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/koch-warns-landlords-on-co-op-warehousing.html | KOCH WARNS LANDLORDS ON CO-OP WAREHOUSING | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-secret-news-travels-fast.html | THE NATION; 'Secret' News Travels Fast | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/metropolitan-math.html | METROPOLITAN MATH | False | By Richard F. Shepard | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/nancy-mcgovern-wed-to-robert-carl-dries.html | NANCY MCGOVERN WED TO ROBERT CARL DRIES | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/dole-ponders-nicaragua-trade-embargo.html | DOLE PONDERS NICARAGUA TRADE EMBARGO | False | By Robert Pear | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/around-the-world-iraq-says-it-attacked-ship-near-iranian-port.html | AROUND THE WORLD; Iraq Says It Attacked Ship Near Iranian Port | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/joanne-passano-to-marry-in-july.html | JOANNE PASSANO TO MARRY IN JULY | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/famous-moments-in-yachting.html | FAMOUS MOMENTS IN YACHTING | False | By John B. Forbes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-71-homes-planned.html | POSTINGS; 71 HOMES PLANNED | False | By Shawn G. Kennedy | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-getting-tough-on-arms-contractors.html | THE NATION; Getting Tough on Arms Contractors | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-why-service-corps-can-t-do-the-job-199336.html | Why Service Corps Can't Do the Job | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-nervousness-in-argentina.html | THE WORLD; Nervousness In Argentina | False | By Henry Giniger and Milt Freudenheim | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/navratilova-triumphs-in-florida-final-6-1-6-0.html | Navratilova Triumphs In Florida Final, 6-1, 6-0 | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/howell-stars-in-new-role.html | HOWELL STARS IN NEW ROLE | False | By Murray Chass | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/l-prime-vs-score-199811.html | Prime vs. Score | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/in-crotons-skies-dreams-fly-on-wings-and-prayer.html | IN CROTON'S SKIES DREAMS FLY ON WINGS AND PRAYER | False | By Sara Cashen | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/l-moved-by-the-righteous-211223.html | Moved By the Righteous | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/antiques-a-day-of-something-for-everyone.html | ANTIQUES; A DAY OF SOMETHING FOR EVERYONE | False | By Muriel Jacobs | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/happy-birthday-william-shakespeare-and-keep-those-plays-and-sonnets.html | HAPPY BIRTHDAY, WILLIAM SHAKESPEARE, AND KEEP THOSE PLAYS AND SONNETS COMING | False | By Robert Giroux | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/vietnam-in-america.html | Vietnam in America | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/strategies-for-avoiding-the-crowds-in-europe.html | STRATEGIES FOR AVOIDING THE CROWDS IN EUROPE | False | By R. W. Apple Jr. | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/around-the-nation-schoolchildren-picket-south-african-embassy.html | AROUND THE NATION; Schoolchildren Picket South African Embassy | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/opera-albert-herring.html | OPERA: 'ALBERT HERRING' | False | By Bernard Holland, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/children-s-books-193997.html | CHILDREN'S BOOKS | False | By Margaret Joskow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-isn-t-it-romantic.html | TOASTS OF THE TOWN; ISN'T IT ROMANTIC? | False | By Esther B. Fein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/miss-schechner-is-wed-to-thomas-allen-gart.html | MISS SCHECHNER IS WED TO THOMAS ALLEN GART | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/music-view-the-age-of-musical-archeology-is-at-hand.html | MUSIC VIEW; THE AGE OF MUSICAL ARCHEOLOGY IS AT HAND | False | By Donal Henahan | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/susan-alexis-buckler-to-wed-r-o-likoff.html | SUSAN ALEXIS BUCKLER TO WED R. O. LIKOFF | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/l-mailbox-russell-s-celtics-won-11-titles-199539.html | MAILBOX; Russell's Celtics Won 11 Titles | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-home-sweet-apartment-even-if-it-s-still-a-rental.html | LONG ISLAND OPINION; HOME SWEET APARTMENT (EVEN IF IT'S STILL A RENTAL) | False | By Ruth Greenstein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/where-breakfast-food-is-still-king.html | WHERE BREAKFAST FOOD IS STILL KING | False | By Steven Greenhouse | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-kirkpatrick-factor.html | THE KIRKPATRICK FACTOR | False | By Jane Rosen | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/art-view-art-breathes-freely-at-mit-s-new-center.html | ART VIEW; ART BREATHES FREELY AT M.I.T.'S NEW CENTER | False | By John Russell | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-middle-is-shifing-in-the-philippines.html | THE MIDDLE IS SHIFING IN THE PHILIPPINES | False | By Steve Lohr | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/our-cultural-foundations.html | OUR CULTURAL FOUNDATIONS | False | By William Alonso | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/spain-becomes-a-tempting-market-for-imported-terror.html | SPAIN BECOMES A TEMPTING MARKET FOR IMPORTED TERROR | False | By Edward Schumacher | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/julie-osler-is-married-to-arnold-mark-huberman.html | JULIE OSLER IS MARRIED TO ARNOLD MARK HUBERMAN | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/brooklyn-owner-seeks-waiver-of-rent-law.html | BROOKLYN OWNER SEEKS WAIVER OF RENT LAW | False | By Jilian Mincer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/bonn-central-banker-cool-to-fueling-of-economy.html | BONN CENTRAL BANKER COOL TO FUELING OF ECONOMY | False | By Leonard Silk | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/soviet-publishes-diplomat-s-letter.html | SOVIET PUBLISHES DIPLOMAT'S LETTER | False | By Seth Mydans | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/outdoots-taking-the-mystique-out-of-fly-fishing.html | OUTDOOTS; TAKING THE MYSTIQUE OUT OF FLY FISHING | False | By Nelson Bryant | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-from-the-wizards-of-fizz-coke-ii.html | IDEAS & TRENDS; FROM THE WIZARDS OF FIZZ, COKE II | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/navy-crew-wins-adams-cup.html | NAVY CREW WINS ADAMS CUP | False | By Norman Hildes-Heim | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/abroad-not-everything-is-a-bargain.html | ABROAD, NOT EVERYTHING IS A BARGAIN | False | By Paul Goldberger | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/l-continents-in-trouble-197235.html | Continents in Trouble | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/bok-choy-and-daikon-gaining-ground.html | BOK CHOY AND DAIKON GAINING GROUND | False | By Richard Weissmann | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/best-sellers-april-28-1985.html | Best Sellers; April 28, 1985 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/orourke-presses-playland-proposals.html | O'ROURKE PRESSES PLAYLAND PROPOSALS | False | By Gary Kriss | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/if-you-re-thinking-of-living-in-palisades-park.html | IF YOU'RE THINKING OF LIVING IN PALISADES PARK | False | By Joseph Malinconico | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-people-competition-for-lewis.html | SPORTS PEOPLE; Competition for Lewis | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/california-governor-criticizes-president-on-armenian-issue.html | California Governor Criticizes President on Armenian Issue | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/l-in-the-village-of-oyster-bay-185365.html | In the Village Of Oyster Bay | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/insider-s-guide-to-outside-dining.html | Insider's Guide To Outside Dining | False | By Bryan Miller | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/aruba-s-future-once-bright-now-a-muddle.html | ARUBA'S FUTURE, ONCE BRIGHT, NOW A MUDDLE | False | By Joseph B. Treaster | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/the-new-kids.html | 'THE NEW KIDS' | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/beaches-look-for-a-banner-season.html | BEACHES LOOK FOR A BANNER SEASON | False | By Sara Rimer, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/no-headline-200091.html | No Headline | False | By Serge Schmemann | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Alace M. Bregman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/a-brothers-relationship-built-by-sports.html | A BROTHERS' RELATIONSHIP BUILT BY SPORTS | False | By Bruce Knittle | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/another-step-on-the-way-out.html | ANOTHER STEP ON THE WAY OUT | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/foundations-hear-invitation-to-rejoin-us-policy-arena.html | FOUNDATIONS HEAR INVITATION TO REJOIN U.S. POLICY ARENA | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/gallup-finds-kennedy-ahead-of-bush-for-88.html | Gallup Finds Kennedy Ahead of Bush for '88 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/l-a-feminist-bible-197223.html | A Feminist Bible? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/music-debuts-in-review-pianists-and-a-violinist-in-recitals.html | MUSIC: DEBUTS IN REVIEW; PIANISTS AND A VIOLINIST IN RECITALS | False | By Tim Page | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/there-is-no-news-from-auschwitz.html | THERE IS NO NEWS FROM AUSCHWITZ | False | By A. M. Rosenthal | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/chicago-proves-lively-for-democrats-session.html | CHICAGO PROVES LIVELY FOR DEMOCRATS' SESSION | False | By Phil Gailey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-what-killed-the-dinosaurs-196737.html | WHAT KILLED THE DINOSAURS? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/street-scenes.html | STREET SCENES | False | By Avery Corman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/mets-beaten-3-2-as-orosco-fails.html | METS BEATEN, 3-2, AS OROSCO FAILS | False | By Michael Katz | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/20-triumphs-of-greed.html | 20 TRIUMPHS OF GREED | False | By Eliot Janeway | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joanne Kaufman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/creme-fraiche-takes-trial.html | Creme Fraiche Takes Trial | False | By Steven Crist | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/amy-hurd-is-bride.html | AMY HURD IS BRIDE | False |  | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/jobs-are-focus-as-hispanic-journalists-meet.html | JOBS ARE FOCUS AS HISPANIC JOURNALISTS MEET | False | By Alex S. Jones | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/europeans-react-to-bittburg-furor.html | EUROPEANS REACT TO BITTBURG FUROR | False | By Richard Bernstein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/recent-sales-199619.html | Recent Sales | False |  | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-jazz-pop.html | CRITICS CHOICES; Jazz/Pop | False | By Jon Pareles | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/cartoon-producer-recalls-early-days.html | CARTOON PRODUCER RECALLS EARLY DAYS | False | By Carol A. Hayes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-save-us-from-more-politicizing-of-science-199335.html | Save Us From More Politicizing of Science | False |  | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/about-long-island-another-car-another-traffic-jam-indoors.html | ABOUT LONG ISLAND; ANOTHER CAR, ANOTHER TRAFFIC JAM -- INDOORS | False | By Fred McMorrow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/the-lumpy-co-op-market-gets-tougher-to-track-as-it-grows.html | The 'Lumpy' Co-op Market Gets Tougher to Track as It Grows | False | By Kirk Johnson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-finian-s-rainbow-room.html | TOASTS OF THE TOWN; FINIAN'S RAINBOW ROOM | False | By Georgia Dullea | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-protecting-pregnant-women.html | IDEAS & TRENDS; Protecting Pregnant Women | False | By Richard Levine and Walter Goodman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-chinese-protest-exile-from-peking.html | THE WORLD; Chinese Protest Exile From Peking | False | By Henry Giniger and Milt Freudenheim | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/israeli-sends-shultz-a-plan-to-meet-economic-conditions-for-new-aid.html | ISRAELI SENDS SHULTZ A PLAN TO MEET ECONOMIC CONDITIONS FOR NEW AID | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/about-men-peace-of-mind.html | ABOUT MEN; PEACE OF MIND | False | By Richard Moore | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/brazil-s-infant-democracy-may-have-come-of-age.html | BRAZIL'S INFANT DEMOCRACY MAY HAVE COME OF AGE | False | By Alan Riding | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/slogan-rivalry.html | SLOGAN RIVALRY | False | By Richard Haitch | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/safety-violations-ground-an-airline.html | SAFETY VIOLATIONS GROUND AN AIRLINE | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196848.html | IN SHORT: NONFICTION | False | By Drew Middleton | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-anxiety-of-being-a-japanese-american.html | THE ANXIETY OF BEING A JAPANESE-AMERICAN | False | By Gene Oishi | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/l-do-not-rush-jury-selection-208257.html | Do Not Rush Jury Selection | False |  | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/q-a-paying-the-state-for-a-stabilization-phase-out.html | Q. & A.; PAYING THE STATE FOR A STABILIZATION PHASE-OUT | False | By Dee Wedemeyer | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/gorbachev-has-a-talk-with-jaruzelski-before-flying-home.html | GORBACHEV HAS A TALK WITH JARUZELSKI BEFORE FLYING HOME | False | By Michael T. Kaufman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/lakers-turn-back-blazers-in-opener.html | LAKERS TURN BACK BLAZERS IN OPENER | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/article-199570-no-title.html | Article 199570 -- No Title | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/reporter-s-notebook-bonnets-amid-bills.html | REPORTER'S NOTEBOOK: BONNETS AMID BILLS | False | By Richard L. Madden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/as-slow-growth-sets-in-weakening-dollar-may-avert-recession.html | AS SLOW GROWTH SETS IN; WEAKENING DOLLAR MAY AVERT RECESSION | False | By Lester C. Thurow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/investing-wall-street-starts-spurning-the-big-3.html | INVESTING; WALL STREET STARTS SPURNING THE BIG 3 | False | By Anise C. Wallace | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/exile-in-montauk-produces-5-plays.html | 'EXILE' IN MONTAUK PRODUCES 5 PLAYS | False | By Alvin Klein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196152.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/chilean-team-fined.html | Chilean Team Fined | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/waterfront-issue-how-to-fill-300-jobs.html | WATERFRONT ISSUE: HOW TO FILL 300 JOBS | False | By Anthony Depalma | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/woman-and-daughter-die-in-16-floor-plunge.html | Woman and Daughter Die in 16-Floor Plunge | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/practical-traveler-the-ins-and-outs-of-charter-flights.html | PRACTICAL TRAVELER: THE INS AND OUTS OF CHARTER FLIGHTS | False | By Paul Grimes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/q-and-a-rent-controlled-units.html | Q AND A; Rent-Controlled Units | False | By Dee Wedemeyer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/headliners-barred-from-the-states.html | Headliners; Barred From the States | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/shore-utility-turns-developer.html | Shore Utility Turns Developer | False | By Anthony Depalma | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/guests-of-truman.html | GUESTS OF TRUMAN | False | By Richard Haitch | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/student-enrollment-up-slightly-in-state.html | STUDENT ENROLLMENT UP SLIGHTLY IN STATE | False | By Eleanor Charles | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/home-video-new-cassettes-classics-abound-196174.html | HOME VIDEO; NEW CASSETTES: CLASSICS ABOUND | False | By Frank Rich A Streetcar Named Desire Starring Vivien Leigh, Marlon Brando, Kim Hunter, Karl Malden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-notes-from-columbia-to-south-africa.html | LEGAL NOTES; FROM COLUMBIA TO SOUTH AFRICA | False | By David Margolick | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/concerts-by-the-doomed.html | CONCERTS BY THE DOOMED | False | By Sonia Taitz | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/sandra-jeane-czarnecki-married-to-jeffrey-gross.html | SANDRA JEANE CZARNECKI MARRIED TO JEFFREY GROSS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/1764-house-reopening-after-fire.html | 1764 HOUSE REOPENING AFTER FIRE | False | By Charlotte Libov | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/who-runs-new-york-now.html | WHO RUNS NEW YORK NOW? | False | By Sam Roberts | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/restoration-of-citizenship-sought-for-scientist.html | RESTORATION OF CITIZENSHIP SOUGHT FOR SCIENTIST | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mary-k-davis-is-bride.html | MARY K. DAVIS IS BRIDE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/miss-noumair-to-wed-john-cotter-jr-cpa.html | MISS NOUMAIR TO WED JOHN COTTER JR., C.P.A. | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/l-gas-contracts-199815.html | Gas Contracts | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/personal-finance-tax-savings-for-small-new-businesses.html | PERSONAL FINANCE; TAX SAVINGS FOR SMALL, NEW BUSINESSES | False | By Carole Gould | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/fire-in-clinic-kills-79-in-buenos-aires.html | FIRE IN CLINIC KILLS 79 IN BUENOS AIRES | False | By Lydia Chavez, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/another-chapter-in-the-page-riddle.html | Another Chapter In the Page Riddle | False | By William C. Rhoden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/satellite-installations-split-sussex.html | SATELLITE INSTALLATIONS SPLIT SUSSEX | False | By Patricia Squires | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/tibet-nepal-frontier-to-open-to-foreigners.html | TIBET-NEPAL FRONTIER TO OPEN TO FOREIGNERS | False | By Steven R. Weisman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-new-cassettes-classics-abound-187280.html | HOME VIDEO; NEW CASSETTES: CLASSICS ABOUND | False | By Stephen Holden Randy Newman Live At the Odeon Rca/Columbia 57 Minutes. $29.95 | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-the-russians-in-afghanistan-196751.html | The Russians In Afghanistan | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/jersey-to-plant-trees-to-beautify-turnpike.html | JERSEY TO PLANT TREES TO BEAUTIFY TURNPIKE | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/daryl-kay-bean-weds.html | DARYL KAY BEAN WEDS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/a-2-problem-scrubs-shuttle-delivery-plan.html | A $2 Problem Scrubs Shuttle Delivery Plan | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/those-public-music-lessons-called-master-classes.html | THOSE PUBLIC MUSIC LESSONS CALLED MASTER CLASSES | False | By Ira Rosenblum | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-brooklyn-s-comforting-infinitude.html | HOW THE CITY SHAPES ITS WRITERS; BROOKLYN'S COMFORTING INFINITUDE | False | By Mark Helprin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/keeping-up-with-sidewalk-society.html | KEEPING UP WITH SIDEWALK SOCIETY | False | By William E. Geist | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/c-correction-200466.html | CORRECTION | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/l-china-s-economy-194110.html | China's Economy | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/quotation-of-the-day-200643.html | Quotation of the Day | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/the-winner-s-circle-goes-public.html | THE WINNER'S CIRCLE GOES PUBLIC | False | By Marylin Bender | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/abroad-at-home-lessons-of-vietnam.html | ABROAD AT HOME; LESSONS OF VIETNAM | False | By Anthony Lewis | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/residents-seek-to-protect-fairfield-shore.html | RESIDENTS SEEK TO PROTECT FAIRFIELD SHORE | False | By Marcia Saft | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-rigoletto-being-offered.html | NEW 'RIGOLETTO' BEING OFFERED | False | By Rena Fruchter | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/children-in-2-welfare-hotels-receiving-after-school-care.html | CHILDREN IN 2 WELFARE HOTELS RECEIVING AFTER-SCHOOL CARE | False | By Kathleen Teltsch | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-a-question-of-happiness-196761.html | A QUESTION OF HAPPINESS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/jersey-city-landfill-still-burning-issue.html | JERSEY CITY LANDFILL STILL BURNING ISSUE | False | By Elise S. Yousoufian | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/facing-nature.html | 'Facing Nature' | False | Review by Gavin Ewart | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politics-babylon-chief-in-gop-clash.html | POLITICS; BABYLON CHIEF IN G.O.P. CLASH | False | By Frank Lynn | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/data-bank-april-28-1985.html | Data Bank; April 28, 1985 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/tv-view-the-art-of-making-money-turns-out-to-be-fun.html | TV VIEW; THE ART OF MAKING MONEY TURNS OUT TO BE FUN | False | By John Corry | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/trump-buys-hiltons-hotel-in-atlantic-city.html | TRUMP BUYS HILTON'S HOTEL IN ATLANTIC CITY | False | By Wolfgang Saxon | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/gardening-making-the-most-of-shade-trees.html | GARDENING; MAKING THE MOST OF SHADE TREES | False | By Carl Totemeier | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politicians-in-yonkers-assessing-first-ward.html | POLITICIANS IN YONKERS ASSESSING FIRST WARD | False | By James Feron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/why-fewer-airliners-crash-these-days.html | WHY FEWER AIRLINERS CRASH THESE DAYS | False | By Richard Witkin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-bones-at-the-end-of-the-road.html | THE BONES AT THE END OF THE ROAD | False | By James Kaufmann | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-if-natural-foods-are-your-dish.html | DINING OUT; IF NATURAL FOODS ARE YOUR DISH | False | By Anne Semmes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/create-a-woodland-fantasy-by-planting-a-fern-garden.html | CREATE A WOODLAND FANTASY BY PLANTING A FERN GARDEN | False | By Michael B. Trimble | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/washington-the-living-and-the-dead.html | WASHINGTON; THE LIVING AND THE DEAD | False | By James Reston | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/hints-of-past-grandeur-along-the-appian-way.html | HINTS OF PAST GRANDEUR ALONG THE APPIAN WAY | False | By Paul Hofmann | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/in-nicaragua.html | IN NICARAGUA | False | By Mario Vargas Llosa | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/shoreham-evacuation-planning-clouded.html | SHOREHAM EVACUATION PLANNING CLOUDED | False | By Matthew L. Wald | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-of-the-times-draft-herschel-walker.html | SPORTS OF THE TIMES; DRAFT HERSCHEL WALKER | False | By Dave Anderson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/fatal-prank-brings-jail.html | Fatal Prank Brings Jail | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/nordiques-win-lead-series-3-2.html | NORDIQUES WIN; LEAD SERIES, 3-2 | False | By Kevin Dupont | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/mystic-pressing-to-keep-seaport-identity-for-itself.html | MYSTIC PRESSING TO KEEP 'SEAPORT' IDENTITY FOR ITSELF | False | By Peggy McCarthy | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/topics-joking-around-199757.html | Topics; Joking Around | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/witness-says-a-man-in-uniform-shot-aquino.html | WITNESS SAYS A MAN IN UNIFORM SHOT AQUINO | False | By Steve Lohr | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/c-correction-200646.html | CORRECTION | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/required-reading-of-bath-oil-and-peas.html | Required Reading; Of Bath Oil and Peas | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/l-mailbox-don-t-write-off-domed-stadiums-200709.html | MAILBOX; Don't Write Off Domed Stadiums | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Anna Kisselgoff | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-on-the-golden-mile-a-huge-office-park.html | POSTINGS; On the Golden Mile, a Huge Office Park | False | By Shawn G. Kennedy | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/living-standards-can-be-confusing.html | 'LIVING STANDARDS' CAN BE CONFUSING | False | By Robert Pear | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/anti-semitism-links-violent-groups.html | ANTI-SEMITISM LINKS VIOLENT GROUPS | False | By Wayne King | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/defensive-use-of-stun-guns-increases.html | DEFENSIVE USE OF STUN GUNS INCREASES | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/l-freud-rank-and-the-poets-197229.html | Freud, Rank and the Poets | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/legal-services-unit-sues-to-keep-funds.html | LEGAL-SERVICES UNIT SUES TO KEEP FUNDS | False | By Edward Hudson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/is-wall-street-ready-for-mayday-2.html | IS WALL STREET READY FOR MAYDAY 2? | False | By Leslie Wayne | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/about-cars-antitheft-devices-improve.html | ABOUT CARS; ANTITHEFT DEVICES IMPROVE | False | By Marshall Schuon | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/donna-kinney-to-wed-william-speers.html | DONNA KINNEY TO WED WILLIAM SPEERS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/numismatics-canada-will-release-coins-for-winter-olympics.html | NUMISMATICS; CANADA WILL RELEASE COINS FOR WINTER OLYMPICS | False | By Ed Reiter | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/united-s-gamble-on-foreign-skies.html | UNITED'S GAMBLE ON FOREIGN SKIES | False | By Winston Williams | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/blood-meridian.html | 'Blood Meridian' | False | Reviewed by Caryn James | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-star-gazing.html | TOASTS OF THE TOWN; STAR GAZING | False | By Ron Alexander | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-187279.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin Splash Starring Tom Hanks, Daryl Hannah | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/lucy-riegel-thackara-married-to-kevin-kennedy.html | LUCY RIEGEL THACKARA MARRIED TO KEVIN KENNEDY | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/jumpers.html | Jumpers | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/travel-advisory-masterpieces-from-leningrad-jerusalem-day.html | TRAVEL ADVISORY: MASTERPIECES FROM LENINGRAD, JERUSALEM DAY | False | By Lawrence Van Gelder | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/play-by-li-girl-12-staged-in-festival.html | PLAY BY L.I. GIRL, 12, STAGED IN FESTIVAL | False | By Alvin Klein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/congress-facing-familiar-agenda.html | CONGRESS FACING FAMILIAR AGENDA | False | By Steven V. Roberts | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/advice-offered-on-auctions.html | ADVICE OFFERED ON AUCTIONS | False | By Rhoda M. Gilinsky | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/theater-effort-to-build-audience-in-mt-vernon.html | THEATER; EFFORT TO BUILD AUDIENCE IN MT. VERNON | False | By Alvin Klein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-in-amagansett-an-old-reliable.html | DINING OUT; IN AMAGANSETT, AN OLD RELIABLE | False | By Florence Fabricant | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/home-clinic-fixing-overhead-garage-doors.html | HOME CLINIC; FIXING OVERHEAD GARAGE DOORS | False | By Bernard Gladstone | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/connecticut-republicans-agree-on-a-budget-plan.html | CONNECTICUT REPUBLICANS AGREE ON A BUDGET PLAN | False | By Richard L Madden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/a-choice-of-special-hotels.html | A CHOICE OF SPECIAL HOTELS | False | By Paul Lewis | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/democrats-scramble-to-find-foe-for-purcell.html | DEMOCRATS SCRAMBLE TO FIND FOE FOR PURCELL | False | By John T. McQuiston | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/debating-direction-discipline-sociologists-examine-issue-that-s-very-close-home.html | DEBATING THE DIRECTION OF DISCIPLINE; SOCIOLOGISTS EXAMINE AN ISSUE THAT'S VERY CLOSE TO HOME | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/vote-dispute-still-rankles-in-indiana.html | VOTE DISPUTE STILL RANKLES IN INDIANA | False | By James Barron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-we-meant-alice-faye-200717.html | We meant Alice Faye | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-new-cassettes-classics-abound-196192.html | HOME VIDEO; NEW CASSETTES: CLASSICS ABOUND | False | By Jack Anderson the Kirov Ballet: 'Giselle' Featuring Galina Mezentseva, Konstantin Zaklinsky, Gennady Selyutsky, Tatyana Terekhova Thorn Emi Video 135 Minutes. $39.95 | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/japanbashing-is-pointless.html | JAPAN-BASHING IS POINTLESS | False | By Daniel Burstein | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/consumer-rates.html | CONSUMER RATES | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/dining-out-a-lively-neighborhood-spot.html | DINING OUT; A LIVELY NEIGHBORHOOD SPOT | False | By M. H. Reed | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/for-most-teams-big-help-expected.html | FOR MOST TEAMS, BIG HELP EXPECTED | False | By Michael Janofsky | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/correspondent-s-choice-a-highly-private-little-guesthouse.html | CORRESPONDENT'S CHOICE; A HIGHLY PRIVATE LITTLE GUESTHOUSE | False | By William E. Schmidt | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/pennsylvania-led-us-in-83-in-use-of-prescription-drugs.html | Pennsylvania Led U.S. in '83 In Use of Prescription Drugs | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-guide-193165.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/l-loss-factor-199620.html | Loss Factor | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-opinion-a-rational-farm-policy-program.html | NEW JERSEY OPINION; A RATIONAL FARM-POLICY PROGRAM | False | By C. William Haines | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/marilyn-a-coats-becomes-a-bride.html | MARILYN A. COATS BECOMES A BRIDE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-journal-christmas-trees.html | WESTCHESTER JOURNAL; CHRISTMAS TREES | False | By Gary Kriss | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/too-great-expectations.html | TOO GREAT EXPECTATIONS | False | By Hendrik Hertzberg | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/briefing-under-the-chesapeake-bay.html | BRIEFING; Under the Chesapeake Bay | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/new-nerve-gas-weapons-urged-for-military.html | NEW NERVE GAS WEAPONS URGED FOR MILITARY | False | By Wayne Biddle | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/acting-it-s-a-hard-knock-life.html | ACTING: IT'S A HARD-KNOCK LIFE | False | By Samuel G. Freedman | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-my-teen-age-birthday-girl-wants-just-one-thing-more.html | LONG ISLAND OPINION; MY TEEN-AGE BIRTHDAY GIRL WANTS JUST ONE THING: MORE | False | By Alice Schultze | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-sudan-moves-closer-to-libya.html | THE WORLD; Sudan Moves Closer to Libya | False | By Henry Giniger and Milt Freudenheim | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/city-urged-to-start-a-strategic-planning-unit.html | CITY URGED TO START A STRATEGIC PLANNING UNIT | False | By Walter H. Waggoner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/survival-the-new-york-joke.html | SURVIVAL: THE NEW YORK JOKE | False | By James Gleick | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-a-hometown-boy-returns.html | WESTCHESTER OPINION; A HOMETOWN BOY RETURNS | False | By Mark H. Masse | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-view-taylor-invents-emotional-colors-in-last-look.html | DANCE VIEW; TAYLOR INVENTS EMOTIONAL COLORS IN 'LAST LOOK' | False | By Anna Kisselgoff | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/acting-dean-selected-to-head-yale-school.html | Acting Dean Selected To Head Yale School | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John J. O'Connor | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-the-world-in-a-keg.html | TOASTS OF THE TOWN; THE WORLD IN A KEG | False | By Bryan Miller | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/europe-s-tougher-labor-policies.html | EUROPE'S TOUGHER LABOR POLICIES | False | By Paul Lewis | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/wanda-douglas-is-bride-in-capital.html | WANDA DOUGLAS IS BRIDE IN CAPITAL | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-people-padre-seeks-treatment.html | SPORTS PEOPLE; Padre Seeks Treatment | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-islanders-a-voice-that-s-unstilled-after-decades-of-song.html | LONG ISLANDERS; A VOICE THAT'S UNSTILLED AFTER DECADES OF SONG | False | By Lawrence Van Gelder | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-columbia-protest-adjourns.html | THE REGION; Columbia Protest Adjourns | False | By Alan Finder and Albert Scardino | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/2-die-off-british-columbia.html | 2 Die Off British Columbia | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/how-secure-must-the-people-s-house-be.html | HOW SECURE MUST 'THE PEOPLE'S HOUSE' BE? | False | By Stephen Engelberg, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/ideas-trends-the-pope-appoints-his-princes.html | IDEAS & TRENDS; The Pope Appoints His Princes | False | By Richard Levine and Walter Goodman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/in-quotes.html | IN QUOTES | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/elizabeth-balding-has-nuptials-on-li.html | ELIZABETH BALDING HAS NUPTIALS ON L.I. | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-policemen-charged-with-torturing-their-suspects.html | THE REGION; Policemen Charged With Torturing Their Suspects | False | By Alan Finder and Albert Scardino | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/waitz-virgin-team-romps-in-trevira.html | WAITZ-VIRGIN TEAM ROMPS IN TREVIRA | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-a-golden-touch-for-best-sellers-196780.html | A Golden Touch For Best Sellers | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/hospital-proposal-advances.html | HOSPITAL PROPOSAL ADVANCES | False | By Sandra Friedland | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/exploring-custer-s-land.html | EXPLORING CUSTER'S LAND | False | By Jim Robbins | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/northeast-journal-philadelpia-seeks-to-reclaim-betsy.html | NORTHEAST JOURNAL; PHILADELPIA SEEKS TO RECLAIM BETSY | False | By Fay S. Joyce | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-196861.html | IN SHORT: NONFICTION | False | By D.j.r. Bruckner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-a-less-than-solemn-museum.html | ART; A LESS-THAN-SOLEMN MUSEUM | False | By David L. Shirey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/c-correction-193986.html | Correction | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-confronting-a-paralyzing-fear.html | WESTCHESTER OPINION; CONFRONTING A PARALYZING FEAR | False | By Heidrun West | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/talking-mortgages-offers-of-fast-approval.html | Talking Mortgages; Offers Of Fast Approval | False | By Andree Brooks | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-the-dyre-avenue-shuttle.html | HOW THE CITY SHAPES ITS WRITERS; THE DYRE AVENUE SHUTTLE | False | By Judith Rossner | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/chess-beware-of-the-deceptive-draw-offer.html | CHESS; BEWARE OF THE DECEPTIVE DRAW OFFER | False | By Robert Byrne | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/hot-dog-dispute-nearing-resolution.html | HOT-DOG DISPUTE NEARING RESOLUTION | False | By Albert J. Parisi | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/a-jazz-visionary-eyes-the-evolution-of-life-on-earth.html | A JAZZ VISIONARY EYES THE EVOLUTION OF LIFE ON EARTH | False | By Robert Palmer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/on-the-trail-of-owain-glyndwr.html | ON THE TRAIL OF OWAIN GLYNDWR | False | By Torey Hayden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/in-new-haven-jazz-has-a-revival.html | IN NEW HAVEN, JAZZ HAS A REVIVAL | False | By Paul Bass | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/early-lessons.html | EARLY LESSONS | False | By Hortense Calisher, Hortense Calisher'S Last Novel WasMysteries of Motion,Saratoga, Hot,A Collection of Shorter Works, Will Be Published Next Month. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/age-hasn-t-cooled-the-fire-inside-ali.html | AGE HASN'T COOLED THE FIRE INSIDE ALI | False | By Ira Berkow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-region-report-defends-dr-gross.html | THE REGION; Report Defends Dr. Gross | False | By Alan Finder and Albert Scardino | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/l-liberals-in-canarsie-197241.html | Liberals in Canarsie | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/around-the-world-peking-police-put-limits-on-foreign-journalists.html | AROUND THE WORLD; Peking Police Put Limits On Foreign Journalists | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/prospects-a-bind-for-the-fed.html | PROSPECTS; A Bind for the Fed | False | By H. J. Maidenberg | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/parsippany-police-train-for-terror.html | PARSIPPANY POLICE TRAIN FOR TERROR | False | By Joseph Deitch | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/troubled-express-triumphs.html | Troubled Express Triumphs | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/trapdoors-to-honor.html | TRAPDOORS TO HONOR | False | By Susan Jacoby | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/no-headline-200102.html | No Headline | False | By Michael Oreskes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/voicing-concerns-of-manufacturers.html | VOICING CONCERNS OF MANUFACTURERS | False | By Marcia Saft | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/new-life-for-a-handel-opera.html | NEW LIFE FOR A HANDEL OPERA | False | By Allen Hughes | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/new-head-making-plans-for-hill-stead.html | NEW HEAD MAKING PLANS FOR HILL-STEAD | False | By Amy Wallace | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/miss-duncan-has-nuptials.html | MISS DUNCAN HAS NUPTIALS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/nun-aids-families-unable-to-pay-for-funerals.html | NUN AIDS FAMILIES UNABLE TO PAY FOR FUNERALS | False | Special to the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/the-great-quest-for-hotel-guests.html | THE GREAT QUEST FOR HOTEL GUESTS | False | By Anna Quindlen: Anna Quindlen Is Deputy Metropolitan Editor To the New York Times Steve Rubell Is In Hotels Now. | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/case-1439-81-days-in-court-without-end.html | CASE 1439/81: DAYS IN COURT WITHOUT END | False | By Sam Roberts | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/mark-starr-of-garment-union.html | MARK STARR OF GARMENT UNION | False | By Matthew L. Wald | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/forgettable-season-assessed-by-nets.html | FORGETTABLE SEASON ASSESSED BY NETS | False | By Roy S. Johnson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/home-video-new-cassettes-classics-abound-196186.html | HOME VIDEO; NEW CASSETTES: CLASSICS ABOUND | False | By Howard Thompson Dinner At Eight With John and Lionel Barrymore, Jean Harlow, Marie Dressler, Billie Burke, Wallace Beery, Lee Tracy, Madge Evans, Edmund Lowe and Karen Morley | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/for-refugee-women-an-even-harder-ordeal.html | FOR REFUGEE WOMEN, AN EVEN HARDER ORDEAL | False | By Clifford D. May | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196154.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/realestate/postings-buying-workshop.html | POSTINGS; Buying Workshop | False | By Shawn G. Kennedy | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/a-look-at-the-county-through-its-architecture.html | A LOOK AT THE COUNTY THROUGH ITS ARCHITECTURE | False | By Gary Kriss | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/peter-t-finch-is-wed-to-kathleen-s-upton.html | PETER T. FINCH IS WED TO KATHLEEN S. UPTON | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/instruments-new-and-old-interpret-the-classics.html | INSTRUMENTS NEW AND OLD INTERPRET THE CLASSICS | False | By William Nazzaro | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/upi-announces-pact-with-its-main-lender.html | U.P.I. Announces Pact With Its Main Lender | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/art-hastings-show-on-the-line-has-spontaneity.html | ART; HASTINGS SHOW, 'ON THE LINE,' HAS SPONTANEITY | False | By Vivien Raynor | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-world-south-africa-indicts-16-blacks-clashes-continue.html | THE WORLD; South Africa Indicts 16 Blacks; Clashes Continue | False | By Henry Giniger and Milt Freudenheim | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/northeast-journal-east-meets-west-on-long-island.html | NORTHEAST JOURNAL; East Meets West On Long Island | False | By Fay S. Joyce | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/scoring-mark-set-in-lacrosse.html | Scoring Mark Set in Lacrosse | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/seeking-a-place-in-the-sun.html | SEEKING A PLACE IN THE SUN | False | By Beth Sherman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/states-fined-in-benefit-errors.html | States Fined in Benefit Errors | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/c-correction-200647.html | CORRECTION | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/settlement-approved-in-a-war-protest-case.html | Settlement Approved in a War Protest Case | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/education-watch-giamatti-gives-notice-and-some-choice-observations.html | EDUCATION WATCH; GIAMATTI GIVES NOTICE, AND SOME CHOICE OBSERVATIONS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/headliners-free-again-legally.html | HEADLINERS; Free Again, Legally | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/special-draft-cases-stir-questions-on-nfl-rules.html | SPECIAL DRAFT CASES STIR QUESTIONS ON N.F.L. RULES | False | By Peter Alfano | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/barbara-c-miller-to-be-wed-june-1.html | BARBARA C. MILLER TO BE WED JUNE 1 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/about-westchesteryou-ought-to-be-in-pictures.html | ABOUT WESTCHESTER/YOU OUGHT TO BE IN PICTURES | False | By Lynne Ames | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/shanker-urging-shift-in-strategy-to-aid-teachers.html | SHANKER URGING SHIFT IN STRATEGY TO AID TEACHERS | False | By Gene I. Maeroff, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/two-foes-of-koch-in-a-war-of-nerves.html | TWO FOES OF KOCH IN A WAR OF NERVES | False | By Frank Lynn | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mary-b-coe-has-nuptials.html | MARY B. COE HAS NUPTIALS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-gone-to-heaven-at-the-apollo.html | HOW THE CITY SHAPES ITS WRITERS; GONE TO HEAVEN AT THE APOLLO | False | By Paule Marshall | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/reagan-will-press-trade-partners-to-hasten-growth.html | REAGAN WILL PRESS TRADE PARTNERS TO HASTEN GROWTH | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/george-brown-dies-cancer-researcher-at-sloan-kettering.html | GEORGE BROWN DIES; CANCER RESEARCHER AT SLOAN-KETTERING | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/beauty-a-change-at-the-top.html | BEAUTY; A CHANGE AT THE TOP | False | By Deborah Blumenthal | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/theater/stage-view-confronting-a-crisis-with-incendiary-passion.html | STAGE VIEW; CONFRONTING A CRISIS WITH INCENDIARY PASSION | False | By Mel Gussow | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/food-butter-s-sour-milk.html | FOOD; BUTTER'S SOUR MILK | False | By Craig Claiborne With Pierre Franey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/one-woman-leads-to-another.html | ONE WOMAN LEADS TO ANOTHER | False | By Gail Godwin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-what-killed-the-dinosaurs-196735.html | What Killed The Dinosaurs? | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/l-the-thrill-is-the-chase-196755.html | The Thrill Is the Chase | False | | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/brutality-inquiry-widened-in-queens.html | BRUTALITY INQUIRY WIDENED IN QUEENS | False | By Robert D. McFadden | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-of-the-times-islanders-are-buying-time.html | Sports of The Times; Islanders Are Buying Time | False | By George Vecsey | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-year-of-living-narratively.html | THE YEAR OF LIVING NARRATIVELY | False | By Anita Susan Grossman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/margaret-adams-wed-in-delaware.html | MARGARET ADAMS WED IN DELAWARE | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/a-july-4-wedding-for-rachel-webb.html | A JULY 4 WEDDING FOR RACHEL WEBB | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/business-books-brief-rundowns.html | BUSINESS BOOKS: BRIEF RUNDOWNS | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/notes-on-music.html | NOTES ON MUSIC | False | By Will Crutchfield | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/utilities-look-to-the-90s-the-impending-electricity-crisis.html | UTILITIES LOOK TO THE 90'S; THE IMPENDING 'ELECTRICITY CRISIS' | False | By John R. Siegel and John O. Sillin | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/westchester-opinion-the-stages-of-love.html | WESTCHESTER OPINION; THE STAGES OF LOVE | False | By Steven Schnur | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-designfor-drinking.html | TOASTS OF THE TOWN; DESIGNFOR DRINKING | False | By Paul Goldberger | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/calvin-smith-wins-two-sprints-at-drake.html | Calvin Smith Wins Two Sprints at Drake | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/oilers-weigh-suit-on-rozelle-rulings-in-draft-of-kosar.html | OILERS WEIGH SUIT ON ROZELLE RULINGS IN DRAFT OF KOSAR | False | By Michael Janofsky | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/infidelity-s-kingdom.html | INFIDELITY'S KINGDOM | False | By Robert Nisbet | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/review-board-has-had-critics-since-its-start.html | REVIEW BOARD HAS HAD CRITICS SINCE ITS START | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/speaking-personally-the-best-laid-career-plans-have-a-way-of-going-awry.html | SPEAKING PERSONALLY; THE BEST-LAID CAREER PLANS HAVE A WAY OF GOING AWRY | False | By Mary Ann McGuigan | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-beneath-the-biltmore-clock.html | HOW THE CITY SHAPES ITS WRITERS; BENEATH THE BILTMORE CLOCK | False | By Avery Corman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/cuomo-s-medical-malpractice-plan-criticized.html | CUOMO'S MEDICAL-MALPRACTICE PLAN CRITICIZED | False | By Jeffrey Schmalz | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/sports-people-vanderbilt-s-drug-fight.html | SPORTS PEOPLE; Vanderbilt's Drug Fight | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/jonathan-leovy-stanley-plans-to-wed-deborah-lawler-meagher-on-sept-14.html | JONATHAN LEOVY STANLEY PLANS TO WED DEBORAH LAWLER MEAGHER ON SEPT. 14 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/weekinreview/the-nation-at-odds-over-washington-s-land-policies.html | THE NATION; At Odds Over Washington's Land Policies | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/crews-of-3-navy-ships-fail-in-nuclear-safety-tests.html | CREWS OF 3 NAVY SHIPS FAIL IN NUCLEAR SAFETY TESTS | False | By Richard Halloran | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/tigers-win-and-regain-first.html | TIGERS WIN AND REGAIN FIRST | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/around-the-nation-agency-warns-parents-against-a-baby-formula.html | AROUND THE NATION; Agency Warns Parents Against a Baby Formula | False | AP | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/rachel-schachter-to-be-wed-june-8.html | RACHEL SCHACHTER TO BE WED JUNE 8 | False | | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-the-mind-of-a-murder.html | IN THE MIND OF A MURDER | False | By Sam Roberts | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/mary-s-calder-engaged-to-wed.html | MARY S. CALDER ENGAGED TO WED | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/karolyn-carr-is-affianced.html | KAROLYN CARR IS AFFIANCED | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/our-towns-outdoorsman-s-shangri-la-900-secluded-acres-teeming-with-quail-trout.html | OUR TOWNS; AN OUTDOORSMAN'S SHANGRI-LA: 900 SECLUDED ACRES TEEMING WITH QUAIL, TROUT AND DEER | False | By Michael Norman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/screen-def-con-4.html | SCREEN: 'DEF-CON 4' | False | By Vincent Canby | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/in-short-nonfiction-palatial-stables-for-the-iron-horse.html | IN SHORT: NONFICTION; PALATIAL STABLES FOR THE IRON HORSE | False | By Nancy Ramsay | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/theater/whatever-happened-to-drawing-room-comedy.html | WHATEVER HAPPENED TO DRAWING-ROOM COMEDY? | False | By Benedict Nightingale | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/crafts-african-collections-in-bergen.html | CRAFTS; AFRICAN COLLECTIONS IN BERGEN | False | By Patricia Malarcher | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/a-call-to-arms-for-met-museum.html | A CALL TO ARMS - FOR MET MUSEUM | False | By Douglas C. McGill | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/why-tv-audiences-love-to-play-games.html | WHY TV AUDIENCES LOVE TO PLAY GAMES | False | By Sandra Salmans | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/toasts-of-the-town-turning-heads.html | TOASTS OF THE TOWN; TURNING HEADS | False | By William R. Greer | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/victoria-bullert-mertens-a-lawyer-is-bride-of-walter-edward-thorman.html | VICTORIA BULLERT MERTENS, A LAWYER, IS BRIDE OF WALTER EDWARD THORMAN | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/bossy-s-score-inspires-team.html | BOSSY'S SCORE INSPIRES TEAM | False | By Craig Wolff | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/us/texas-california-and-florida-show-major-population-gains-since-1980.html | TEXAS, CALIFORNIA AND FLORIDA SHOW MAJOR POPULATION GAINS SINCE 1980 | False | By John Herbers | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/the-search-for-symmetry.html | THE SEARCH FOR SYMMETRY | False | By Bernard Lewis | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/long-island-opinion-we-need-the-electricity-from-shoreham.html | LONG ISLAND OPINION; WE NEED THE ELECTRICITY FROM SHOREHAM | False | By Herbert Jaffe | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/should-surgery-be-painless.html | SHOULD SURGERY BE PAINLESS? | False | By George Frederick Drinka | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/business/week-in-business-faltering-economy-shows-up-in-profits.html | WEEK IN BUSINESS; FALTERING ECONOMY SHOWS UP IN PROFITS | False | By Merrill Perlman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/dance-a-ballet-theater-mixed-bill.html | DANCE: A BALLET THEATER MIXED BILL | False | By Anna Kisselgoff | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/arkansas-captures-three-more-relays.html | ARKANSAS CAPTURES THREE MORE RELAYS | False | By Frank Litsky | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/movies/dance-film-series-at-donnell-library.html | Dance Film Series At Donnell Library | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/stamps-of-bridges-pushcarts-and-oil-wagons.html | STAMPS; OF BRIDGES, PUSHCARTS AND OIL WAGONS | False | By John F. Dunn | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/dr-barbara-d-bartlik-weds-david-s-carroll.html | DR. BARBARA D. BARTLIK WEDS DAVID S. CARROLL | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/arts/home-video-in-brief-recent-films-on-cassettes-196147.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1985-05-01 | TX 1-567830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/in-vietnam-reflections-on-the-war.html | IN VIETNAM, REFLECTIONS ON THE WAR | False | By Barbara Crossette | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/my-old-kentucky-home-memories-of-36-classics.html | MY OLD KENTUCKY HOME: MEMORIES OF 36 CLASSICS | False | By Whitney Tower | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/world/spanish-left-said-to-lean-to-the-right.html | SPANISH LEFT SAID TO LEAN TO THE RIGHT | False | By Edward Schumacher | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/computer-passion-computer-passion.html | Computer Passion; COMPUTER PASSION | False | By Russell Baker | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/making-it-strange.html | MAKING IT STRANGE | False | By Gavin Ewart | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/stricter-inquiries-in-brutality-cases-pledged-by-ward.html | STRICTER INQUIRIES IN BRUTALITY CASES PLEDGED BY WARD | False | By Selwyn Raab | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/l-poems-and-history-in-a-cemetery-190430.html | Poems and History In a Cemetery | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/l-mailbox-exploiting-young-players-200710.html | MAILBOX; Exploiting Young Players | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/politics-state-assailed-on-water-inaction.html | POLITICS; STATE ASSAILED ON WATER INACTION | False | By Joseph F. Sullivan | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/nfl-draft-1985.html | N.F.L. DRAFT: 1985 | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/elisabeth-h-ross-is-wed-in-capital.html | ELISABETH H. ROSS IS WED IN CAPITAL | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/social-events-on-land-and-sea.html | SOCIAL EVENTS; ON LAND AND SEA | False | By Robert E. Tomasson | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/travel/a-kingdom-by-the-sea.html | A KINGDOM BY THE SEA | False | By Jan Morris | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/books/lady-gumshoes-boiled-less-hard.html | LADY GUMSHOES: BOILED LESS HARD | False | By Marilyn Stasio | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/sports/first-on-field-and-at-the-gate.html | FIRST ON FIELD AND AT THE GATE | False | By Michael Martinez | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/yale-and-uconn-lead-shifts-in-top-posts.html | YALE AND UCONN LEAD SHIFTS IN TOP POSTS | False | By Robert A. Hamilton | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/ocean-beach-stepping-up-battle-against-groupers.html | OCEAN BEACH STEPPING UP BATTLE AGAINST 'GROUPERS' | False | By Beth Sherman | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/nyregion/artificial-ears-spark-dispute-at-2-hospitals.html | ARTIFICIAL EARS SPARK DISPUTE AT 2 HOSPITALS | False | By James Brooke | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/opinion/l-bitburg-visit-puzzles-a-young-german-199331.html | Bitburg Visit Puzzles a Young German | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/how-the-city-shapes-its-writers-behind-the-brownstone-door.html | HOW THE CITY SHAPES ITS WRITERS; BEHIND THE BROWNSTONE DOOR | False | By Louis Auchincloss | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/magazine/fashion-the-big-shirt.html | FASHION; THE BIG SHIRT | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-28 | 1985-04-28 | https://www.nytimes.com/1985/04/28/style/nancy-bree-is-married.html | NANCY BREE IS MARRIED | False | | 1985-05-01 | TX 1-567830 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/generals-find-an-artful-blend.html | GENERALS FIND AN ARTFUL BLEND | False | By William N. Wallace | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/cambodia-issue-again-flares-in-us.html | CAMBODIA ISSUE AGAIN FLARES IN U.S. | False | By Colin Campbell | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/albert-maltz-a-screenwriter-blacklisted-by-industry-dies.html | ALBERT MALTZ, A SCREENWRITER BLACKLISTED BY INDUSTRY, DIES | False | By C. Gerald Fraser | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/patricia-dean-is-wed-to-david-f-schreiber.html | Patricia Dean Is Wed To David F. Schreiber | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/efforts-fail-to-appease-oilers.html | EFFORTS FAIL TO APPEASE OILERS | False | By Michael Janofsky | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-for-a-unified-military-medical-corps-044636.html | For a Unified Military Medical Corps | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/reagan-s-son-visits-soviet-for-may-day.html | REAGAN'S SON VISITS SOVIET FOR MAY DAY | False | By Seth Mydans | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/shuttle-is-poised-for-liftoff-today-in-science-mission.html | SHUTTLE IS POISED FOR LIFTOFF TODAY IN SCIENCE MISSION | False | By Richard D. Lyons | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/berra-dismissed-by-steinbrenner-martin-rehired-to-manage-yanks.html | BERRA DISMISSED BY STEINBRENNER; MARTIN REHIRED TO MANAGE YANKS | False | By Michael Martinez | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/cathy-fran-shufro-wed-to-psychiatrist.html | Cathy Fran Shufro Wed to Psychiatrist | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/gayle-grass-and-dr-jay-fishman-wed.html | Gayle Grass and Dr. Jay Fishman Wed | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/mark-d-dissin-producer-married-to-lena-b-olsson.html | Mark D. Dissin, Producer, Married to Lena B. Olsson | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/question-box.html | Question Box | False | By Ray Corio | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/fourth-time-around-martin-will-stress-discipline.html | FOURTH TIME AROUND, MARTIN WILL STRESS DISCIPLINE | False | By Murray Chass | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/required-reading-freedom-and-art.html | Required Reading;Freedom and Art | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/music-haunted-landscape.html | MUSIC: 'HAUNTED LANDSCAPE' | False | By John Rockwell | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/the-boys-of-winter.html | The Boys Of Winter | False | By George Vecsey | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/fcc-bars-penalty-on-racism-on-air.html | F.C.C. BARS PENALTY ON RACISM ON AIR | False | By Reginald Stuart | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/tubbs-s-title-shot-ends-long-journey.html | TUBBS'S TITLE SHOT ENDS LONG JOURNEY | False | By William C. Rhoden | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/philippine-debt-accord.html | Philippine Debt Accord | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/miss-cohen-a-writer-wed-to-robert-palmer-a-critic.html | Miss Cohen, a Writer, Wed To Robert Palmer, a Critic | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/for-one-zealous-judge-hard-bargaining-pushes-cases-through-the-courts.html | FOR ONE ZEALOUS JUDGE, HARD BARGAINING PUSHES CASES THROUGH THE COURTS | False | By Sam Roberts | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-price-strain-between-auto-makers-and-dealers-044601.html | Price Strain Between Auto Makers and Dealers | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/spain-seeks-talks-to-cut-us-forces.html | SPAIN SEEKS TALKS TO CUT U.S. FORCES | False | By Edward Schumacher | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-gm-ford-plea-on-mileage-rule.html | WASHINGTON WATCH;G.M.-Ford Plea on Mileage Rule | False | By Reginald Stuart | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/coast-shelter-attorney-under-fire.html | Coast Shelter Attorney Under Fire | False | Special to the New York Times | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sad-switch-for-yanks.html | SAD SWITCH FOR YANKS | False | By Dave Anderson | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-inday-tv-network-to-jordan.html | Advertising;'Inday' TV Network To Jordan | False | By Philip H. Dougherty | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/waste-dumps-face-possible-closings.html | WASTE DUMPS FACE POSSIBLE CLOSINGS | False | By Philip Shabecoff | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-say-what.html | BRIEFING;Say What? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/using-inflatable-whales-to-elucidate-economics.html | USING INFLATABLE WHALES TO ELUCIDATE ECONOMICS | False | By Sally Bedell Smith | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/wounded-by-bitburg-criticism-reagan-presses-ahead-with-visit.html | WOUNDED BY BITBURG CRITICISM, REAGAN PRESSES AHEAD WITH VISIT | False | By Peter T. Kilborn | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/british-deficit-wider.html | British Deficit Wider | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/mcenroe-wins.html | McEnroe Wins | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/essay-free-speech-v-scalia.html | ESSAY;FREE SPEECH V. SCALIA | False | By William Safire | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/ellen-arky-editor-weds-matthew-lorenz-in-jersey.html | Ellen Arky, Editor, Weds Matthew Lorenz in Jersey | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/dance-city-ballet-offers-la-valse.html | DANCE: CITY BALLET OFFERS 'LA VALSE' | False | By Jennifer Dunning | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/the-un-today.html | The U.N. Today | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/now-focuses-on-pay-equity-for-women.html | NOW FOCUSES ON PAY EQUITY FOR WOMEN | False | By Carol Lawson | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/detroit-embarks-on-the-greening-of-its-riverfront.html | DETROIT EMBARKS ON THE GREENING OF ITS RIVERFRONT | False | By John Holusha | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-new-names-faces.html | SPORTS WORLD SPECIALS;New Names, Faces | False | By Robert Mcg. Thomas Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-new-old-gold-cup.html | BRIEFING;New Old Gold Cup | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/finale-losse-for-berra.html | FINALE LOSSE FOR BERRA | False | By Michael Martinez | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/prose-piece-is-attributed-to-byron.html | PROSE PIECE IS ATTRIBUTED TO BYRON | False | By Barnaby J. Feder | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/america-s-objective-in-geneva.html | AMERICA'S OBJECTIVE IN GENEVA | False | By Edward L. Rowney | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-honor-from-a-hospital.html | NEW YORK DAY BY DAY;Honor From a Hospital | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-campbell-soup-names-us-division-president.html | BUSINESS PEOPLE;Campbell Soup Names U.S. Division President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/market-place-low-multiples-and-little-debt.html | Market Place;Low Multiples And Little Debt | False | By Vartanig G. Vartan | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-against-railroad-re-regulation.html | WASHINGTON WATCH;Against Railroad Re-regulation | False | By Reginald Stuart | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/nhl-playoffs-north-stars-win-in-overtime-5-4.html | N.H.L. PLAYOFFS;North Stars Win In Overtime, 5-4 | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/us-business-loans-to-south-africa-soar.html | U.S. BUSINESS LOANS TO SOUTH AFRICA SOAR | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/2-arrested-in-argentine-fire.html | 2 ARRESTED IN ARGENTINE FIRE | False | Special to the New York Times | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/kirkland-urges-unions-to-ignore-plea-to-forego-early-choice-for-88.html | KIRKLAND URGES UNIONS TO IGNORE PLEA TO FOREGO EARLY CHOICE FOR '88 | False | By Kenneth B. Noble | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/software-counterfeiter.html | Software Counterfeiter | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-puerto-rico-s-status-needs-to-be-resolved-044644.html | Puerto Rico's Status Needs to Be Resolved | False | | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-account.html | ADVERTISING;Account | False | By Philip H. Dougherty | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/fish-nets-30000.html | Fish Nets $30,000 | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-paula-green-regains-cardio-fitness-account.html | ADVERTISING;Paula Green Regains Cardio-Fitness Account | False | By Philip H. Dougherty | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/cliff-robertson-in-the-key-to-rebecca-a-two-part-movie.html | CLIFF ROBERTSON IN 'THE KEY TO REBECCA,' A TWO-PART MOVIE | False | By John Corry | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/jets-seeking-help-for-current-needs.html | JETS SEEKING HELP FOR CURRENT NEEDS | False | By Gerald Eskenazi | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/new-yorkers-co-bronx-gets-piece-of-silicon-valley.html | NEW YORKERS & CO.;BRONX GETS PIECE OF SILICON VALLEY | False | By Sandra Salmans | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/yankee-scenario-is-all-too-familiar.html | Yankee Scenario Is All Too Familiar | False | By Murray Chass | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/stallions-subdued-by-bulls.html | Stallions Subdued By Bulls | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-air-conditioning-on-the-ll.html | NEW YORK DAY BY DAY;Air-Conditioning on the LL | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/miami-empire-builder-copes-with-esm-fall.html | MIAMI EMPIRE BUILDER COPES WITH E.S.M. FALL | False | By James Sterngold | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/the-worm-and-the-apple-cleaner-sweeps.html | The Worm and the Apple;Cleaner Sweeps | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/children-are-twice-blessed-by-arrival-of-twin-dolls.html | CHILDREN ARE TWICE BLESSED BY ARRIVAL OF TWIN DOLLS | False | By Glenn Collins | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/chrysler-program-saves-millions-in-health-costs.html | CHRYSLER PROGRAM SAVES MILLIONS IN HEALTH COSTS | False | By David E. Rosenbaum | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/celtics-sink-pistons-133-99.html | CELTICS SINK PISTONS, 133-99 | False | By Sam Goldaper | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/c-correction-045250.html | CORRECTION | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/santucci-says-some-officers-are-aiding-torture-inquiry.html | SANTUCCI SAYS SOME OFFICERS ARE AIDING TORTURE INQUIRY | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/washington-watch-on-confirming-fed-nominee.html | Washington Watch;On Confirming Fed Nominee | False | By Reginald Stuart | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/a-balanchine-service.html | A Balanchine Service | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/farrell-and-bellamy-at-a-forum-criticize-mayor.html | FARRELL AND BELLAMY, AT A FORUM, CRITICIZE MAYOR | False | By Josh Barbanel | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/meeting-crucial-to-usfl-future.html | MEETING CRUCIAL TO U.S.F.L. FUTURE | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/economic-calendar.html | Economic Calendar | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/2-city-parks-restrict-vehicles-for-summer.html | 2 City Parks Restrict Vehicles for Summer | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/outdoors-on-lake-ontario-for-fly-fishing.html | OUTDOORS: ON LAKE ONTARIO FOR FLY FISHING | False | By Nelson Bryant | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/recital-andrei-gavrilov-in-new-york-debut.html | RECITAL: ANDREI GAVRILOV IN NEW YORK DEBUT | False | By Donal Henahan | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/futures-options-index-trading-requires-study.html | Futures/Options;Index Trading Requires Study | False | By H.j. Maidenberg | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/avon-books-to-publish-hard-covers-next-year.html | AVON BOOKS TO PUBLISH HARD-COVERS NEXT YEAR | False | By Edwin McDowell | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/widow-of-columnist-dies.html | Widow of Columnist Dies | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/south-africa-mine-in-state-of-siege.html | SOUTH AFRICA MINE IN 'STATE OF SIEGE' | False | By Alan Cowell | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/allied-s-plan-to-leave-shocks-syracuse-area.html | ALLIED'S PLAN TO LEAVE SHOCKS SYRACUSE AREA | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/working-profile-howard-h-baker-jr-ex-gop-leader-finds-ther-s-life-after-senate.html | WORKING PROFILE: HOWARD H. BAKER JR.;EX-G.O.P. LEADER FINDS THER'S LIFE AFTER SENATE | False | By Martin Tolchin | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/private-concerns-gaining-foothold-in-public-transit.html | PRIVATE CONCERNS GAINING FOOTHOLD IN PUBLIC TRANSIT | False | By Martin Tolchin | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/briefs-046230.html | BRIEFS | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/legends-golf-won-by-littler-january.html | LEGENDS GOLF WON BY LITTLER-JANUARY | False | By Gordon S. White Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/louis-russek-89-dies-founder-of-health-tex.html | Louis Russek, 89, Dies; Founder of Health-tex | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS;Catching Up | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/books/books-of-the-times-045330.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-no-comparison.html | SPORTS WORLD SPECIALS;No Comparison | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/wage-rate-up-3-in-quarter.html | Wage Rate Up 3% in Quarter | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/at-embattled-guatemala-coke-plant-peace-reigns.html | AT EMBATTLED GUATEMALA COKE PLANT, PEACE REIGNS | False | By Stephen Kinzer | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-free-market-missing-in-treasury-tax-plan-044610.html | Free Market Missing In Treasury Tax Plan | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/a-former-hudson-river-port-to-celebrate-its-bicentennial.html | A FORMER HUDSON RIVER PORT TO CELEBRATE ITS BICENTENNIAL | False | By Harold Faber | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-come-back-now-hear.html | BRIEFING;Come Back Now, Hear | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/columbia-tops-coast-guard.html | Columbia Tops Coast Guard | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-what-intrapreneurs-expect-and-accept-044628.html | What 'Intrapreneurs' Expect and Accept | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/bank-bill-drama-not-ended-yet.html | BANK-BILL DRAMA NOT ENDED YET | False | By Nathaniel C. Nash | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/decanter-is-auctioned.html | DECANTER IS AUCTIONED | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/chief-s-crown-now-critics-choice.html | Chief's Crown Now Critics' Choice | False | By Steven Crist | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/credit-markets-high-interest-rates-persist.html | CREDIT MARKETS;HIGH INTEREST RATES PERSIST | False | By Michael Quint | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/baseball-dodgers-valenzuela-sets-mark-in-loss.html | BASEBALL;DODGERS' VALENZUELA SETS MARK IN LOSS | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/terry-d-smith-is-wed-to-hugh-h-jacobson.html | Terry D. Smith Is Wed To Hugh H. Jacobson | False | | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/rockets-ousted-by-jazz.html | ROCKETS OUSTED BY JAZZ | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/books/news-story-inspired-banks-s-drift.html | NEWS STORY INSPIRED BANKS'S 'DRIFT' | False | By Janet Maslin | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/rancor-is-evident-in-commemorations-of-dachau.html | RANCOR IS EVIDENT IN COMMEMORATIONS OF DACHAU | False | By John Tagliabue | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/as-lebanon-s-christians-yield-towns-druse-seize-coast-highway.html | AS LEBANON'S CHRISTIANS YIELD TOWNS, DRUSE SEIZE COAST HIGHWAY | False | By Ihsan A. Hijazi | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/islanders-in-early-demise.html | ISLANDERS IN EARLY DEMISE | False | By Kevin Dupont | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/bridge-rare-play-seldom-makable-by-the-person-who-needs-it.html | Bridge: Rare Play Seldom Makable By the Person Who Needs It | False | By Alan Truscott | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-let-the-sun-shine-on-044598.html | Let the Sun Shine On | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/golden-nugget-pursuing-hilton-bid.html | GOLDEN NUGGET PURSUING HILTON BID | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/jewish-seminary-starts-drive-to-endow-scholarly-works.html | JEWISH SEMINARY STARTS DRIVE TO ENDOW SCHOLARLY WORKS | False | By William R. Greer | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/police-give-conflicting-testimony-on-details-of-79-carolina-march.html | POLICE GIVE CONFLICTING TESTIMONY ON DETAILS OF '79 CAROLINA MARCH | False | Special to the New York Times | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/audit-cites-pentagon-contractors.html | AUDIT CITES PENTAGON CONTRACTORS | False | By Wayne Biddle | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/pickens-bid-to-continue.html | Pickens Bid To Continue | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/to-every-time-there-is-purpose.html | TO EVERY TIME THERE IS PURPOSE | False | By Clyde H. Farnsworth | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-an-enchanting-kingdom.html | NEW YORK DAY BY DAY;An Enchanting Kingdom | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/kohl-is-reported-firm-on-bitburg-amid-warnings-on-us-relations.html | KOHL IS REPORTED FIRM ON BITBURG AMID WARNINGS ON U.S. RELATIONS | False | By James M. Markham | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/5-die-in-kentucky-in-gas-line-blast.html | 5 DIE IN KENTUCKY IN GAS LINE BLAST | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/wells-fargo-truck-is-stolen.html | Wells Fargo Truck Is Stolen | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/vietnamese-hit-cambodia-rebels-to-bar-new-bases-before-monsoon.html | VIETNAMESE HIT CAMBODIA REBELS TO BAR NEW BASES BEFORE MONSOON | False | By Barbara Crossette | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/1000-chinese-in-pool-of-future-leaders.html | 1,000 CHINESE IN POOL OF FUTURE LEADERS | False | By John F. Burns | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-digest-045942.html | BUSINESS DIGEST | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/ballet-theater-a-new-work-by-david-gordon.html | BALLET THEATER: A NEW WORK BY DAVID GORDON | False | By Anna Kisselgoff | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/sports-world-specials-derby-favorites.html | SPORTS WORLD SPECIALS;Derby Favorites | False | By Steven Crist | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/movies/in-zimbabwe-a-remake-of-solomon-s-mines.html | IN ZIMBABWE, A REMAKE OF 'SOLOMON'S MINES' | False | By Alan Cowell | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/the-israeli-sugared-pizza-invasion.html | The Israeli Sugared Pizza Invasion | False | | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/osha-s-health-and-safety.html | OSHA's Health and Safety | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/textual-scholars-make-points-about-points-in-books.html | TEXTUAL SCHOLARS MAKE POINTS ABOUT POINTS IN BOOKS | False | By Isabel Wilkerson | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/harassment-of-press-is-seen.html | Harassment of Press Is Seen | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/bowditch-s-streak-ended-in-squash.html | BOWDITCH'S STREAK ENDED IN SQUASH | False | By Edward B. Fiske | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/fed-seems-unlikely-to-ease-sharply.html | FED SEEMS UNLIKELY TO EASE SHARPLY | False | By Robert D. Hershey Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/machine-tool-industry-reports-gains-for-march.html | MACHINE TOOL INDUSTRY REPORTS GAINS FOR MARCH | False | By Richard W. Stevenson | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/executive-changes-046019.html | EXECUTIVE CHANGES | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-duck.html | BRIEFING;Duck! | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/connors-defeats-noah-in-final.html | Connors Defeats Noah in Final | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-security-on-first-avenue.html | NEW YORK DAY BY DAY;Security on First Avenue | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/concert-murray-perahia-at-the-piano.html | CONCERT: MURRAY PERAHIA AT THE PIANO | False | By Will Crutchfield | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/mets-outlast-pirates-in-18th-on-error-5-4.html | Mets Outlast Pirates in 18th on Error, 5-4 | False | By Michael Katz | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/around-the-nation-judge-orders-schools-to-allow-religious-club.html | AROUND THE NATION;Judge Orders Schools To Allow Religious Club | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/judge-denies-crown-motion.html | Judge Denies Crown Motion | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/foreign-affairs-storms-over-france.html | FOREIGN AFFAIRS;STORMS OVER FRANCE | False | By Flora Lewis | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/world/west-europe-likes-reagan-bitburg-aside.html | WEST EUROPE LIKES REAGAN, BITBURG ASIDE | False | By John Vinocur | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/pilots-planning-to-form-union-for-controllers.html | PILOTS PLANNING TO FORM UNION FOR CONTROLLERS | False | By Richard Witkin | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/upi-seeks-protection-on-debts-under-federal-bankruptcy-code.html | U.P.I. SEEKS PROTECTION ON DEBTS UNDER FEDERAL BANKRUPTCY CODE | False | By Neil A. Lewis | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/giants-priorities-are-receiver-and-end.html | GIANTS' PRIORITIES ARE RECEIVER AND END | False | By Frank Litsky | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/the-region-boy-touches-wire-with-pole-and-dies.html | THE REGION;Boy Touches Wire With Pole and Dies | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/c-correction-045268.html | CORRECTION | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/new-york-day-by-day-honor-from-a-nation.html | NEW YORK DAY BY DAY;Honor From a Nation | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/lack-of-students-and-money-besets-california-2-year-colleges.html | LACK OF STUDENTS AND MONEY BESETS CALIFORNIA 2-YEAR COLLEGES | False | By Robert Lindsey | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/quotation-of-the-day-045276.html | Quotation of the Day | False | | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/sidney-lurie-74-dies-stock-market-analyst.html | Sidney Lurie, 74, Dies; Stock Market Analyst | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/new-xerox-push-in-the-office.html | NEW XEROX PUSH IN THE OFFICE | False | By Eric N. Berg | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-economist-newspaper-unit-head.html | BUSINESS PEOPLE;Economist Newspaper Unit Head | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/sports/76ers-start-fast-and-topple-bucks-in-opener-127-105.html | 76ERS START FAST AND TOPPLE BUCKS IN OPENER, 127-105 | False | By Roy S. Johnson | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/the-politics-of-paranoia.html | THE POLITICS OF PARANOIA | False | By Aryeh Neier | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/upstate-volunteers-count-hawks-by-thousands.html | UPSTATE VOLUNTEERS COUNT HAWKS BY THOUSANDS | False | By Edward A. Gargan | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/business-people-chairman-elected-at-aubrey-lanston.html | BUSINESS PEOPLE;Chairman Elected At Aubrey Lanston | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/arts/2-million-in-us-grants-going-to-visual-arts.html | 2 Million in U.S. Grants Going to Visual Arts | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/archives/relationships-when-a-wife-is-achiever.html | RELATIONSHIPS;WHEN A WIFE IS ACHIEVER | True | By Andre Brooks | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/dividend-meetings-046329.html | Dividend Meetings | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/order-on-3-storer-cable-units.html | ORDER ON 3 STORER CABLE UNITS | False | By Todd S. Purdum | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/middle-atlantic-journal-monopoly-renewal-acid-rain.html | MIDDLE ATLANTIC JOURNAL;MONOPOLY, RENEWAL, ACID RAIN | False | By William K. Stevens | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/us/briefing-this-one-s-no-actor.html | BRIEFING;This One's No Actor | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/roving-gangs-rob-charity-walkers.html | ROVING GANGS ROB CHARITY WALKERS | False | By Robert D. McFadden | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-population-reversal-and-energy-demand-044580.html | Population Reversal And Energy Demand | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/style/john-post-weds-sarah-ann-dana.html | John Post Weds Sarah Ann Dana | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/news-summary-monday-april-29-1985.html | NEWS SUMMARY MONDAY, APRIL 29, 1985 | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/the-sorrows-of-armenia.html | The Sorrows of Armenia | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-4-agencies-in-running-for-amoco-oil-account.html | ADVERTISING;4 Agencies in Running For Amoco Oil Account | False | By Philip H. Dougherty | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/the-region-train-runs-added-in-new-york-state.html | THE REGION;Train Runs Added In New York State | False | AP | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/itt-s-key-west-german-unit.html | ITT'S KEY WEST GERMAN UNIT | False | By John Tagliabue | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/advertising-batten-barton.html | ADVERTISING;Batten, Barton | False | By Philip H. Dougherty | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/us-companies-cut-some-south-africa-links.html | U.S. COMPANIES CUT SOME SOUTH AFRICA LINKS | False | By Nicholas D. Kristof | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/opinion/l-rating-school-principals-is-not-fair-play-044571.html | Rating School Principals Is Not Fair Play | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/business/treasury-announcement-tuesday.html | Treasury Announcement Tuesday | False | | 1985-05-01 | TX 1-560718 |
| 1985-04-29 | 1985-04-29 | https://www.nytimes.com/1985/04/29/nyregion/teen-age-debaters-resolve-who-s-best-in-new-york-state.html | TEEN-AGE DEBATERS RESOLVE WHO'S BEST IN NEW YORK STATE | False | By Lisa Belkin | 1985-05-01 | TX 1-560718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/first-federal-savings-loan-assn-sc-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S.C.) reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/seymour-adelman-collector-of-rare-literary-manuscripts.html | SEYMOUR ADELMAN, COLLECTOR OF RARE LITERARY MANUSCRIPTS | False | By Larry Rohter | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/cochrane-furniture-co-reports-earnings-for-14wks-to-march-2.html | COCHRANE FURNITURE CO reports earnings for 14wks to March 2 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/nicaraguan-in-moscow-is-promised-aid.html | NICARAGUAN, IN MOSCOW, IS PROMISED AID | False | By Serge Schmemann, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/history-and-hindsight-lessons-from-vietnam.html | HISTORY AND HINDSIGHT: LESSONS FROM VIETNAM | False | By Charles Mohr, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/l-preventive-treatment-for-police-brutality-203210.html | PREVENTIVE TREATMENT FOR POLICE BRUTALITY | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/us-proposes-new-rules-for-reviews-on-disability-benefits.html | U.S. PROPOSES NEW RULES FOR REVIEWS ON DISABILITY BENEFITS | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/move-no-surprise-to-former-yanks.html | MOVE NO SURPRISE TO FORMER YANKS | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/peripherals-remedies-for-the-slows.html | PERIPHERALS; REMEDIES FOR THE SLOWS | False | By Peter H. Lewis | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-happy-landings.html | NEW YORK DAY BY DAY; Happy Landings | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/great-southern-federal-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHERN FEDERAL reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/bridge-communications-reports-earnings-for-qtr-to-march-31.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/no-troop-cuts-soon-spain-says.html | NO TROOP CUTS SOON, SPAIN SAYS | False | By Edward Schumacher, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/ethics-review-of-osha-head.html | Ethics Review of OSHA Head | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/navy-plans-to-reduce-time-carriers-are-overseas.html | NAVY PLANS TO REDUCE TIME CARRIERS ARE OVERSEAS | False | By Richard Halloran, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/books/books-of-the-times-203528.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-that-baldrige-trip.html | BRIEFING; That Baldrige Trip | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/applied-communications-reports-earnings-for-qtr-to-march-31.html | APPLIED COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/equipment-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | EQUIPMENT CO OF NORTH AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/braun-engineering-co-reports-earnings-for-qtr-to-march-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/theater/stage-aren-t-we-all-colbert-and-harrison.html | STAGE: 'AREN'T WE ALL?' - COLBERT AND HARRISON | False | By Frank Rich | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/new-cemetery-issues-raised-by-foreign-sounding-names.html | NEW CEMETERY ISSUES RAISED BY FOREIGN-SOUNDING NAMES | False | By John Tagliabue, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/joke-is-on-rivals-as-jazz-rolls-along.html | JOKE IS ON RIVALS AS JAZZ ROLLS ALONG | False | Sam Goldaper on Pro Basketball | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/first-federal-savings-bank-montana-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS BANK (MONTANA) reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-a-happenstance.html | BRIEFING; A Happenstance | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCGROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/camacho-wins-12-round-decision.html | CAMACHO WINS 12-ROUND DECISION | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | ANDAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/turner-to-show-sec-football.html | Turner to Show S.E.C. Football | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/new-parcells-pact-jet-sights-on-defense.html | NEW PARCELLS PACT; JET SIGHTS ON DEFENSE | False | By Frank Litsky | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-people-rogers-looks-to-astros.html | SPORTS PEOPLE; Rogers Looks to Astros | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/biosensor-corp-reports-earnings-for-qtr-to-feb-28.html | BIOSENSOR CORP reports earnings for Qtr to Feb 28 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/officer-indicted-in-death-of-a-20-year-old-in-police-custody.html | OFFICER INDICTED IN DEATH OF A 20-YEAR-OLD IN POLICE CUSTODY | False | By Marcia Chambers | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/new-york-taking-the-joy-out-of-baseball.html | NEW YORK; TAKING THE JOY OUT OF BASEBALL | False | By Sydney Schanberg | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/american-fuel-technoloies-reports-earnings-for-qtr-to-feb-28.html | AMERICAN FUEL TECHNOLOIES reports earnings for Qtr to Feb 28 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/mets-recover-from-marathon-game.html | METS RECOVER FROM MARATHON GAME | False | By Michael Katz | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/detector-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/hello-sweetheart-get-me-the-pepto-bismol.html | 'HELLO, SWEETHEART, GET ME THE PEPTO-BISMOL' | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/andrew-corporation-reports-earnings-for-qtr-to-march-31.html | ANDREW CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/news-summary-204842.html | NEWS SUMMARY | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/maestro-of-taste-and-mores.html | MAESTRO OF TASTE AND MORES | False | By Charlotte Curtis | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/3-painters-union-officials-are-given-prison-terms.html | 3 Painters Union Officials Are Given Prison Terms | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/hannaford-brothers-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/quotation-of-the-day-205179.html | Quotation of the Day | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-203874.html | TWO HAWKS AND A DOVE: HOW THEY LOOK AT THE INDOCHINA WAR NOW | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/kentucky-derby-1985-four-late-runners-capable-of-an-upset.html | KENTUCKY DERBY;1985; FOUR LATE RUNNERS CAPABLE OF AN UPSET | False | By Steven Crist, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-march-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/guilty-plea-is-entered-in-coast-brink-s-case.html | Guilty Plea Is Entered In Coast Brink's Case | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-203876.html | TWO HAWKS AND A DOVE: HOW THEY LOOK AT THE INDOCHINA WAR NOW | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/philadelphia-rail-line-opens.html | Philadelphia Rail Line Opens | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-that-seating-chart.html | BRIEFING; That Seating Chart | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/codenoll-technology-reports-earnings-for-qtr-to-march-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/american-medcenters-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDCENTERS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-people-holmes-site-shifted.html | SPORTS PEOPLE; Holmes Site Shifted | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | BOEING CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/peru-tries-democratic-change.html | Peru Tries Democratic Change | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/greiner-engineering-inc-reports-earnings-for-qtr-to-march-31.html | GREINER ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/oilers-won-t-try-to-halt-nfl-draft.html | Oilers Won't Try to Halt N.F.L. Draft | False | By Michael Janofsky | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/mexico-drug-arrests-tip-of-iceberg.html | MEXICO DRUG ARRESTS; 'TIP OF ICEBERG' | False | By Richard J. Meislin, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/page-loses-title-to-tubbs.html | PAGE LOSES TITLE TO TUBBS | False | By William C. Rhoden, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/farm-fresh-inc-reports-earnings-for-qtr-to-march-31.html | FARM FRESH INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/atlantic-richfield-to-dispose-of-2000-gas-stations-in-east.html | ATLANTIC RICHFIELD TO DISPOSE OF 2,000 GAS STATIONS IN EAST | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/social-workers-vault-into-a-leading-role-in-psychotherapy.html | SOCIAL WORKERS VAULT INTO A LEADING ROLE IN PSYCHOTHERAPY | False | By Daniel Goleman | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/l-preventive-treatment-for-police-brutality-205602.html | Preventive Treatment for Police Brutality | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-city-body-found-in-lot-behind-synagogue.html | THE CITY; BODY FOUND IN LOT BEHIND SYNAGOGUE | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/islanders-reflect-on-season.html | ISLANDERS REFLECT ON SEASON | False | By Craig Wolff | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/hussein-hopeful-on-mideast-sees-palestinian-role-in-talks.html | HUSSEIN HOPEFUL ON MIDEAST; SEES PALESTINIAN ROLE IN TALKS | False | By Judith Miller, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/two-hawks-and-a-dove-how-they-look-at-the-indochina-war-now-204766.html | TWO HAWKS AND A DOVE: HOW THEY LOOK AT THE INDOCHINA WAR NOW | False | By Malcolm W. Browne | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/bridge-an-upstate-foursome-wins-grand-national-team-event.html | Bridge: An Upstate Foursome Wins Grand National Team Event | False | By Alan Truscott | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | ASTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-march-2.html | APOGEE ENTERPRISES INC reports earnings for Qtr to March 2 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHDYNE INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/us-acts-to-stop-quotas-on-hiring-it-backed-in-past.html | U.S. ACTS TO STOP QUOTAS ON HIRING IT BACKED IN PAST | False | By Philip Shenon, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-to-pay-its-federal-debt-with-new-bonds.html | NEW YORK TO PAY ITS FEDERAL DEBT WITH NEW BONDS | False | By Josh Barbanel | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/graphic-technology-reports-earnings-for-qtr-to-march-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/bonus-not-raise-in-airline-accord.html | BONUS, NOT RAISE, IN AIRLINE ACCORD | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/2-war-crime-suspects-leave-united-states.html | 2 War Crime Suspects Leave United States | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/personal-computers-modems-how-much-speed-makes-sense.html | PERSONAL COMPUTERS; MODEMS: HOW MUCH SPEED MAKES SENSE? | False | By Erik Sandberg-Diment | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/genrad-inc-reports-earnings-for-qtr-to-march-31.html | GENRAD INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/about-education-saga-of-city-college.html | ABOUT EDUCATION; SAGA OF CITY COLLEGE | False | By Fred M. Hechinger | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/bonray-drilling-co-reports-earnings-for-qtr-to-march-31.html | BONRAY DRILLING CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/cambex-corp-reports-earnings-for-qtr-to-march-31.html | CAMBEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/prejudice-against-von-bulow-denied-by-maid.html | PREJUDICE AGAINST VON BULOW DENIED BY MAID | False | By Jonathan Friendly, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/tv-sports-catching-up-with-the-yogi-berra-story.html | TV SPORTS; CATCHING UP WITH THE YOGI BERRA STORY | False | By Gerald Eskenazi | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/martin-institutes-changes-but-he-loses-in-debut-steinbrenner-lost-faith-in-berra.html | MARTIN INSTITUTES CHANGES, BUT HE LOSES IN DEBUT; STEINBRENNER LOST FAITH IN BERRA | False | By Murray Chass | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-march-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/l-hitler-regime-victimized-a-great-many-ordinary-germans-205609.html | Hitler Regime Victimized a Great Many Ordinary Germans | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/opera-falstaff-at-carnegie-hall.html | OPERA: 'FALSTAFF,' AT CARNEGIE HALL | False | By Donal Henahan | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/baron-data-systems-reports-earnings-for-qtr-to-march-31.html | BARON DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/emulex-corp-reports-earnings-for-qtr-to-march-31.html | EMULEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/music-noted-in-brief-hai-kyung-suh-piano-at-alice-tully-hall.html | MUSIC/NOTED IN BRIEF; Hai-Kyung Suh, Piano, At Alice Tully Hall | False | By Tim Page | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/justice-dept-stops-requiring-officials-to-report-finances.html | JUSTICE DEPT. STOPS REQUIRING OFFICIALS TO REPORT FINANCES | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/deficits-underlie-a-dispute-over-cowboy-hall-of-fame.html | DEFICITS UNDERLIE A DISPUTE OVER COWBOY HALL OF FAME | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/armstrong-world-indusries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-people-waiting-for-wiggins.html | SPORTS PEOPLE; Waiting for Wiggins | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/educational-computer-corp-reports-earnings-for-qtr-to-march-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/gregory-mosher-to-head-licoln-center-theaters.html | GREGORY MOSHER TO HEAD LICOLN CENTER THEATERS | False | By Samuel G. Freedman | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/executive-shift-at-bantam.html | Executive Shift at Bantam | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/dean-foods-co-reports-earnings-for-qtr-to-march-31.html | DEAN FOODS CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/plays-flyer-goal-copied-from-islanders.html | PLAYS; FLYER GOAL COPIED FROM ISLANDERS | False | By Kevin Dupont | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/rare-gases-may-speed-the-warming-of-the-earth.html | RARE GASES MAY SPEED THE WARMING OF THE EARTH | False | By James Gleick | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | ELSINORE CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/papandreou-s-path-divides-greek-americans.html | PAPANDREOU'S PATH DIVIDES GREEK-AMERICANS | False | By Shirley Christian | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/police-say-bomb-in-a-church-may-have-been-planted-in-79.html | Police Say Bomb in a Church May Have Been Planted in '79 | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/special-bargain-for-special-ed.html | Special Bargain for Special Ed | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/comserv-corporation-reports-earnings-for-qtr-to-march-31.html | COMSERV CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-region-hilton-gets-delay-of-casino-hearing.html | THE REGION; Hilton Gets Delay Of Casino Hearing | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/5-in-jersey-race-ask-florio-s-support.html | 5 IN JERSEY RACE ASK FLORIO'S SUPPORT | False | By Jane Perlez | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/american-underwriters-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN UNDERWRITERS GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/briefing-reagan-s-chicken-joke.html | BRIEFING; Reagan's Chicken Joke | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/gunmen-rob-wells-fargo-of-8-million.html | GUNMEN ROB WELLS FARGO OF $8 MILLION | False | By Alexander Reid | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-march-31.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/computervision-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTERVISION CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/new-york-directors-back-lincoln-center-choice.html | NEW YORK DIRECTORS BACK LINCOLN CENTER CHOICE | False | By Enid Nemy | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/martin-institutes-changes-but-he-loses-in-debut-rangers-7-yankees-5.html | MARTIN INSTITUTES CHANGES, BUT HE LOSES IN DEBUT; RANGERS 7, YANKEES 5 | False | By Michael Martinez, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/police-custody-cases-and-the-coroner.html | POLICE CUSTODY CASES AND THE CORONER | False | By Sam Roberts | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/model-of-shrine-gets-showing-in-new-york.html | MODEL OF SHRINE GETS SHOWING IN NEW YORK | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/no-time-to-tally-bitburg-cards-and-calls.html | NO TIME TO TALLY BITBURG CARDS AND CALLS | False | By Dena Kleiman, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/in-the-nation-a-sleeper-for-penny.html | IN THE NATION; A SLEEPER FOR PENNY | False | By Tom Wicker | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/anderson-greenwood-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/justices-overrule-donovan-over-grand-jury-documents.html | Justices Overrule Donovan Over Grand Jury Documents | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/israelis-complete-step-2-of-pullout.html | ISRAELIS COMPLETE STEP 2 OF PULLOUT | False | By Henry Kamm, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-east-side-tree-breaker.html | NEW YORK DAY BY DAY; East Side Tree-Breaker | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/builders-transport-inc-reports-earnings-for-qtr-to-march-31.html | BUILDERS TRANSPORT INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/guaranty-national-corp-reports-earnings-for-qtr-to-march-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/generals-win-tie-for-lead.html | GENERALS WIN, TIE FOR LEAD | False | By William N. Wallace, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/l-the-success-of-new-york-state-s-photo-license-program-203208.html | The Success of New York State's Photo-License Program | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/science-watch-reviving-dead-lakes.html | SCIENCE WATCH; Reviving 'Dead' Lakes | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/port-s-economy-is-found-steady-in-agency-study.html | PORT'S ECONOMY IS FOUND STEADY IN AGENCY STUDY | False | By Jane Gross | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/clc-of-america-inc-reports-earnings-for-qtr-to-march-31.html | CLC OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/hemotec-inc-reports-earnings-for-qtr-to-march-31.html | HEMOTEC INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/brave-little-girl-honored.html | 'BRAVE LITTLE GIRL' HONORED | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-water-savers.html | NEW YORK DAY BY DAY; Water Savers | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/science-watch-hidden-waves-traced-in-strait-of-gibralter.html | SCIENCE WATCH; HIDDEN WAVES TRACED IN STRAIT OF GIBRALTER | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/dr-lazare-teper-former-economist-at-garment-union.html | DR. LAZARE TEPER, FORMER ECONOMIST AT GARMENT UNION | False | By Wolfgang Saxon | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/carriage-industries-inc-reports-earnings-for-qtr-to-march-31.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/dole-preparing-for-the-first-vote-on-administration-s-budget-plan.html | DOLE PREPARING FOR THE FIRST VOTE ON ADMINISTRATION'S BUDGET PLAN | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/nielsen-surveys-tv-viewing-habits.html | NIELSEN SURVEYS TV VIEWING HABITS | False | By Sally Bedell Smith | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/violent-weather-in-texas-has-caused-10-deaths.html | Violent Weather in Texas Has Caused 10 Deaths | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-people-memphis-state-inquiry.html | SPORTS PEOPLE; Memphis State Inquiry | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/usfl-affirms-shift-to-fall-slate.html | U.S.F.L. AFFIRMS SHIFT TO FALL SLATE | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN STANDARD INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/datasouth-computer-reports-earnings-for-qtr-to-march-31.html | DATASOUTH COMPUTER reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SOURCE CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/ciprico-inc-reports-earnings-for-qtr-to-march-31.html | CIPRICO INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/as-bitburg-visit-nears-kohl-under-fire-says-it-will-go-on.html | AS BITBURG VISIT NEARS, KOHL, UNDER FIRE, SAYS IT WILL GO ON | False | By James M. Markham, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/topics-keeping-score.html | Topics; Keeping Score | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/corcom-inc-reports-earnings-for-qtr-to-march-31.html | CORCOM INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/survey-finds-cancer-deaths-are-increasing-steadily.html | SURVEY FINDS CANCER DEATHS ARE INCREASING STEADILY | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/burritt-interfinancial-banorp-reports-earnings-for-qtr-to-march-31.html | BURRITT INTERFINANCIAL BANORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/the-talk-of-pensacola-port-city-woos-battleship-squadron.html | THE TALK OF PENSACOLA; PORT CITY WOOS BATTLESHIP SQUADRON | False | By Jon Nordheimer, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/sports-of-the-times-they-just-fired-your-dad.html | SPORTS OF THE TIMES; 'THEY JUST FIRED YOUR DAD' | False | By Dave Anderson | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/beyond-federal-deficits.html | BEYOND FEDERAL DEFICITS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/baseball-phils-win-in-10th-end-expos-streak.html | BASEBALL; PHILS WIN IN 10TH, END EXPOS' STREAK | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/astronauts-launch-one-satellite-but-they-fail-to-deploy-a-second.html | ASTRONAUTS LAUNCH ONE SATELLITE, BUT THEY FAIL TO DEPLOY A SECOND | False | By Richard D. Lyons, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/why-the-russians-fought-the-nazis.html | WHY THE RUSSIANS FOUGHT THE NAZIS | False | By Amos Perlmutter | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/labor-department-new-chief-has-his-work-cut-out-for-him.html | LABOR DEPARTMENT; NEW CHIEF HAS HIS WORK CUT OUT FOR HIM | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/chromalloy-american-corp-reports-earnings-for-qtr-to-march-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/style/from-bill-blass-elegance-in-wool-jersey.html | FROM BILL BLASS, ELEGANCE IN WOOL JERSEY | False | By Bernadine Morris | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/fingermatrix-corp-reports-earnings-for-qtr-to-march-31.html | FINGERMATRIX CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/galoob-lewis-toys-reports-earnings-for-qtr-to-march-31.html | GALOOB, LEWIS TOYS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/israelis-gone-shiites-try-to-keep-plo-out.html | ISRAELIS GONE, SHIITES TRY TO KEEP P.L.O. OUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/artel-communications-reports-earnings-for-qtr-to-march-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/plan-for-a-university-panel-eases-racial-tensions-at-brown.html | PLAN FOR A UNIVERSITY PANEL EASES RACIAL TENSIONS AT BROWN | False | By Cory Dean, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/gilbert-associates-inc-reports-earnings-for-qtr-to-march-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/benign-trickery-on-social-security.html | Benign Trickery on Social Security | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/component-technology-reports-earnings-for-15wk-to-april-14.html | COMPONENT TECHNOLOGY reports earnings for 15wk to April 14 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/scouting-obscure-start.html | SCOUTING; Obscure Start | False | By William N. Wallace | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/barclay-g-johnson.html | BARCLAY G. JOHNSON | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/change-in-sex-law-unsettles-props-of-apartheid.html | CHANGE IN SEX LAW UNSETTLES PROPS OF APARTHEID | False | By Alan Cowell, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/blasts-in-south-africa-damage-mine-offices.html | Blasts in South Africa Damage Mine Offices | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-region-new-air-service-from-westchester.html | THE REGION; New Air Service From Westchester | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By Anne-Marie Schiro | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/around-the-nation-cause-of-pipeline-blast-sought-by-investigators.html | AROUND THE NATION; Cause of Pipeline Blast Sought by Investigators | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | AMERADA HESS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/2-ex-housing-officials-plead-guilty-to-bribery.html | 2 Ex-Housing Officials Plead Guilty to Bribery | False | By United Press International | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/enertec-corp-reports-earnings-for-year-to-dec-31.html | ENERTEC CORP reports earnings for Year to Dec 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/american-national-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/after-16-years-monkeys-are-back-in-space.html | AFTER 16 YEARS, MONKEYS ARE BACK IN SPACE | False | By Malcolm W. Browne | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/c-correction-204870.html | CORRECTION | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/gop-plans-a-showdown-today-on-disputed-indiana-house-seat.html | G.O.P. PLANS A SHOWDOWN TODAY ON DISPUTED INDIANA HOUSE SEAT | False | By Stephen Engelberg, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-march-31.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/hershey-foods-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY FOODS CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/heritage-wisconsin-corporation-reports-earnings-for-qtr-to-march-31.html | HERITAGE WISCONSIN CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/arthritis-informatel-a-telethon.html | 'ARTHRITIS INFORMATEL,' A TELETHON | False | By John Corry | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/high-plains-oil-corp-reports-earnings-for-qtr-to-march-31.html | HIGH PLAINS OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/court-takes-case-on-voting-rights.html | COURT TAKES CASE ON VOTING RIGHTS | False | By Linda Greenhouse, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/the-un-today.html | The U.N. Today | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/theater/the-stage-stories-by-chapin.html | THE STAGE: STORIES BY CHAPIN | False | By Stephen Holden | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/health-officials-alarmed-by-fish-poison-cases.html | HEALTH OFFICIALS ALARMED BY FISH POISON CASES | False | By Richard D. Lyons | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/l-hitler-regime-victimized-a-great-many-ordinary-germans-204005.html | HITLER REGIME VICTIMIZED A GREAT MANY ORDINARY GERMANS | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/new-york-day-by-day-breakfast-boycott-at-un.html | NEW YORK DAY BY DAY; Breakfast Boycott at U.N. | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/zaccaro-asks-to-be-allowed-to-keep-real-estate-permit.html | ZACCARO ASKS TO BE ALLOWED TO KEEP REAL-ESTATE PERMIT | False | By Maureen Dowd | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/paul-rosenstein-rodan-dies-noted-adviser-on-economics.html | PAUL ROSENSTEIN-RODAN DIES; NOTED ADVISER ON ECONOMICS | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/scouting-on-the-sly.html | SCOUTING; On the Sly | False | By William N. Wallace | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-region-bail-is-denied-in-trooper-killing.html | THE REGION; Bail Is Denied In Trooper Killing | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/kansas-city-schools-offered-more-desegregation-money.html | Kansas City Schools Offered More Desegregation Money | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/arts/music-noted-in-brief-karen-hutchinson-in-debut-piano-recital.html | Music/Noted in Brief; Karen Hutchinson In Debut Piano Recital | False | By Tim Page | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/more-aid-for-turkey-sought.html | More Aid for Turkey Sought | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/q-a-203693.html | Q&A | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/no-3-on-police-force-retiring-amid-torture-case.html | NO. 3 ON POLICE FORCE RETIRING AMID TORTURE CASE | False | By Robert D. McFadden | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/du-pont-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | DU PONT OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/2-new-schools-to-aid-underachievers.html | 2 NEW SCHOOLS TO AID UNDERACHIEVERS | False | By Gene I. Maeroff | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/a-m-food-services-reports-earnings-for-qtr-to-march-31.html | A & M FOOD SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/labor-secretary-sworn-in.html | Labor Secretary Sworn In | False | AP | 1985-05-01 | TX 1-561307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/around-the-nation-judge-rules-state-farm-discriminates-in-hiring.html | AROUND THE NATION; Judge Rules State Farm Discriminates in Hiring | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/chess-tourney-in-honor-of-keres-won-by-dolmatov-of-russia.html | Chess: Tourney in Honor of Keres Won by Dolmatov of Russia | False | By Robert Byrne | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/argentine-radio-station-is-destroyed-by-bomb.html | Argentine Radio Station Is Destroyed by Bomb | False | AP | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/academy-of-sciences-elects-60-members.html | ACADEMY OF SCIENCES ELECTS 60 MEMBERS | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/opinion/listen-to-the-opposition-not-seoul.html | LISTEN TO THE OPPOSITION, NOT SEOUL | False | By Edward W. Poitras | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/toxic-water-threatens-many-wildlife-refuges.html | TOXIC WATER THREATENS MANY WILDLIFE REFUGES | False | By Philip Shabecoff, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/world/president-calls-cemetery-trip-morally-right.html | PRESIDENT CALLS CEMETERY TRIP 'MORALLY RIGHT' | False | By Bernard Weinraub, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/arden-group-inc-reports-earnings-for-qtr-to-march-31.html | ARDEN GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/education-new-math-curriculum-comes-under-attack.html | EDUCATION; NEW MATH CURRICULUM COMES UNDER ATTACK | False | By James Brooke | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/supreme-court-roundup-justices-bar-jury-instruction-on-presuming-intent.html | SUPREME COURT ROUNDUP; JUSTICES BAR JURY INSTRUCTION ON PRESUMING INTENT | False | Special to the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/science-watch-teen-age-suicide.html | SCIENCE WATCH; Teen-Age Suicide | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/city-restudies-park-use-after-thefts.html | CITY RESTUDIES PARK USE AFTER THEFTS | False | By Ronald Smothers | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/nyregion/the-city-300-are-arrested-as-fare-evaders.html | THE CITY; 300 Are Arrested As Fare Evaders | False | By United Press International | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/style/at-bendel-s-innovative-displays-on-2-new-floors.html | AT BENDEL'S, INNOVATIVE DISPLAYS ON 2 NEW FLOORS | False | By Suzanne Slesin | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/science/women-s-cults-of-antiquity-the-veil-rises.html | WOMEN'S CULTS OF ANTIQUITY: THE VEIL RISES | False | By Eric Pace | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/comcoa-inc-reports-earnings-for-year-to-jan-27.html | COMCOA INC reports earnings for Year to Jan 27 | False | | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/us/strockman-presses-senators-to-end-amtrak-subsidy.html | STROCKMAN PRESSES SENATORS TO END AMTRAK SUBSIDY | False | By Reginald Stuart, Special To the New York Times | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/sports/players-potvin-saddened-but-hope-remains.html | PLAYERS; POTVIN SADDENED, BUT HOPE REMAINS | False | By Malcolm Moran | 1985-05-01 | TX 1-561307 |
| 1985-04-30 | 1985-04-30 | https://www.nytimes.com/1985/04/30/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-01 | TX 1-561307 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ziyad-inc-reports-earnings-for-qtr-to-feb-28.html | ZIYAD INC reports earnings for Qtr to Feb 28 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nhl-playoffs-canadiens-win-5-2-forcing-7th-game.html | N.H.L. PLAYOFFS; CANADIENS WIN, 5-2, FORCING 7TH GAME | False | By Kevin Dupont, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/movies/treasure-a-daughter-s-quest.html | 'TREASURE,' A DAUGHTER'S QUEST | False | By Vincent Canby | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/prices-of-farm-products-declined-1.5-in-april.html | PRICES OF FARM PRODUCTS DECLINED 1.5% IN APRIL | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/bonneville-rate-reduction.html | Bonneville Rate Reduction | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/city-investing-shares-sold.html | City Investing Shares Sold | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/court-clears-upi-payrolls.html | Court Clears U.P.I. Payrolls | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/kissinger-is-supportive-of-visit-to-cemetery.html | KISSINGER IS SUPPORTIVE OF VISIT TO CEMETERY | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/warner-lambert-company-reports-earnings-for-qtr-to-march-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/business-digest-207698.html | BUSINESS DIGEST | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/observer-the-risings-tide.html | OBSERVER; THE RISINGS TIDE | False | By Russell Baker | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/leader-of-conservative-rabbis-addresses-orthodox-council.html | LEADER OF CONSERVATIVE RABBIS ADDRESSES ORTHODOX COUNCIL | False | By Ari L. Goldman, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-march-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-earl-klugh-guitarist-at-the-beacon-theater.html | Music/Noted in Brief; Earl Klugh, Guitarist, At the Beacon Theater | False | By Stephen Holden | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-march-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/conquest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/wyse-technology-reports-earnings-for-qtr-to-march-31.html | WYSE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/ben-sommers-is-dead-at-78-head-of-capezio-foundation.html | BEN SOMMERS IS DEAD AT 78; HEAD OF CAPEZIO FOUNDATION | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | MONTANA POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/iacoccas-raise-cudgel-against-diabetes.html | IACOCCAS RAISE CUDGEL AGAINST DIABETES | False | By Barbara Gamarekian, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sterling-capital-corp-reports-earnings-for-qtr-to-march-31.html | STERLING CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-brooklyn-philharmonic-in-moderns-series.html | Music/Noted in Brief; Brooklyn Philharmonic In 'Moderns' Series | False | By Tim Page | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/bindley-western-industry-reports-earnings-for-qtr-to-march-31.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-nuclear-industry-accountability-206020.html | Nuclear Industry Accountability | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/key-rates-206442.html | Key Rates | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/palm-beach-inc-reports-earnings-for-qtr-to-march-30.html | PALM BEACH INC reports earnings for Qtr to March 30 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-court-refuses-to-release-names-of-study-subjects.html | AROUND THE NATION; Court Refuses to Release Names of Study Subjects | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/trade-gap-eased-a-bit-in-march.html | TRADE GAP EASED A BIT IN MARCH | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/central-maine-power-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL MAINE POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-rewrite-the-records-in-college-scandals-205986.html | Rewrite the Records In College Scandals | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/bennett-on-family-planning.html | BENNETT ON FAMILY PLANNING | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/automatic-switch-co-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/us-solicitor-general-is-quiting-to-join-top-law-firm-and-teach.html | U.S. SOLICITOR GENERAL IS QUITING TO JOIN TOP LAW FIRM AND TEACH | False | By Linda Greenhouse, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-new-paper-on-campus.html | NEW YORK DAY BY DAY; New Paper on Campus | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-break-for-wiggins.html | SPORTS PEOPLE; Break for Wiggins | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/adia-services-reports-earnings-for-qtr-to-march-31.html | ADIA SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/opera-verdi-s-falstaff-by-chicago-symphony.html | OPERA: VERDI'S 'FALSTAFF' BY CHICAGO SYMPHONY | False | By Donal Henahan | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/christian-town-in-lebanon-is-besieged.html | CHRISTIAN TOWN IN LEBANON IS BESIEGED | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/charter-co-reports-earnings-for-qtr-to-march-31.html | CHARTER CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-chamber-music-society-at-alice-tully-hall.html | Music/Noted in Brief; Chamber Music Society at Alice Tully Hall | False | By Bernard Holland | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/economic-scene-summit-woes-made-in-us.html | Economic Scene; Summit Woes: Made in U.S.? | False | By Leonard Silk | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/banner-industries-inc-reports-earnings-for-qtr-to-march-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-what-can-be-done-about-willowbrook-205994.html | What Can Be Done About Willowbrook? | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/us-steel-profit-is-58-million.html | U.S. STEEL PROFIT IS $58 MILLION | False | By Daniel F. Cuff | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/books/books-of-the-times-205930.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/shuttle-crew-encounters-splendor-of-the-auroras.html | SHUTTLE CREW ENCOUNTERS SPLENDOR OF THE AURORAS | False | By Richard D. Lyons, Special To the New York Times | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-march-31.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/turner-might-save-cbs-from-itself.html | TURNER MIGHT SAVE CBS FROM ITSELF | False | By James Traub | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/virgil-kauffman-designed-methods-of-aerial-mapping.html | VIRGIL KAUFFMAN; DESIGNED METHODS OF AERIAL MAPPING | False | By Glenn Fowler | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/senate-panel-rejects-ban-on-channel-swaps.html | SENATE PANEL REJECTS BAN ON CHANNEL SWAPS | False | By Reginald H. Stuart, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/tylan-corp-reports-earnings-for-qtr-to-march-31.html | TYLAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/boston-garden-is-focus-of-development-battles.html | BOSTON GARDEN IS FOCUS OF DEVELOPMENT BATTLES | False | By Fox Butterfield, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/at-100-the-boston-still-packs-them-in.html | AT 100, THE BOSTON STILL PACKS THEM IN | False | By Dudley Clendinen, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/food-notes-206195.html | FOOD NOTES | False | By Nancy Jenkins | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/army-terms-pershing-2-missiles-vulnerable-to-terror-in-germany.html | ARMY TERMS PERSHING 2 MISSILES VULNERABLE TO TERROR IN GERMANY | False | By Bill Keller, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/l-riddling-wine-208165.html | Riddling Wine | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-of-the-times-heir-apparent-at-billy-s-elbow.html | SPORTS OF THE TIMES; HEIR APPARENT AT BILLY'S ELBOW | False | By Dave Anderson | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/northbound-park-ave-shut-at-grand-central-for-repairs.html | NORTHBOUND PARK AVE. SHUT AT GRAND CENTRAL FOR REPAIRS | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/stepson-testifies-about-von-bulow.html | STEPSON TESTIFIES ABOUT VON BULOW | False | By Jonathan Friendly, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/new-world-of-packaged-food-for-consumers-more-surprises.html | NEW WORLD OF PACKAGED FOOD: FOR CONSUMERS, MORE SURPRISES | False | By Nancy Jenkins | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | MENTOR CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ralston-to-sell-fast-food-unit.html | Ralston to Sell Fast-Food Unit | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/past-difficulties-at-walkathon-cited-in-reports.html | PAST DIFFICULTIES AT WALKATHON CITED IN REPORTS | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/in-this-production-food-sets-the-stage.html | IN THIS PRODUCTION, FOOD SETS THE STAGE | False | By Enid Nemy | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/grumman-net-rises-7.5.html | Grumman Net Rises 7.5% | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/senate-approves-budget-proposal.html | SENATE APPROVES BUDGET PROPOSAL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/general-american-invesors-co-reports-earnings-for-as-of-march-31.html | GENERAL AMERICAN INVESORS CO reports earnings for As of March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-dividends.html | BRIEFING; Dividends | False | By James F. Clarity and Warren Weaver Jr. | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/transactions-206907.html | Transactions | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/metropolitan-diary-205078.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/c-correction-208431.html | CORRECTION | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/appeals-court-judge-to-retire-this-month.html | Appeals Court Judge To Retire This Month | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/reagan-reported-planning-nicaragua-trade-embargo-retaining-diplomatic-links.html | REAGAN REPORTED PLANNING NICARAGUA TRADE EMBARGO, RETAINING DIPLOMATIC LINKS; DECISION IMMINENT | False | By Shirley Christian, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/cpe-engineers-inc-reports-earnings-for-qtr-to-march-1.html | CPE ENGINEERS INC reports earnings for Qtr to March 1 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/national-business-systems-reports-earnings-for-qtr-to-march-31.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-placing-service-messages.html | Advertising; Placing Service Messages | False | By Philip H. Dougherty | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/finance-new-issues-intermountain-power-sets-refunding-bonds.html | FINANCE/NEW ISSUES; Intermountain Power Sets Refunding Bonds | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/a-dispiriting-spring-for-cattle-ranchers.html | A DISPIRITING SPRING FOR CATTLE RANCHERS | False | By Iver Peterson, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/pyro-energy-corp-reports-earnings-for-qtr-to-march-31.html | PYRO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/the-un-today.html | The U.N. Today | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/us-navy-leasing-three-israeli-jets.html | U.S. NAVY LEASING THREE ISRAELI JETS | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/the-task-at-the-summit.html | The Task at the Summit | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/c-correction-207684.html | CORRECTION | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/united-cable-plan.html | United Cable Plan | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/data-design-laboratories-reports-earnings-for-qtr-to-march-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/economic-index-off-in-new-sign-of-a-slowdown.html | ECONOMIC INDEX OFF IN NEW SIGN OF A SLOWDOWN | False | By Robert D. Hershey Jr., Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/calvin-klein-keeps-it-smart-and-simple.html | CALVIN KLEIN KEEPS IT SMART AND SIMPLE | False | By Bernadine Morris | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/market-place-growing-retail-merger-trend.html | Market Place; Growing Retail Merger Trend | False | By Vartanig G. Vartan | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/extradition-is-blocked-for-a-suspected-nazi.html | Extradition Is Blocked For a Suspected Nazi | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/gm-to-replace-a-plant-in-kansas.html | G.M. to Replace A Plant in Kansas | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-off-and-not-running.html | NEW YORK DAY BY DAY; Off and Not Running | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/barco-of-california-co-a-reports-earnings-for-qtr-to-march-31.html | BARCO OF CALIFORNIA (CO)(A) reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/seton-co-reports-earnings-for-qtr-to-march-31.html | SETON CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/albert-minns-65-dies-a-harlem-jazz-dancer.html | Albert Minns, 65, Dies; A Harlem Jazz Dancer | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/tv-review-champion-story-of-ray-mancini.html | TV REVIEW; 'CHAMPION,' STORY OF RAY MANCINI | False | By John Corry | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/r-j-financial-corp-reports-earnings-for-qtr-to-march-31.html | R J FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/kansas-city-schools-offered-more-desegregation-money.html | Kansas City Schools Offered More Desegregation Money | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/chevron-net-off-6.3-southland-tumbles-93.html | CHEVRON NET OFF 6.3%; SOUTHLAND TUMBLES 93% | False | By Lee A. Daniels | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-amoco-keeps-d-arcy.html | ADVERTISING; Amoco Keeps D'Arcy | False | By Philip H. Dougherty | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | QUEBECOR INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | GRUMMAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/crown-industries-inc-reports-earnings-for-qtr-to-march-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/diversified-energies-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/quotation-of-the-day-208417.html | Quotation of the Day | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-lead-poisoning-traced-to-dust-particles-205992.html | Lead Poisoning Traced to Dust Particles | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/triangle-pacific-corp-reports-earnings-for-qtr-to-march-29.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to March 29 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/a-commander-is-said-to-desert-nicaragua-rebels.html | A COMMANDER IS SAID TO DESERT NICARAGUA REBELS | False | By James Lemoyne, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/man-in-the-news-elliott-abrams-tough-guy-for-latin-job.html | MAN IN THE NEWS; ELLIOTT ABRAMS: 'TOUGH' GUY FOR LATIN JOB | False | By Philip Shenon, Special To the New York Times | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-one-killed-and-13-hurt-by-a-brussels-car-bomb.html | AROUND THE WORLD; One Killed and 13 Hurt By a Brussels Car Bomb | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | GREYHOUND CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-a-shorts-story.html | NEW YORK DAY BY DAY; A Shorts Story | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/beacon-photo-service-inc-reports-earnings-for-year-to-march-31.html | BEACON PHOTO SERVICE INC reports earnings for Year to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA-PORTLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/mary-mccarthy-33-sends-papers-to-vassar.html | MARY MCCARTHY, '33, SENDS PAPERS TO VASSAR | False | By Deirdre Carmody, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/pda-engineering-reports-earnings-for-qtr-to-march-31.html | PDA ENGINEERING reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/latins-prefer-the-vietnam-syndrome.html | LATINS PREFER THE VIETNAM SYNDROME | False | By Carlos Andres Perez | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/discoveries-picnics-on-a-bag-notes-in-a-basket.html | DISCOVERIES; PICNICS ON A BAG, NOTES IN A BASKET | False | By Carol Lawson | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/q-a-205298.html | Q&A | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-visitors.html | BRIEFING; Visitors | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-bids.html | BRIEFING; Bids | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/baseball-murphy-of-braves-ties-rbi-record.html | BASEBALL; MURPHY OF BRAVES TIES R.B.I. RECORD | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/kissinger-and-le-duc-tho-meet-again-and-bitterness-shows.html | KISSINGER AND LE DUC THO MEET AGAIN, AND BITTERNESS SHOWS | False | By Maureen Dowd | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/aloha-inc-reports-earnings-for-qtr-to-march-31.html | ALOHA INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/business-people-co-founder-s-fight-for-compuserve.html | BUSINESS PEOPLE; Co-founder's Fight For Compuserve | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/filling-big-hopes-with-small-grants.html | FILLING BIG HOPES WITH SMALL GRANTS | False | By Kathleen Teltsch | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-silent-islanders.html | SPORTS PEOPLE; Silent Islanders | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/russ-berrie-co-reports-earnings-for-qtr-to-march-31.html | RUSS BERRIE & CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/pogo-producing-co-reports-earnings-for-qtr-to-march-31.html | POGO PRODUCING CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/mylex-corp-reports-earnings-for-qtr-to-march-31.html | MYLEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/60-minute-gourmet-205079.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/canada-rhino-party-thunders-off-softly.html | Canada Rhino Party Thunders Off Softly | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/economics-is-the-topic-in-bonn-but-star-wars-is-the-issue.html | ECONOMICS IS THE TOPIC IN BONN, BUT 'STAR WARS' IS THE ISSUE | False | By John Vinocur, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/senate-roll-call-on-budget-cuts.html | SENATE ROLL-CALL ON BUDGET CUTS | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/briefs-206933.html | BRIEFS | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/concert-allessandro-by-handel.html | CONCERT: 'ALLESSANDRO,' BY HANDEL | False | By Bernard Holland | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/crown-books-corp-reports-earnings-for-qtr-to-jan-31.html | CROWN BOOKS CORP reports earnings for Qtr to Jan 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/chevron-corp-reports-earnings-for-qtr-to-march-31.html | CHEVRON CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/indianapolis-plans-to-fight-for-its-quota-system.html | INDIANAPOLIS PLANS TO FIGHT FOR ITS QUOTA SYSTEM | False | By James Barron, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/united-states-steel-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/l-nutrition-training-205961.html | Nutrition Training | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/washington-reagan-s-space-summit.html | WASHINGTON; REAGAN'S SPACE SUMMIT | False | By James Reston | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/state-s-top-court-rejects-trump-tax-appeal.html | STATE'S TOP COURT REJECTS TRUMP TAX APPEAL | False | By Maurice Carroll, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/last-deadline-for-opponent-of-apartheid.html | LAST DEADLINE FOR OPPONENT OF APARTHEID | False | By Alan Cowell, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/for-peres-pullout-has-moral-value.html | FOR PERES, PULLOUT HAS MORAL VALUE | False | By Henry Kamm, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/veeco-instruments-inc-reports-earnings-for-qtr-to-march-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/poland-s-fading-amnesty.html | Poland's Fading Amnesty | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/required-reading-a-fratricidal-attack.html | Required Reading; 'A Fratricidal Attack' | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-gamblers-changes.html | SPORTS PEOPLE; Gamblers' Changes | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/jets-first-pick-is-toon-wide-receiver.html | JET'S FIRST PICK IS TOON, WIDE RECEIVER | False | By Gerald Eskenazi | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | LUMEX INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/personal-health-how-innovations-affect-safety-and-nutrition.html | PERSONAL HEALTH; HOW INNOVATIONS AFFECT SAFETY AND NUTRITION | False | By Jane E. Brody | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ii-morrow-inc-reports-earnings-for-qtr-to-march-31.html | II MORROW INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/myers-industries-inc-reports-earnings-for-qtr-to-march-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/about-real-estate-revitalizing-new-haven-s-long-wharf.html | ABOUT REAL ESTATE; REVITALIZING NEW HAVEN'S LONG WHARF | False | By Shawn G. Kennedy | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/hotel-properties-reports-earnings-for-qtr-to-march-31.html | HOTEL PROPERTIES reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/key-witness-in-spy-trial-denies-that-he-had-an-affair-with-emigre.html | KEY WITNESS IN SPY TRIAL DENIES THAT HE HAD AN AFFAIR WITH EMIGRE | False | By Judith Cummings, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/building-boom-in-los-angeles.html | BUILDING BOOM IN LOS ANGELES | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | FERROFLUIDICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/ims-international-inc-reports-earnings-for-qtr-to-march-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/actor-to-represent-us.html | Actor to Represent U.S. | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/ge-scientists-find-bacteria-convert-pcb-s.html | G.E. SCIENTISTS FIND BACTERIA CONVERT PCB'S | False | By Harold Faber, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-jersey-legislator-indicted-in-bribery.html | THE REGION; Jersey Legislator Indicted in Bribery | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/transway-international-corp-reports-earnings-for-qtr-to-march-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/mediplex-group-reports-earnings-for-qtr-to-march-31.html | MEDIPLEX GROUP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/blame-falling-on-reagan-staff-for-cemetery-furor.html | BLAME FALLING ON REAGAN STAFF FOR CEMETERY FUROR | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/flakey-jake-s-inc-reports-earnings-for-qtr-to-march-31.html | FLAKEY JAKE'S INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/lee-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | LEE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/mickey-katz-is-dead-star-of-yiddish-revues.html | Mickey Katz Is Dead; Star of Yiddish Revues | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/a-club-for-the-disabled-runner.html | A CLUB FOR THE DISABLED RUNNER | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | RAYCHEM CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-warsaw-issues-warning-to-polish-dissidents.html | AROUND THE WORLD; Warsaw Issues Warning To Polish Dissidents | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-state-nominates-2-for-space-flight.html | THE REGION; State Nominates 2 For Space Flight | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/old-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/national-technical-systems-reports-earnings-for-year-to-jan-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Year to Jan 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/us-tokyo-air-cargo-pact-is-set.html | U.S.-TOKYO AIR CARGO PACT IS SET | False | By Clyde H. Farnsworth, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH-CHEM CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-at-home-with-iona.html | SPORTS PEOPLE; At Home With Iona | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/liquid-air-corp-reports-earnings-for-qtr-to-march-31.html | LIQUID AIR CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/walbar-inc-reports-earnings-for-qtr-to-march-31.html | WALBAR INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/questar-corp-reports-earnings-for-qtr-to-march-31.html | QUESTAR CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-ms-is-13.html | NEW YORK DAY BY DAY; Ms. Is 13 | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/paley-sees-a-tragedy-in-a-hostile-shift-at-cbs.html | PALEY SEES A 'TRAGEDY' IN A HOSTILE SHIFT AT CBS | False | By Sally Bedell Smith | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/williams-electronics-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/conrail-sale-vote.html | Conrail Sale Vote | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/signal-companies.html | Signal Companies | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | DATASCOPE CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | DYNASCAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-polo-in-the-park.html | SCOUTING; Polo in the Park | False | By Thomas Rogers | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/easco-corp-reports-earnings-for-qtr-to-march-31.html | EASCO CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/soldiers-tanks-and-rock-n-roll-in-parade-marking-fall-of-saigon.html | SOLDIERS, TANKS AND ROCK 'N' ROLL IN PARADE MARKING FALL OF SAIGON | False | By Barbara Crossette, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/argentina-to-pay-50-million-interest.html | Argentina to Pay $50 Million Interest | False | By Lydia Chavez, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/the-theater-california-dog-fight.html | THE THEATER: 'CALIFORNIA DOG FIGHT' | False | By Frank Rich | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sec-studies-pickens-on-disclosure-timing.html | S.E.C. STUDIES PICKENS ON DISCLOSURE TIMING | False | By Fred R. Bleakley | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | MOOG INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-why-we-need-genocide-pact-205990.html | Why We Need Genocide Pact | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/oppenheimer-industries-inc-reports-earnings-for-year-to-jan-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Year to Jan 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/koch-muting-remarks-on-the-trip-to-bitburg.html | KOCH MUTING REMARKS ON THE TRIP TO BITBURG | False | By Joyce Purnick | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | LOCTITE CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/briefing-cigars.html | BRIEFING; CIGARS | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/hovnanian-enterprises-reports-earnings-for-qtr-to-feb-28.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/husky-oil-ltd-reports-earnings-for-qtr-to-march-31.html | HUSKY OIL LTD reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/3-from-jersey-indicted-on-us-gun-charges.html | 3 From Jersey Indicted On U.S. Gun Charges | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/death-drops-27-with-state-s-seat-belt-law.html | DEATH DROPS 27% WITH STATE'S SEAT-BELT LAW | False | By Joseph Berger | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | LABARGE INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/wendy-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WENDYS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/macmillan-ring-free-oil-co-inc-reports-earnings-for-year-to-dec-31.html | MACMILLAN RING-FREE OIL CO INC reports earnings for Year to Dec 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/head-of-state-dept-bureau-for-latin-area-steps-down.html | HEAD OF STATE DEPT. BUREAU FOR LATIN AREA STEPS DOWN | False | By Joel Brinkley, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/compucare-inc-reports-earnings-for-qtr-to-march-31.html | COMPUCARE INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/safeguard-scientific-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD SCIENTIFIC INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/monsanto-wins-dioxin-lawsuit-filed-by-seven.html | MONSANTO WINS DIOXIN LAWSUIT FILED BY SEVEN | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/article-205963-no-title.html | Article 205963 -- No Title | False | AP | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/pba-faulting-ward-s-actions-in-torture-case.html | P.B.A. FAULTING WARD'S ACTIONS IN TORTURE CASE | False | By Josh Barbanel | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/an-unlikely-target-of-venom.html | AN UNLIKELY TARGET OF VENOM | False | By Stephen Engelberg, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-hearst-corp-prepares-nationwide-campaign.html | ADVERTISING; Hearst Corp. Prepares Nationwide Campaign | False | By Philip H. Dougherty | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-letter-on-hazardous-waste-no-need-to-delay-burning-at-sea-206941.html | Letter: On Hazardous Waste; No Need to Delay Burning at Sea | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/phoenix-steel-corp-reports-earnings-for-qtr-to-march-31.html | PHOENIX STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nba-playoffs-bird-scores-42-as-celtics-take-2-0-lead.html | N.B.A. PLAYOFFS; BIRD SCORES 42 AS CELTICS TAKE 2-0 LEAD | False | By Sam Goldaper, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/house-panels-act-on-south-africa.html | HOUSE PANELS ACT ON SOUTH AFRICA | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/israel-to-get-additional-us-aid-officials-report.html | ISRAEL TO GET ADDITIONAL U.S. AID, OFFICIALS REPORT | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/micro-mask-inc-reports-earnings-for-qtr-to-march-31.html | MICRO MASK INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/stage-shakespeare-theater-shrew.html | STAGE: SHAKESPEARE THEATER 'SHREW | False | By Mel Gussow, Special To the New York Times | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-22-oklahoma-counties-pass-bar-sales-of-liquor.html | AROUND THE NATION; 22 Oklahoma Counties Pass Bar Sales of Liquor | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to March 31 | False | | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-march-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to March 31 | False | | | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/nfl-draft-marked-by-surprises.html | N.F.L. DRAFT MARKED BY SURPRISES | False | By Michael Janofsky | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/kentucky-derby-1985-last-to-finish-is-often-easiest-to-select.html | KENTUCKY DERBY: 1985; Last to Finish Is Often Easiest to Select | False | By Steven Crist, Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/southern-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-dissenting-voice-in-hockey-wars.html | SCOUTING; Dissenting Voice In Hockey Wars | False | By Thomas Rogers | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-blue-jays-drop-aikens.html | SPORTS PEOPLE; Blue Jays Drop Aikens | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/hawks-eliminate-stars-in-6.html | HAWKS ELIMINATE STARS IN 6 | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/fdic-considers-2-bank-controls.html | F.D.I.C. CONSIDERS 2 BANK CONTROLS | False | By James Sterngold | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/20-years-after-dominican-war-wounds-linger.html | 20 YEARS AFTER DOMINICAN WAR, WOUNDS LINGER | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | KERR-MCGEE CORP reports earnings for qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/advertising-hbm-creamer-wins-two-new-clients.html | ADVERTISING; HBM/Creamer Wins Two New Clients | False | By Philip H. Dougherty | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/discounts-reduced-for-store-officials.html | Discounts Reduced For Store Officials | False | By Isadore Barmash | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/new-york-day-by-day-dry-fountains.html | NEW YORK DAY BY DAY; Dry Fountains | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-marshall-too-spoke-of-using-poison-gas-205985.html | Marshall, Too, Spoke of Using Poison Gas | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/jewish-units-plan-cemetery-protest.html | JEWISH UNITS PLAN CEMETERY PROTEST | False | By John Tagliabue, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/technology-for-communications-international-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/factory-orders-down-0.9-in-march.html | FACTORY ORDERS DOWN 0.9% IN MARCH | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/around-the-nation-kidnapped-jersey-girl-reunited-with-sisters.html | AROUND THE NATION; Kidnapped Jersey Girl Reunited With Sisters | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-eaton-has-surgery.html | SPORTS PEOPLE; Eaton Has Surgery | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/profits-scoreboard-206617.html | Profits Scoreboard | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/palstic-pouches-gain-cachet.html | PALSTIC POUCHES GAIN CACHET | False | By Florence Fabricant | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/remembering-vietnam-in-regret-and-gratitude.html | REMEMBERING VIETNAM IN REGRET AND GRATITUDE | False | By Francis X. Clines, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/scouting-the-money-race.html | SCOUTING; The Money Race | False | By Thomas Rogers | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/computers-displayed-by-compaq.html | Computers Displayed By Compaq | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/duquesne-light-co-reports-earnings-for-qtr-to-march-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/too-late-for-toxic-justice.html | Too Late for Toxic Justice? | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/executive-changes-206161.html | EXECUTIVE CHANGES | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/briefs-207701.html | BRIEFS | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/yankees-lose-5th-straight.html | YANKEES LOSE 5TH STRAIGHT | False | By Michael Martinez, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/finance-new-issues-municipal-bond-futures-contract.html | FINANCE/NEW ISSUES; Municipal Bond Futures Contract | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/large-layoff-at-dynamics.html | Large Layoff At Dynamics | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/the-frugal-gourmet-emphasizes-the-ethnic-for-his-feasts.html | THE FRUGAL GOURMET EMPHASIZES THE ETHNIC FOR HIS FEASTS | False | By Robert Farrar Capon | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-march-31.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/park-chemical-co-reports-earnings-for-qtr-to-march-31.html | PARK CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/movies/video-alters-economics-of-movie-animation.html | VIDEO ALTERS ECONOMICS OF MOVIE ANIMATION | False | By Aljean Harmetz, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/only-the-sound-of-rain-at-hitler-s-bunker.html | ONLY THE SOUND OF RAIN AT HITLER'S BUNKER | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/a-primer-as-economic-diplomacy-comes-into-season.html | A PRIMER AS ECONOMIC DIPLOMACY COMES INTO SEASON | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/kitchen-equipment-for-one-dish-meals.html | KITCHEN EQUIPMENT; FOR ONE-DISH MEALS | False | By Pierre Franey | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/new-craze-lifts-small-bottler.html | NEW CRAZE LIFTS SMALL BOTTLER | False | By Jeff Leib, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sale-seen-near-for-us-magazine.html | Sale Seen Near For Us Magazine | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/dance-donald-byrd.html | DANCE: DONALD BYRD | False | By Jennifer Dunning | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/travelers-reports-gain.html | Travelers Reports Gain | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/koch-seeks-approval-to-fingerprint-all-day-care-workers-in-city.html | KOCH SEEKS APPROVAL TO FINGERPRINT ALL DAY-CARE WORKERS IN CITY | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/korea-wary-of-us-on-trade.html | Korea Wary of U.S. on Trade | False | By Clyde Haberman, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/lodgistix-inc-reports-earnings-for-qtr-to-march-31.html | LODGISTIX INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/healthy-76ers-triumph-again.html | HEALTHY 76ERS TRIUMPH AGAIN | False | By Roy S. Johnson, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/mcdonald-co-investments-reports-earnings-for-qtr-to-march-29.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to March 29 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/adams-running-back-no.1-for-giants.html | ADAMS, RUNNING BACK, NO.1 FOR GIANTS | False | By Frank Litsky | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/missing-children-and-the-busiest-phones-in-town.html | MISSING CHILDREN AND THE BUSIEST PHONES IN TOWN | False | By Dena Kleiman, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/ballet-valse-fantaisie.html | BALLET: 'VALSE-FANTAISIE' | False | By Anna Kisselgoff | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | SAHARA RESORTS reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | KEANE INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/house-unit-backs-f-20-competition.html | HOUSE UNIT BACKS F-20 COMPETITION | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/credit-markets-us-plans-record-financing.html | CREDIT MARKETS; U.S. Plans Record Financing | False | By Michael Quint | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/s-p-reviews-arco-ratings.html | S.&P. Reviews Arco Ratings | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/gooden-s-4-hitter-turns-back-astros.html | GOODEN'S 4-HITTER TURNS BACK ASTROS | False | By Michael Katz | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/5-year-backlog-seen-in-disability-reviews.html | 5-Year Backlog Seen In Disability Reviews | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-bronx-zoo-hospital-joins-research-and-care.html | THE BRONX ZOO HOSPITAL JOINS RESEARCH AND CARE | False | By Ronald Smothers | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/theater/in-tinned-lettuce-a-new-body-of-gorey-tales.html | IN 'TINNED LETTUCE,' A NEW BODY OF GOREY TALES | False | By Mel Gussow | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-sudanese-rebels-reject-new-military-rule.html | AROUND THE WORLD; Sudanese Rebels Reject New Military Rule | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | MICKELBERRY CORP reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH-MOR INC reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/dissident-loses-alexander-vote.html | Dissident Loses Alexander Vote | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/2-sides-of-road-2-sets-of-water-rules.html | 2 SIDES OF ROAD, 2 SETS OF WATER RULES | False | By Alfonso A. Narvaez Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/south-africa-detains-30-black-labor-activists.html | SOUTH AFRICA DETAINS 30 BLACK LABOR ACTIVISTS | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/bridge-wandering-and-wondering-each-can-result-in-penalty.html | Bridge: Wandering and Wondering Each Can Result in Penalty | False | By Alan Truscott | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/rock-eric-clapton-plays-in-jeresy.html | ROCK: ERIC CLAPTON PLAYS IN JERESY | False | By Robert Palmer | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/us/house-refuses-to-order-special-indiana-election.html | HOUSE REFUSES TO ORDER SPECIAL INDIANA ELECTION | False | By Steven V. Roberts, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/stocks-off-again-tobacco-issues-hit.html | STOCKS OFF AGAIN; TOBACCO ISSUES HIT | False | By John Crudele | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/news-summary-207708.html | NEWS SUMMARY | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/opinion/l-there-is-nothing-just-in-a-system-of-quotas-205993.html | There Is Nothing Just in a System of Quotas | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/bitburg-visit-is-reconciliation-needed-the-president-s-trip.html | BITBURG VISIT: IS 'RECONCILIATION' NEEDED? The President's Trip | False | By James M. Markham, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/around-the-world-irish-premier-makes-surprise-visit-to-ulster.html | AROUND THE WORLD; Irish Premier Makes Surprise Visit to Ulster | False | AP | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/world/mrs-reagan-planning-activities-of-her-own.html | Mrs. Reagan Planning Activities of Her Own | False | Special to the New York Times | 1985-05-02 | TX 1-560714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/sports/sports-people-b-comes-before-a.html | SPORTS PEOPLE; B Comes Before A | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/the-pop-life-jazz-service-group-formed.html | THE POP LIFE; JAZZ SERVICE GROUP FORMED | False | By Jon Pareles | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/the-region-92-million-tax-cut-gains-in-hartford.html | THE REGION; $92 Million Tax Cut Gains in Hartford | False | Special to The New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/nyregion/c-correction-208429.html | CORRECTION | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | HALL, FRANK B & CO reports earnings for Qtr to March 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/arts/music-noted-in-brief-chilean-band-offers-south-american-pop.html | Music/Noted in Brief; Chilean Band Offers South American Pop | False | By Jon Pareles | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/garden/wine-talk-206158.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | TRAK AUTO CORP reports earnings for Qtr to Jan 31 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/business-people-allegheny-head-selling-unit-grandfather-built.html | BUSINESS PEOPLE; Allegheny Head Selling Unit Grandfather Built | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-02 | TX 1-560714 |
| 1985-05-01 | 1985-05-01 | https://www.nytimes.com/1985/05/01/business/loblaw-companies-ltd-reports-earnings-for-qtr-to-march-23.html | LOBLAW COMPANIES LTD reports earnings for Qtr to March 23 | False | | 1985-05-02 | TX 1-560714 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/harrison-chandler-dies-at-82-scion-of-publishing-dynasty.html | Harrison Chandler Dies at 82; Scion of Publishing Dynasty | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/insider-reports.html | Insider Reports | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/computer-synergy-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER SYNERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/t-bar-inc-reports-earnings-for-qtr-to-march-31.html | T-BAR INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/reeves-communications-corp-reports-earnings-for-qtr-to-march-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/children-and-art-a-new-approach.html | CHILDREN AND ART: A NEW APPROACH | False | By Georgia Dullea | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/lobbies-for-campuses-press-hard-in-capital.html | LOBBIES FOR CAMPUSES PRESS HARD IN CAPITAL | False | By Irvin Molotsky, Special to The New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/bella-davidovich-to-play-in-new-jersey.html | Bella Davidovich To Play in New Jersey | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-jersey-man-found-guilty-in-2d-killing.html | THE REGION; Jersey Man Found Guilty in 2d Killing | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/progress-imperils-the-only-real-neighborhood.html | 'PROGRESS IMPERILS THE ONLY 'REAL' NEIGHBORHOOD | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dollar-general-corp-reports-earnings-for-qtr-to-march-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/man-held-in-2d-rape-of-girl-15-in-3-weeks.html | Man Held in 2d Rape Of Girl, 15, in 3 Weeks | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/dance-elizabeth-streb.html | DANCE: ELIZABETH STREB | False | By Jennifer Dunning | | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/reagan-declaring-threat-forbids-nicaraguan-trade-and-cuts-air-and-sea-links.html | REAGAN, DECLARING 'THREAT,' FORBIDS NICARAGUAN TRADE AND CUTS AIR AND SEA LINKS | False | By Bernard Weinraub, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/biotechnica-international-reports-earnings-for-qtr-to-march-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/thunander-corp-reports-earnings-for-qtr-to-march-31.html | THUNANDER CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-above-average.html | SCOUTING; ABOVE AVERAGE | False | By Murray Chass and Robert Mcg. Thomas Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/candidate-night-sparring-by-18-democrats.html | CANDIDATE NIGHT: SPARRING BY 18 DEMOCRATS | False | By Frank Lynn | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/boothe-financial-corp-reports-earnings-for-qtr-to-march-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-some-hindsight-on-the-draft.html | SCOUTING; Some Hindsight On the Draft | False | By Murray Chass and Robert Mcg. Thomas Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/helpful-hardware-choosing-a-feeder.html | HELPFUL HARDWARE; CHOOSING A FEEDER | False | By Daryln Brewer | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/anne-gelfand-is-dead-at-78-ex-hadassah-board-member.html | Anne Gelfand Is Dead at 78; Ex-Hadassah Board Member | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/discord-apparent-even-before-bonn-talks-begin.html | DISCORD APPARENT EVEN BEFORE BONN TALKS BEGIN | False | By Paul Lewis, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/more-in-congress-appear-to-favor-imposing-a-higher-minimum-tax.html | MORE IN CONGRESS APPEAR TO FAVOR IMPOSING A HIGHER MINIMUM TAX | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/books/books-of-the-times-208959.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/jersey-speaker-says-politics-led-to-member-s-indictment.html | JERSEY SPEAKER SAYS POLITICS LED TO MEMBER'S INDICTMENT | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-man-in-84-crime-spree-is-convicted-of-murder.html | AROUND THE NATION; Man in '84 Crime Spree Is Convicted of Murder | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bank-and-cd-rates-off.html | Bank and C.D. Rates Off | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/woodhead-industries-reports-earnings-for-qtr-to-march-31.html | WOODHEAD INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/us-explores-arms-sales-to-india.html | U.S. EXPLORES ARMS SALES TO INDIA | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/building-outlays-up-only-0.1.html | Building Outlays Up Only 0.1% | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | SANTA ANITA COS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/movies/holocaust-film-opens-in-paris.html | HOLOCAUST FILM OPENS IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/wright-william-e-co-reports-earnings-for-qtr-to-march-31.html | WRIGHT, WILLIAM E CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/upi-plans-more-layoffs.html | U.P.I. Plans More Layoffs | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/senate-approves-keeping-increase-in-social-security.html | SENATE APPROVES KEEPING INCREASE IN SOCIAL SECURITY | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/battle-set-for-gulf-resources.html | Battle Set For Gulf Resources | False | By Lee A. Daniels | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/hers.html | HERS | False | By Francine Prose | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/baseball-twins-beat-tigers-7-3-for-10th-in-a-row.html | BASEBALL; TWINS BEAT TIGERS, 7-3, FOR 10TH IN A ROW | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/sorting-out-coverage-of-hanoi-s-celebration.html | SORTING OUT COVERAGE OF HANOI'S CELEBRATION | False | By John Corry | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/shamrock-sells-stake.html | Shamrock Sells Stake | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/unocal-wavers-on-buyback.html | Unocal Wavers on Buyback | False | By Fred R. Bleakley | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/american-museum-of-hist-doc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MUSEUM OF HIST DOC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | PREFERRED HEALTH CARE reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/salem-national-corp-reports-earnings-for-qtr-to-march-31.html | SALEM NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-14-south-africans-seized-in-disinvestment-protest.html | AROUND THE WORLD; 14 South Africans Seized In Disinvestment Protest | False | AP, Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/rapid-american-corp-reports-earnings-for-qtr-to-jan-31.html | RAPID-AMERICAN CORP reports earnings for Qtr to Jan 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-30.html | SAGE LABORATORIES INC reports earnings for Qtr to March 30 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | TECH-SYM CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/citizens-cable-communications-inc-reports-earnings-for-qtr-to-march-31.html | CITIZENS CABLE COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/trinity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/compushop-inc-reports-earnings-for-year-to-jan-31.html | COMPUSHOP INC reports earnings for Year to Jan 31 | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/walkout-cited-in-an-1890-case.html | Walkout Cited In an 1890 Case | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-2-honors-for-brooke-astor.html | NEW YORK DAY BY DAY; 2 Honors for Brooke Astor | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-bitburg-helps-us-remember-holocaust-211085.html | BITBURG HELPS US REMEMBER HOLOCAUST | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/music-willie-nelson.html | MUSIC: WILLIE NELSON | False | By Stephen Holden | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/on-the-hudson-100-maintain-traditions-of-shad-fishing.html | ON THE HUDSON, 100 MAINTAIN TRADITIONS OF SHAD FISHING | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/cuba-case-said-to-cast-doubt-on-the-embargo.html | CUBA CASE SAID TO CAST DOUBT ON THE EMBARGO | False | By Joel Brinkley, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/the-message-of-sanctions.html | THE MESSAGE OF SANCTIONS | False | By Bernard Gwertzman, Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/american-can-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/topics-on-the-record.html | Topics; On the Record | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dna-plant-technology-reports-earnings-for-qtr-to-march-31.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ruling-issued-in-hilton-case.html | Ruling Issued In Hilton Case | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/duquesne-systems-inc-reports-earnings-for-qtr-to-march-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/piano-andrew-violette.html | PIANO: ANDREW VIOLETTE | False | By John Rockwell | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-march-31.html | MCGILL MANUFACTURING CO INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/otb-taking-bets-on-derby-again.html | OTB Taking Bets On Derby Again | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-war-crimes-suspect-is-ordered-extradited.html | AROUND THE NATION; War Crimes Suspect Is Ordered Extradited | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/farm-home-savings-assn-reports-earnings-for-qtr-to-march-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | ECHO BAY MINES LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-march-31.html | SEA GALLEY STORES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/40000-at-stadium-applaud-o-connor.html | 40,000 AT STADIUM APPLAUD O'CONNOR | False | By Ari L. Goldman | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dow-plunges-16.01-on-late-selling.html | DOW PLUNGES 16.01 ON LATE SELLING | False | By John Crudele | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/frank-glieber-is-dead-cbs-sports-announcer.html | Frank Glieber Is Dead; CBS Sports Announcer | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/bertram-lippincott-87-dies-book-editor-for-over-8-years.html | Bertram Lippincott, 87, Dies; Book Editor for Over 8 Years | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-bitburg-helps-us-remember-holocaust-211080.html | BITBURG HELPS US REMEMBER HOLOCAUST | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/display-components-reports-earnings-for-qtr-to-march-31.html | DISPLAY COMPONENTS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-blyleven-is-suspended.html | SPORTS PEOPLE; Blyleven Is Suspended | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/democrats-say-chemical-weapon-panel-was-stacked-to-favor-production.html | DEMOCRATS SAY CHEMICAL WEAPON PANEL WAS STACKED TO FAVOR PRODUCTION | False | By Bill Keller, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/gardening-what-to-do-in-may-time-for-care-in-planning-and-planting.html | GARDENING: WHAT TO DO IN MAY; TIME FOR CARE IN PLANNING AND PLANTING | False | By Linda Yang | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/books/a-new-mystery-publishing-venture.html | A NEW MYSTERY PUBLISHING VENTURE | False | By Edwin McDowell | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/redressing-the-hills-nepal-is-nurturing-its-trees.html | REDRESSING THE HILLS: NEPAL IS NURTURING ITS TREES | False | By Steven R. Weisman, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/transactions-210573.html | Transactions | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/holiday-inns-to-expand.html | Holiday Inns to Expand | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/lions-trade-danielson-to-the-browns.html | LIONS TRADE DANIELSON TO THE BROWNS | False | By Michael Janofsky | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/poverty-scarred-town-now-stricken-by-aids.html | POVERTY-SCARRED TOWN NOW STRICKEN BY AIDS | False | By Jon Nordheimer, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/scientific-computers-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-gary-dotson-set-free-on-bond-in-rape-case.html | AROUND THE NATION; Gary Dotson Set Free On Bond in Rape Case | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-attention-getter.html | SPORTS PEOPLE; Attention-Getter | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/houstan-natural-bid-seen.html | HOUSTAN NATURAL BID SEEN | False | By Robert J. Cole | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/maj-gen-william-sharp-jr-commanded-guard-in-jersey.html | Maj. Gen. William Sharp Jr.; Commanded Guard in Jersey | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/anaren-microwave-inc-reports-earnings-for-qtr-to-march-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/plan-offered-to-repay-baldwin-policyholders.html | PLAN OFFERED TO REPAY BALDWIN POLICYHOLDERS | False | By Eric N. Berg | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/viratek-inc-reports-earnings-for-qtr-to-feb-28.html | VIRATEK INC reports earnings for Qtr to Feb 28 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/finance-new-issues-153.5-million-mortgage-issue.html | FINANCE/NEW ISSUES; $153.5 Million Mortgage Issue | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/vulcan-corp-reports-earnings-for-qtr-to-march-31.html | VULCAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/dance-kathy-duncan.html | DANCE: KATHY DUNCAN | False | By Jack Anderson | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/critic-s-notebook-harmonizing-old-and-new-buildings.html | CRITIC'S NOTEBOOK; HARMONIZING OLD AND NEW BUILDINGS | False | By Paul Goldberger | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/mike-sangster-44-is-dead-former-british-tennis-star.html | Mike Sangster, 44, Is Dead; Former British Tennis Star | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/the-dance-anastasia-early-macmillan-work.html | THE DANCE: 'ANASTASIA,' EARLY MACMILLAN WORK | False | By Anna Kisselgoff | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dranetz-technologies-reports-earnings-for-qtr-to-march-31.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ibm-making-its-own-pc-printers.html | I.B.M. MAKING ITS OWN PC PRINTERS | False | By David E. Sanger | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/kenai-corp-reports-earnings-for-qtr-to-jan-31.html | KENAI CORP reports earnings for Qtr to Jan 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/vacu-dry-co-reports-earnings-for-qtr-to-march-30.html | VACU-DRY CO reports earnings for Qtr to March 30 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-allegheny-ludlum-fills-top-operating-position.html | BUSINESS PEOPLE; Allegheny Ludlum Fills Top Operating Position | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-digest-210628.html | BUSINESS DIGEST | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/japan-to-allow-more-flights-by-us-airlines.html | JAPAN TO ALLOW MORE FLIGHTS BY U.S. AIRLINES | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/general-devices-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sun-chemical-corp-reports-earnings-for-qtr-to-march-31.html | SUN CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/stage-almost-in-vegas.html | STAGE: 'ALMOST IN VEGAS' | False | By Walter Goodman | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/a-way-to-illuminate-the-holocaust.html | A WAY TO ILLUMINATE THE HOLOCAUST | False | By Robert M. Morgenthau | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bell-w-co-inc-reports-earnings-for-qtr-to-march-31.html | BELL, W & CO INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-march-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/technalysis-corp-reports-earnings-for-qtr-to-march-31.html | TECHNALYSIS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-ups-and-downs-of-weight-can-be-dangerous-209017.html | Ups and Downs of Weight Can Be Dangerous | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | READING & BATES CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/former-red-guards-end-a-weeklong-peking-sit-in.html | FORMER RED GUARDS END A WEEKLONG PEKING SIT-IN | False | By John F. Burns, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/texts-of-reagan-executive-order-and-message-to-congress.html | TEXTS OF REAGAN EXECUTIVE ORDER AND MESSAGE TO CONGRESS | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/poll-finds-public-assertive-on-health.html | POLL FINDS PUBLIC ASSERTIVE ON HEALTH | False | By Marian Burros | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-oops-1500-times.html | BRIEFING; Oops! 1,500 Times | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/associated-mortgage-invesors-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED MORTGAGE INVESORS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-march-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/7-die-in-dominican-blast.html | 7 Die in Dominican Blast | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/reagan-s-standing-drops-poll-finds.html | REAGAN'S STANDING DROPS, POLL FINDS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/man-in-the-news-the-winner-in-indiana.html | MAN IN THE NEWS; THE WINNER IN INDIANA | False | By Martin Tolchin, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-drinking-age-rise-nearer-hartford.html | THE REGION; Drinking Age Rise Nearer Hartford | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-morgan-at-the-mike.html | BRIEFING; Morgan at the Mike | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/official-disavows-books-race-views.html | OFFICIAL DISAVOWS BOOKS' RACE VIEWS | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pan-am-hub-at-dulles.html | Pan Am Hub at Dulles | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/woman-in-white-on-pbs-s-mystery.html | 'WOMAN IN WHITE,' ON PBS'S 'MYSTERY' | False | By John J. O'Connor | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/nolex-corp-reports-earnings-for-qtr-to-march-31.html | NOLEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/nfl-draft.html | N.F.L. Draft | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/8.8-financing-set-for-6-gm-models.html | 8.8% Financing Set For 6 G.M. Models | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/new-conrail-deal-threat.html | New Conrail Deal Threat | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/mid-america-industries-inc-reports-earnings-for-qtr-to-march-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/first-farwest-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FARWEST CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/hanna-m-a-co-reports-earnings-for-qtr-to-march-31.html | HANNA, M A CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/stage-almos-a-man.html | STAGE: 'ALMOS' A MAN' | False | By Mel Gussow | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sears-a-giant-grows-bigger.html | SEARS: A GIANT GROWS BIGGER | False | By Steven Greenhouse, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/washington-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/hughes-tool-suit-asks-722-million.html | Hughes Tool Suit Asks $722 Million | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/preferred-savings-loan-reports-earnings-for-qtr-to-march-31.html | PREFERRED SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/music-chamber-series.html | MUSIC: CHAMBER SERIES | False | By John Rockwell | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/hanoi-seems-split-on-links-with-us.html | HANOI SEEMS SPLIT ON LINKS WITH U.S. | False | By Barbara Crossette, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/walker-hiram-resources-reports-earnings-for-qtr-to-march-31.html | WALKER, HIRAM RESOURCES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/crown-zellerbach.html | Crown Zellerbach | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/reed-quits-in-protest.html | REED QUITS IN PROTEST | False | By Sam Goldaper | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/cna-income-shares-inc-reports-earnings-for-as-of-march-31.html | CNA INCOME SHARES INC reports earnings for As of March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/policeman-is-charged-in-assault-on-woman.html | Policeman Is Charged In Assault on Woman | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/c-o-m-b-co-reports-earnings-for-qtr-to-march-31.html | C O M B CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/harris-kayot-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS-KAYOT INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/activision-inc-reports-earnings-for-qtr-to-dec-31.html | ACTIVISION INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-of-the-times-the-yankees-and-dr-freud.html | SPORTS OF THE TIMES; THE YANKEES AND DR. FREUD | False | By Ira Berkow | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/inflight-services-inc-reports-earnings-for-qtr-to-march-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/credit-markets-rates-move-down-slightly.html | CREDIT MARKETS; Rates Move Down Slightly | False | By Michael Quint | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/bridge-book-by-flannery-explains-the-use-of-his-convention.html | Bridge: Book by Flannery Explains The Use of His Convention | False | By Alan Truscott | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/peninsular-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | PENINSULAR FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/video-display-corp-reports-earnings-for-qtr-to-feb-28.html | VIDEO DISPLAY CORP reports earnings for Qtr to Feb 28 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-march-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/nipon-is-given-3-years-in-jail.html | Nipon Is Given 3 Years in Jail | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/her-mission-is-preserving-providence.html | HER MISSION IS PRESERVING PROVIDENCE | False | By Judy Klemesrud | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/warning-label-on-snuff-boxes-urged-in-albany.html | WARNING LABEL ON SNUFF BOXES URGED IN ALBANY | False | By Edward A. Gargan, Special To the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-meet-the-candidates.html | SPORTS PEOPLE; Meet the Candidates | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/theater-episode-26-a-space-spoof.html | THEATER: 'EPISODE 26,' A SPACE SPOOF | False | By D. J. R. Bruckner | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/eternal-prince-a-pacesetter.html | ETERNAL PRINCE: A PACESETTER | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/ethiopian-famine-victims-forced-out-aides-say-addis-ababa.html | ETHIOPIAN FAMINE VICTIMS FORCED OUT, AIDES SAY ADDIS ABABA | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/nbc-announces-its-fall-schedule.html | NBC ANNOUNCES ITS FALL SCHEDULE | False | By Sally Bedell Smith | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/news-summary-210645.html | NEWS SUMMARY | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/murdoch-to-build-hotel-in-peking.html | MURDOCH TO BUILD HOTEL IN PEKING | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/players-11th-round-pick-was-giant-secret.html | PLAYERS; 11TH-ROUND PICK WAS GIANT SECRET | False | By Frank Litsky | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/no-headline-209429.html | No Headline | False | STEVEN CRIST ON THE KENTUCKY DERBY | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-iraq-says-its-planes-hit-oil-tanker-off-iran.html | AROUND THE WORLD; Iraq Says Its Planes Hit Oil Tanker Off Iran | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/yanks-win-on-4-hassey-hits.html | YANKS WIN ON 4 HASSEY HITS | False | By Michael Martinez, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-driver-to-driver.html | NEW YORK DAY BY DAY; Driver to Driver | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/sale-of-british-aerospace.html | Sale of British Aerospace | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/aspen-ribbons-reports-earnings-for-qtr-to-march-31.html | ASPEN RIBBONS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/quality-mills-inc-reports-earnings-for-qtr-to-march-31.html | QUALITY MILLS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-deregulation-genie-is-out-of-the-savings-bottle-209006.html | Deregulation Genie Is Out of the Savings Bottle | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/in-bonn-a-chill-in-air-and-police-on-the-streets.html | IN BONN, A CHILL IN AIR AND POLICE ON THE STREETS | False | By James M. Markham, Special To the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/coast-r-v-inc-reports-earnings-for-qtr-to-march-31.html | COAST R V INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pickens-asserts-banks-unfairly-cut-him-off.html | Pickens Asserts Banks Unfairly Cut Him Off | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/neighbors-are-cautious.html | Neighbors Are Cautious | False | By Shirley Christian, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/essay-briefing-book-cover-sheet.html | ESSAY; BRIEFING BOOK COVER SHEET | False | By William Safire | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/arrow-automotive-industries-reports-earnings-for-qtr-to-march-31.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/systematics-general-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/li-fuel-company-faces-charges-of-shorting-its-oil-clients-by-10.html | L.I. FUEL COMPANY FACES CHARGES OF SHORTING ITS OIL CLIENTS BY 10% | False | By John T. McQuiston, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/alternacare-corp-reports-earnings-for-qtr-to-march-31.html | ALTERNACARE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/lexicon.html | Lexicon | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/q-a-208183.html | Q&A | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/what-transcends-bitburg.html | WHAT TRANSCENDS BITBURG | False | By McGeorge Bundy | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/finance-new-issues-innovative-financing-for-coast-thrift-unit.html | FINANCE/NEW ISSUES; Innovative Financing For Coast Thrift Unit | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/briefs-210634.html | BRIEFS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-bitburg-helps-us-remember-holocaust-209011.html | BITBURG HELPS US REMEMBER HOLOCAUST | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/dart-group-reports-earnings-for-qtr-to-jan-31.html | DART GROUP reports earnings for Qtr to Jan 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-hospital-readmission-is-not-cost-effective-209008.html | Hospital Readmission Is Not Cost-Effective | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/contract-savings-by-us-questioned.html | CONTRACT SAVINGS BY U.S. QUESTIONED | False | By Jeff Gerth, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MONITOR LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-britain-sets-3-rise-for-military-budget.html | AROUND THE WORLD; Britain Sets 3% Rise For Military Budget | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/northern-indiana-public-service-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/kansas-city-revives-jazz-landmark.html | KANSAS CITY REVIVES JAZZ LANDMARK | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-technology-europe-is-split-on-star-wars.html | BUSINESS TECHNOLOGY; Europe Is Split On 'Star Wars' | False | By Barnaby J. Feder | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/murdoch-tv-talks-reported.html | MURDOCH TV TALKS REPORTED | False | By Richard W. Stevenson | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/chilton-corp-reports-earnings-for-qtr-to-dec-31.html | CHILTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-learning-a-new-game.html | SPORTS PEOPLE; Learning a New Game | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/wolverine-technologies-reports-earnings-for-qtr-to-march-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/life-technologies-inc-reports-earnings-for-qtr-to-march-31.html | LIFE TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/key-tronic-corp-reports-earnings-for-qtr-to-march-31.html | KEY TRONIC CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/and-now-the-banana-war.html | And Now the Banana War | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-31.html | EASTMAN KODAK CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/reagan-s-power-wide-under-emergency-law.html | REAGAN'S POWER WIDE UNDER EMERGENCY LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bolt-technology-corp-reports-earnings-for-qtr-to-march-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/kearney-national-inc-reports-earnings-for-qtr-to-march-31.html | KEARNEY-NATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-march-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/the-theater-crossing-delancey.html | THE THEATER: 'CROSSING DELANCEY' | False | By Richard F. Shepard | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/senate-roll-call-on-benefit-limits.html | SENATE ROLL-CALL ON BENEFIT LIMITS | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/seagull-resources-ltd-reports-earnings-for-year-to-dec-31.html | SEAGULL RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-dec-31.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/california-official-to-head-national-park-service.html | CALIFORNIA OFFICIAL TO HEAD NATIONAL PARK SERVICE | False | By Philip Shabecoff, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/southland-royalty-co-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/cuomo-gives-1985-governor-s-arts-awards-to-12.html | CUOMO GIVES 1985 GOVERNOR'S ARTS AWARDS TO 12 | False | By Leslie Bennetts | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/key-rates-209563.html | Key Rates | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/archibald-crosley-dies-at-88-helped-develop-scientific-polling.html | ARCHIBALD CROSLEY DIES AT 88; HELPED DEVELOP SCIENTIFIC POLLING | False | By William R. Greer | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-packing-their-bags.html | BRIEFING; Packing Their Bags | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | VERNITRON CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/house-democrats-seat-indianian-and-the-republicans-walk-out.html | HOUSE DEMOCRATS SEAT INDIANIAN, AND THE REPUBLICANS WALK OUT | False | By Steven V. Roberts, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHMARK CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | ALCO STANDARD CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/nimslo-international-reports-earnings-for-year-to-dec-31.html | NIMSLO INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pawling-savings-bank-reports-earnings-for-qtr-to-march-31.html | PAWLING SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/executive-changes-209798.html | EXECUTIVE CHANGES | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/quotation-of-the-day-210709.html | Quotation of the Day | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-march-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/oklahomans-toast-end-of-dry-era.html | OKLAHOMANS TOAST END OF DRY ERA | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-doyle-dane-jubilant-over-two-accounts.html | ADVERTISING; Doyle Dane Jubilant Over Two Accounts | False | By Philip H. Dougherty | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/godspeed-sets-sail-for-the-new-world-again.html | GODSPEED SETS SAIL FOR THE NEW WORLD AGAIN | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/abroad-at-home-on-looking-strong.html | ABROAD AT HOME; ON LOOKING STRONG | False | By Anthony Lewis | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/malrite-communications-group-reports-earnings-for-qtr-to-march-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/johnston-industries-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/naacp-sues-government-over-plan-on-hiring-quotas.html | N.A.A.C.P. SUES GOVERNMENT OVER PLAN ON HIRING QUOTAS | False | By Jane Gross | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/bellamy-calls-for-school-care-to-aid-all-latch-key-children.html | BELLAMY CALLS FOR SCHOOL CARE TO AID ALL LATCH-KEY CHILDREN | False | By Josh Barbanel | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/our-towns-suburban-archeology-beating-the-bulldozers.html | OUR TOWNS; SUBURBAN ARCHEOLOGY: BEATING THE BULLDOZERS | False | By Michael Norman, Special To the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-president-resigns-at-city-investing.html | BUSINESS PEOPLE; President Resigns At City Investing | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/the-un-today.html | The U.N. Today | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/audio-video-affiliates-reports-earnings-for-qtr-to-jan-31.html | AUDIO-VIDEO AFFILIATES reports earnings for Qtr to Jan 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/lessons-in-hard-knocks-for-education-secretary.html | LESSONS IN HARD KNOCKS FOR EDUCATION SECRETARY | False | By Stephen Engelberg, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/comic-art-at-museum.html | Comic Art at Museum | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | PRESIDIO OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/key-congressmen-praise-embargo.html | KEY CONGRESSMEN PRAISE EMBARGO | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/chevron-to-get-350-million.html | Chevron to Get $350 Million | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/making-it-big-in-the-high-stakes-world-of-manhattan-real-estate-brokers.html | MAKING IT BIG IN THE HIGH-STAKES WORLD OF MANHATTAN REAL-ESTATE BROKERS | False | By Michael Blumstein | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/hh-robertson.html | H.H. Robertson | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/general-foods-corp-reports-earnings-for-qtr-to-march-30.html | GENERAL FOODS CORP reports earnings for Qtr to March 30 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/scouting-setting-a-price.html | SCOUTING; Setting a Price | False | By Murray Chass and Robert Mcg. Thomas Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/new-tuna-brand-waves-flag.html | NEW TUNA BRAND WAVES FLAG | False | By Pauline Yoshihashi, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/ford-fund-sets-grants-for-minority-students.html | FORD FUND SETS GRANTS FOR MINORITY STUDENTS | False | By Kathleen Teltsch | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/pop-little-jimmy-scott.html | POP: LITTLE JIMMY SCOTT | False | By Jon Pareles | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/keep-an-eye-on-south-korea.html | Keep an Eye on South Korea | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/theater/big-river-s-big-voice-jim-the-slave.html | 'BIG RIVER'S' BIG VOICE: JIM THE SLAVE | False | By Nan Robertson | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/around-the-world-artillery-battle-rages-in-southern-lebanon.html | AROUND THE WORLD; Artillery Battle Rages In Southern Lebanon | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/7th-uniroyal-postponement.html | 7th Uniroyal Postponement | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/mid-state-federal-savings-loan-assn-ocalafla-o-reports-earnings-for-qtr-march-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA,FLA)(O) reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/acme-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/ex-agent-tells-of-relationship-with-emigre.html | EX-AGENT TELLS OF RELATIONSHIP WITH EMIGRE | False | By Judith Cummings, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/business-people-executive-is-named-to-2-posts-at-harsco.html | BUSINESS PEOPLE; Executive Is Named To 2 Posts at Harsco | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/police-car-linked-to-queens-hit-run-injury.html | POLICE CAR LINKED TO QUEENS HIT-RUN INJURY | False | By Joseph Berger | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-fulbright-s-last-speech.html | BRIEFING; Fulbright's Last Speech | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/teamster-leader-was-paid-530000.html | TEAMSTER LEADER WAS PAID $530,000 | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/recital-honors-sanroma.html | Recital Honors Sanroma | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ross-cosmetics-district-centers-reports-earnings-for-qtr-to-feb.28.html | ROSS COSMETICS DISTRICT CENTERS reports earnings for Qtr to Feb 28 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/traffic-is-snarled-by-a-crash-and-closing-of-a-tunnel-lane.html | Traffic Is Snarled by a Crash And Closing of a Tunnel Lane | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/todd-shipyards-corp-reports-earnings-for-qtr-to-march-31.html | TODD SHIPYARDS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/city-to-nation-thanks-with-interest.html | City to Nation: Thanks, With Interest | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-hartford-to-drop-rainbow-lottery.html | THE REGION; Hartford to Drop Rainbow Lottery | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/andersen-group-inc-reports-earnings-for-qtr-to-feb28.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 28 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/center-banc-savings-assoc-reports-earnings-for-qtr-to-march-31.html | CENTER BANC SAVINGS ASSOC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-insanity-finding-upsets-1-million-bequest-to-us.html | AROUND THE NATION; Insanity Finding Upsets $1 Million Bequest to U.S. | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/cheezem-development-corp-reports-earnings-for-qtr-to-dec-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/from-de-la-renta-tailored-draping.html | FROM DE LA RENTA, TAILORED DRAPING | False | By Bernadine Morris | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/aerosonic-corp-reports-earnings-for-qtr-to-dec-31.html | AEROSONIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/political-issues-taking-the-spotlight-in-bonn.html | POLITICAL ISSUES TAKING THE SPOTLIGHT IN BONN | False | By Hedrick Smith, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/calendar-a-variety-of-tours.html | CALENDAR: A VARIETY OF TOURS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/nygaard-and-the-jupiter.html | Nygaard and the 'Jupiter' | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/kodak-and-general-foods-off.html | KODAK AND GENERAL FOODS OFF | False | By Phillip H. Wiggins | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | ALLTEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-minnesota-builder.html | SPORTS PEOPLE; Minnesota Builder | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/tips-on-saving-water-in-a-dry-planting-time.html | TIPS ON SAVING WATER IN A DRY PLANTING TIME | False | By Joan Lee Faust | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/warning-on-aids-blood-test.html | Warning on AIDS Blood Test | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/the-opera-germania.html | THE OPERA: 'GERMANIA' | False | By Will Crutchfield | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/shea-spectator-dies-after-fall.html | Shea Spectator Dies After Fall | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/islanders-arbour-planning-to-stay.html | ISLANDERS' ARBOUR PLANNING TO STAY | False | By Craig Wolff | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/fort-dearborn-income-securities-inc-reports-earnings-for-qtr-to-march-31.html | FORT DEARBORN INCOME SECURITIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS WATER CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pentron-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/archbishop-o-connor-joins-bitburg-protests.html | Archbishop O'Connor Joins Bitburg Protests | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/mets-errors-benefit-astros.html | METS ERRORS BENEFIT ASTROS | False | By Michael Katz | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-save-the-cobblestones-of-manhattan-island-209024.html | Save the Cobblestones Of Manhattan Island | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/peoples-energy-corp-reports-earnings-for-qtr-to-march-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/indianapolis-water-co-reports-earnings-for-qtr-to-march-31.html | INDIANAPOLIS WATER CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bio-logic-systems-corp-reports-earnings-for-year-to-feb-28.html | BIO-LOGIC SYSTEMS CORP reports earnings for Year to Feb 28 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/cuomo-names-two-for-top-transportation-posts.html | CUOMO NAMES TWO FOR TOP TRANSPORTATION POSTS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/colombia-seizes-suspect-in-us-drug-aide-s-death.html | COLOMBIA SEIZES SUSPECT IN U.S. DRUG AIDE'S DEATH | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/new-york-air-reports-earnings-for-qtr-to-march-31.html | NEW YORK AIR reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/strikes-offer-early-test-for-new-head-of-brazil.html | Strikes Offer Early Test For New Head of Brazil | False | By Alan Riding, Special To the New York Times | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WILLIAM JR CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-new-york-state-acts-against-sulfites-209009.html | New York State Acts Against Sulfites | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/saunders-system-inc-reports-earnings-for-qtr-to-march-31.html | SAUNDERS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/a-show-house-where-ingenuity-creates-charm.html | A SHOW HOUSE WHERE INGENUITY CREATES CHARM | False | By Suzanne Slesin | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/bassett-bids-against-nfl.html | Bassett Bids Against N.F.L. | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/the-region-court-backs-youth-on-school-rights.html | THE REGION; Court Backs Youth On School Rights | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | REGIS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/concert-spectra-arts-offers-opera.html | CONCERT: SPECTRA ARTS OFFERS OPERA | False | By Bernard Holland | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/briefs-209658.html | BRIEFS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/defiant-poles-stage-may-day-march.html | DEFIANT POLES STAGE MAY DAY MARCH | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/fbi-investigates-stolen-car-found-near-wells-fargo-site.html | F.B.I. Investigates Stolen Car Found Near Wells Fargo Site | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/advertising-selling-the-new-coca-cola.html | ADVERTISING; Selling The New Coca-Cola | False | By Philip H. Dougherty | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/animals-upstage-astronaut-crew.html | ANIMALS UPSTAGE ASTRONAUT CREW | False | By Richard D. Lyons, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/nicaraguan-aide-says-embargo-will-bring-closer-ties-to-moscow.html | NICARAGUAN AIDE SAYS EMBARGO WILL BRING CLOSER TIES TO MOSCOW | False | By Stephen Kinzer, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/finance-new-issues-princeton-issue.html | FINANCE/NEW ISSUES; Princeton Issue | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/briefing-a-drug-problem.html | BRIEFING; A Drug Problem | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/opinion/l-bitburg-helps-us-remember-holocaust-211078.html | Bitburg Helps Us Remember Holocaust | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/city-is-planning-to-add-housing-for-its-homeless.html | CITY IS PLANNING TO ADD HOUSING FOR ITS HOMELESS | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/ribi-immunochem-research-reports-earnings-for-qtr-to-march-31.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/bevill-sale-to-siebert-is-reported.html | Bevill Sale To Siebert Is Reported | False | By James Sterngold | 1985-05-06 | TX 1-561311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | CETUS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/northwest-financing.html | Northwest Financing | False | Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-drama-on-b4-track.html | NEW YORK DAY BY DAY; Drama on B4 Track | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/united-healthcare-corp-reports-earnings-for-qtr-to-march-31.html | UNITED HEALTHCARE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/garden/1-lead-in-paint-208815.html | Lead in Paint | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/conflicting-tobacco-views.html | CONFLICTING TOBACCO VIEWS | False | By John Crudele | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/arts/city-ballet-opus-19-the-dreamer.html | CITY BALLET: 'OPUS 19/THE DREAMER' | False | By Jennifer Dunning | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/soviet-says-us-exploits-major-s-death.html | SOVIET SAYS U.S. EXPLOITS MAJOR'S DEATH | False | By Serge Schmemann, Special to the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/nyregion/new-york-day-by-day-ah-o-neill.html | NEW YORK DAY BY DAY; Ah, O'Neill! | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/world/us-jews-form-group-to-assist-third-world.html | U.S. Jews Form Group To Assist Third World | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/around-the-nation-6th-cook-county-judge-faces-federal-charges.html | AROUND THE NATION; 6th Cook County Judge Faces Federal Charges | False | AP | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-06 | TX 1-561311 |
| 1985-05-02 | 1985-05-02 | https://www.nytimes.com/1985/05/02/us/stepson-says-family-weighed-paying-von-bulow.html | STEPSON SAYS FAMILY WEIGHED PAYING VON BULOW | False | By Jonathan Friendly, Special To the New York Times | 1985-05-06 | TX 1-561311 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/sun-ra-and-big-band.html | Sun Ra and Big Band | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/music-sonatas-by-brahms.html | Music: Sonatas by Brahms | False | By Tim Page | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/barnett-newman-s-ulysses-sold-at-sotheby-s-auction.html | BARNETT NEWMAN'S 'ULYSSES' SOLD AT SOTHEBY'S AUCTION | False | By Rita Reif | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ford-korean-unit.html | Ford, Korean Unit | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/datamarine-international-reports-earnings-for-qtr-to-march-30.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to March 30 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/new-vaccine-said-to-inhibit-herpes-in-mice.html | NEW VACCINE SAID TO INHIBIT HERPES IN MICE | False | By Harold M. Schmeck Jr., Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/stop-brutality-but-also-crime.html | Stop Brutality - but Also Crime | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/time-energy-systems-corp-reports-earnings-for-qtr-to-march-31.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/prairie-oil-royalties-company-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/dissidents-win-storer-appeal.html | Dissidents Win Storer Appeal | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-prints-and-drawings-by-matisse.html | ART: PRINTS AND DRAWINGS BY MATISSE | False | By Vivien Raynor | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/william-jay-schieffelin-jr-94-importer-of-wines-and-spirits.html | WILLIAM JAY SCHIEFFELIN JR., 94, IMPORTER OF WINES AND SPIRITS | False | By Frank J. Prial | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/pop-and-rock-at-ritz.html | Pop and Rock at Ritz | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL RE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/penta-systems-internaional-reports-earnings-for-qtr-to-march-31.html | PENTA SYSTEMS INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/market-place-the-slippage-at-p-g.html | Market Place; The Slippage At P.&G. | False | By Vartanig G. Vartan | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/farmers-group-inc-reports-earnings-for-qtr-to-march-31.html | FARMERS GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/trc-corp-reports-earnings-for-qtr-to-march-31.html | TRC CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/in-the-nation-young-david-s-tantrum.html | IN THE NATION; YOUNG DAVID'S TANTRUM | False | By Tom Wicker | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/equitable-resources-inc-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-common-sense-rules-for-safety-in-the-park.html | CENTRAL PARK AT ITS SPRINGTIME PEAK; COMMON-SENSE RULES FOR SAFETY IN THE PARK | False | By Jane Gross | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TNP ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/plan-to-sell-britoil-stake.html | Plan to Sell Britoil Stake | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/multimedia-starts-recapitalization.html | Multimedia Starts Recapitalization | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/film-pumping-iron-ii-the-women.html | FILM: 'PUMPING IRON II: THE WOMEN' | False | By Janet Maslin | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/mabern-on-piano.html | MABERN ON PIANO | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/far-right-loses-in-south-africa.html | FAR RIGHT LOSES IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/5-police-officers-indicted-by-jury-in-torture-case.html | 5 POLICE OFFICERS INDICTED BY JURY IN TORTURE CASE | False | By Selwyn Raab | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/finance-briefs-212218.html | FINANCE BRIEFS | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/miw-investors-of-washington-dc-o-reports-earnings-for-qtr-to-march-31.html | MIW INVESTORS OF WASHINGTON (DC)(O) reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tri-county-savings-loan-reports-earnings-for-qtr-to-dec-31.html | TRI-COUNTY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-the-clincher.html | SCOUTING; The Clincher | False | By Thomas Rogers | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/senate-votes-cut-in-reagn-s-plan-on-military-plan.html | SENATE VOTES CUT IN REAGAN'S PLAN ON MILITARY PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-happy-debaters.html | NEW YORK DAY BY DAY; Happy Debaters | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/there-is-a-dark-cloud-hanging-over-this-chamber.html | 'THERE IS A DARK CLOUD HANGING OVER THIS CHAMBER' | False | By Marjorie Hunter, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/first-federal-saving-loan-kalamazoo-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVING & LOAN KALAMAZOO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/african-photos.html | African Photos | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/how-to-ignite-education-reform.html | How to Ignite Education Reform | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/style/tv-testimony-by-children.html | TV TESTIMONY BY CHILDREN | False | By Joseph P. Fried | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-march-31.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/ballet-anastasia-debut-for-martine-van-hamel.html | BALLET: 'ANASTASIA' DEBUT FOR MARTINE VAN HAMEL | False | By Jack Anderson | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-an-elegant-array-of-picnics-to-go.html | CENTRAL PARK AT ITS SPRINGTIME PEAK; AN ELEGANT ARRAY OF PICNICS-TO-GO | False | By Ann Barry | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/calny-inc-reports-earnings-for-year-to-feb-23.html | CALNY INC reports earnings for Year to Feb 23 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/stage-out-of-gas-on-lovers-leap-at-the-wpa.html | STAGE: 'OUT OF GAS ON LOVERS LEAP,' AT THE WPA | False | By Frank Rich | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/medicare-funds-may-be-expanded.html | MEDICARE FUNDS MAY BE EXPANDED | False | By Irvin Molotsky, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | ISOMEDIX INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/foreign-affairs-the-anxiuos-germans.html | FOREIGN AFFAIRS; THE ANXIUOS GERMANS | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/palmer-criticizes-tee-placements.html | PALMER CRITICIZES TEE PLACEMENTS | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/kentucky-derby-1985-chief-s-crown-9-5-heads-field-of-13.html | KENTUCKY DERBY: 1985; CHIEF'S CROWN, 9-5, HEADS FIELD OF 13 | False | By Steven Crist, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-net-is-off-by-15.4-at-doyle-dane.html | ADVERTISING; Net Is Off by 15.4% At Doyle Dane | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/lion-resources-corp-reports-earnings-for-qtr-to-march-31.html | LION RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/accord-in-suit-against-manufacturers-hanover.html | ACCORD IN SUIT AGAINST MANUFACTURERS HANOVER | False | By Tamar Lewin | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/cbs-criticizes-turner-views.html | CBS CRITICIZES TURNER VIEWS | False | By Sally Bedell Smith | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-sister-of-iran-s-president-flees-to-husband-in-iraq.html | THE WORLD; Sister of Iran's President Flees to Husband in Iraq | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/c-correction-213514.html | CORRECTION | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/out-of-town-bands.html | Out-of-Town Bands | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/universal-voltronics-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-former-employee-set-as-president-of-amax.html | BUSINESS PEOPLE; Former Employee Set As President of Amax | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/savannah-electric-power-co-reports-earnings-for-qtr-to-march-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/tories-lead-in-ontario-vote.html | TORIES LEAD IN ONTARIO VOTE | False | By Douglas Martin, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-david-salle-show-at-mary-boone-gallery.html | ART: DAVID SALLE SHOW AT MARY BOONE GALLERY | False | By Michael Brenson | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/united-financial-banking-cos-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL BANKING COS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/eskimo-sculpture.html | Eskimo Sculpture | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/tv-weekend-white-on-white-polar-bears-in-the-wild.html | TV WEEKEND; White on White: Polar Bears in the Wild | False | By Erik Eckholm | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ael-industries-reports-earnings-for-qtr-to-feb-22.html | AEL INDUSTRIES reports earnings for Qtr to Feb 22 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/martin-eager-to-spur-yanks.html | MARTIN EAGER TO SPUR YANKS | False | By Michael Martinez | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/editors-note-213446.html | EDITORS' NOTE | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/computer-depot-reports-earnings-for-year-to-feb-2.html | COMPUTER DEPOT reports earnings for Year to Feb 2 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/topics-muddled-messages-just-an-editor.html | Topics; Muddled Messages Just an Editor | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/street-fairs-planned-this-weekend-and-next.html | Street Fairs Planned This Weekend and Next | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/microsoft-develops-program-for-apple.html | Microsoft Develops Program for Apple | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-isaac-witkin-s-lyrical-sculpture.html | ART: ISAAC WITKIN'S LYRICAL SCULPTURE | False | By Grace Glueck | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/china-turns-to-golf-warliy-to-lure-tourists.html | CHINA TURNS TO GOLF, WARLIY, TO LURE TOURISTS | False | By John F. Burns, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/gas-pipeline-giants-agree-to-a-merger.html | GAS PIPELINE GIANTS AGREE TO A MERGER | False | By Robert J. Cole | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/pickens-group-extends-deadline-on-unocal-offer.html | PICKENS GROUP EXTENDS DEADLINE ON UNOCAL OFFER | False | By Fred R. Bleakley | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/bridge-rare-play-seldom-makable-by-the-person-who-needs-it.html | BRIDGE: RARE PLAY SELDOM MAKABLE BY THE PERSON WHO NEEDS IT | False | By Alan Truscott | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/some-tennesseans-oppose-sites-for-atom-waste.html | SOME TENNESSEANS OPPOSE SITES FOR ATOM WASTE | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/florida-ban-on-citrus-sales.html | Florida Ban on Citrus Sales | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/tax-plan-wins-final-approval-in-connecticut.html | TAX PLAN WINS FINAL APPROVAL IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/tony-category-barred-for-lack-of-nominees.html | TONY CATEGORY BARRED FOR LACK OF NOMINEES | False | By Samuel G. Freedman | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-a-museum-loses-its-mind.html | BRIEFING; A Museum Loses Its Mind | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/mitterrand-balks-at-reagan-s-plan-for-trade-talks.html | MITTERRAND BALKS AT REAGAN'S PLAN FOR TRADE TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/hunting-limits-designed-to-help-eagles.html | HUNTING LIMITS DESIGNED TO HELP EAGLES | False | By Philip Shabecoff, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/the-city-sniper-holds-police-at-bay.html | THE CITY; Sniper Holds Police at Bay | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/briefs-213425.html | BRIEFS | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-first-day-gloomy-weather-discord-group-has-little-hope-east-west.html | SUMMIT IN EUROPE: ON THE FIRST DAY, GLOOMY WEATHER AND DISCORD; Group Has Little Hope Of an East-West Thaw | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/credit-markets-rates-show-slight-decrease.html | CREDIT MARKETS; Rates Show Slight Decrease | False | By Michael Quint | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-arizona-cutback.html | SPORTS PEOPLE; Arizona Cutback | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-chuck-norris-is-a-chicago-police-inspector-in-code-of-silence.html | SCREEN: CHUCK NORRIS IS A CHICAGO POLICE INSPECTOR IN 'CODE OF SILENCE' | False | By Janet Maslin | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/genex-corporation-reports-earnings-for-qtr-to-march-31.html | GENEX CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-christians-and-moslems-fight-on-in-lebanon.html | THE WORLD; Christians and Moslems Fight On in Lebanon | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak.html | CENTRAL PARK AT ITS SPRINGTIME PEAK | False | By Andrew L. Yarrow | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-needham-harper-tops-andy-award-list.html | ADVERTISING; Needham Harper Tops Andy Award List | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/14-plans-for-coliseum-site-sent-to-city-and-mta.html | 14 PLANS FOR COLISEUM SITE SENT TO CITY AND M.T.A. | False | By William G. Blair | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-japanese-protectionism-is-a-global-problem.html | JAPANESE PROTECTIONISM IS A GLOBAL PROBLEM | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/fitness-for-youngsters.html | Fitness for Youngsters | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ramada-inns-inc-reports-earnings-for-qtr-to-april-4.html | RAMADA INNS INC reports earnings for Qtr to April 4 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/uspci-inc-reports-earnings-for-qtr-to-march-31.html | USPCI INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/nicaragua-sends-100-cubans-home.html | NICARAGUA SENDS 100 CUBANS HOME | False | By Stephen Kinzer, Special To the New York Times | | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-sears-magazine-for-those-over-50.html | ADVERTISING; A Sears Magazine For Those Over 50 | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to March 31 | False | | | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | MESTEK INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-chattem-division-goes-to-hill-holliday.html | ADVERTISING; A Chattem Division Goes to Hill Holliday | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-10-years-at-virginia.html | SPORTS PEOPLE; 10 Years at Virginia | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-getting-the-dollar-to-fit-the-world-s-billfold-211509.html | Getting the Dollar to Fit the World's Billfold | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-tv-plans-present-visit-bitburg-live.html | SUMMIT IN EUROPE: BITBURG GRAVES CAST A PALL; TV Plans to Present Visit to Bitburg Live | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/security-pacific-merger-talks.html | Security Pacific Merger Talks | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | TECHNITROL INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/topics-muddled-messages-baby-basics.html | Topics; Muddled Messages Baby Basics | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/crazy-eddie-inc-reports-earnings-for-qtr-to-dec-31.html | CRAZY EDDIE INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/around-the-nation-court-to-reconsider-case-of-coast-nuclear-plant.html | AROUND THE NATION; Court to Reconsider Case Of Coast Nuclear Plant | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/court-nomination-is-cleared.html | COURT NOMINATION IS CLEARED | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/naacp-to-protest-us-civil-rights-policy.html | N.A.A.C.P. TO PROTEST U.S. CIVIL RIGHTS POLICY | False | Special to The New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/several-reagan-appointees-face-challenges-over-fitness-for-office.html | SEVERAL REAGAN APPOINTEES FACE CHALLENGES OVER FITNESS FOR OFFICE | False | By Robert Pear, Special to The New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/about-real-estate-a-japanese-touch-in-east-side-building.html | ABOUT REAL ESTATE; A JAPANESE TOUCH IN EAST SIDE BUILDING | False | By Kirk Johnson | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-japanese-protectionism-is-a-global-problem-214024.html | Japanese Protectionism Is a Global Problem | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/bandits-pursue-jet-pick.html | Bandits Pursue Jet Pick | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/zellerbach-ruling.html | Zellerbach Ruling | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/film-movers-a-hollywood-satire.html | FILM: 'MOVERS,' A HOLLYWOOD SATIRE | False | By Vincent Canby | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/hilton-hotels-wins-legal-ruling.html | Hilton Hotels Wins Legal Ruling | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/outdoors-stream-insects-arrive-early.html | OUTDOORS; STREAM INSECTS ARRIVE EARLY | False | By Nelson Bryant | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/adage-inc-reports-earnings-for-qtr-to-dec-31.html | ADAGE INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/books/raymond-bonner-wins-kennedy-award.html | RAYMOND BONNER WINS KENNEDY AWARD | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-tulane-drops-out.html | SPORTS PEOPLE; Tulane Drops Out | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-un-today.html | The U.N. Today | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-of-the-times-the-boss-at-barn-25.html | SPORTS OF THE TIMES; THE BOSS AT BARN 25 | False | By George Vecsey | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-at-its-springtime-peak-children-s-events-from-puppets-to-pony-rides.html | CENTRAL PARK AT ITS SPRINGTIME PEAK; CHILDREN'S EVENTS, FROM PUPPETS TO PONY RIDES | False | By Andrew L. Yarrow | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/manila-witness-says-she-saw-soldier-shoot-and-kill-aquino.html | MANILA WITNESS SAYS SHE SAW SOLDIER SHOOT AND KILL AQUINO | False | By Steve Lohr, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | A L LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-for-every-rule.html | SCOUTING; For Every Rule | False | By Thomas Rogers | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/chaoying-fang-expert-on-chinese-dynasties.html | Chaoying Fang, Expert On Chinese Dynasties | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/rusting-autos-in-citys-parks-create-burden.html | RUSTING AUTOS IN CITY'S PARKS CREATE BURDEN | False | By Alexander Reid | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/summit-in-europe-seeking-to-shape-to-global-economy-backdrop-for-the-debate.html | SUMMIT IN EUROPE: SEEKING TO SHAPE TO GLOBAL ECONOMY; BACKDROP FOR THE DEBATE | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tax-rule-changes-gain.html | Tax-Rule Changes Gain | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/dynamics-vows-fight-if-pentagon-bars-chief.html | DYNAMICS VOWS FIGHT IF PENTAGON BARS CHIEF | False | By Wayne Biddle, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/transactions-213317.html | Transactions | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/dance-ballet-west-revives-bournonville-s-1855-abdallah.html | DANCE: BALLET WEST REVIVES BOURNONVILLE'S 1855 'ABDALLAH' | False | By Anna Kisselgoff, Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/finance-new-issues-city-housing-bond-offering.html | FINANCE/NEW ISSUES; City Housing Bond Offering | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/c-correction-214070.html | CORRECTION | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ef-hutton-guilty-in-bank-fraud-penalties-could-top-10-million.html | E.F. HUTTON GUILTY IN BANK FRAUD; PENALTIES COULD TOP $10 MILLION | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/tyler-s-hot-streak-wins-for-pistons.html | TYLER'S HOT STREAK WINS FOR PISTONS | False | By Sam Goldaper, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/death-of-a-man-follows-struggle-with-3-officers.html | DEATH OF A MAN FOLLOWS STRUGGLE WITH 3 OFFICERS | False | By Leonard Buder | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/they-call-him-cap-the-knife.html | THEY CALL HIM CAP THE KNIFE | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/house-panel-favors-pretoria-sanctions.html | HOUSE PANEL FAVORS PRETORIA SANCTIONS | False | By Stephen Engelberg, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/state-steps-in-to-break-deadlock-paralyzing-school-district-on-li.html | STATE STEPS IN TO BREAK DEADLOCK PARALYZING SCHOOL DISTRICT ON L.I. | False | By Michael Winerip | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/carson-renews-pact-as-host-of-tonight.html | Carson Renews Pact As Host of 'Tonight' | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/nicaragua-rebels-gain-some-backing.html | NICARAGUA REBELS GAIN SOME BACKING | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/rifle-group-criticizes-statement-by-cuomo.html | Rifle Group Criticizes Statement by Cuomo | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/summit-europe-first-day-gloomy-weather-discordeconomic-scene-rhetoric-summitry.html | SUMMIT IN EUROPE: ON THE FIRST DAY, GLOOMY WEATHER AND DISCORDECONOMIC SCENE; The Rhetoric Of Summitry | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/lewis-still-without-a-trainer-s-license.html | LEWIS STILL WITHOUT A TRAINER'S LICENSE | False | MICHAEL KATZ ON BOXING | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-ethiopian-aide-disputes-reports-of-eviction.html | THE WORLD; Ethiopian Aide Disputes Reports of Eviction | False | AP, Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/consensus-developing-in-house-that-may-settle-dispute-over-mx.html | CONSENSUS DEVELOPING IN HOUSE THAT MAY SETTLE DISPUTE OVER MX | False | By Bill Keller, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/milton-s-eisenhower-dies-at-85-served-as-adviser-to-president.html | MILTON S. EISENHOWER DIES AT 85: SERVED AS ADVISER TO PRESIDENT | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/bobby-hutcherson.html | Bobby Hutcherson | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/2-share-medal-in-richardson.html | 2 Share Medal In Richardson | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-exploring-a-show-of-old-french-drawings.html | ART: EXPLORING A SHOW OF OLD FRENCH DRAWINGS | False | By John Russell | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/a-house-divided.html | A HOUSE DIVIDED | False | By Steven V. Roberts, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/bridget-d-oyly-carte-leader-of-gilbert-u4and-u4sullivan-troupe.html | Bridget D'Oyly Carte, Leader Of Gilbert <u4and <u4Sullivan Troupe | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | TERMIFLEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-sanyo-electric-chooses-ally.html | ADVERTISING; Sanyo Electric Chooses Ally | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-march-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/scope-inc-reports-earnings-for-qtr-to-march-31.html | SCOPE INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/central-park-its-springtime-peak-rentals-permits-for-boats-bicycles-tennis.html | CENTRAL PARK AT ITS SPRINGTIME PEAK; RENTALS AND PERMITS: FOR BOATS, BICYCLES, TENNIS, HORSES AND CROQUET | False | By Andrew L. Yarrow | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/books/books-of-the-times-211126.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/amoco-to-close-marketing-offices.html | Amoco to Close Marketing Offices | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/selecterm-inc-reports-earnings-for-qtr-to-march-31.html | SELECTERM INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/wild-turkey-making-a-comeback.html | WILD TURKEY MAKING A COMEBACK | False | By Robert Hanley | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | PRATT & LAMBERT INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | GENTEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/study-set-on-security-and-scientific-exchange.html | STUDY SET ON SECURITY AND SCIENTIFIC EXCHANGE | False | By David Burnham, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/the-field-for-the-kentucky-derby.html | The Field for the Kentucky Derby | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AIR CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/nuggets-win-in-overtime.html | NUGGETS WIN IN OVERTIME | False | By Roy S. Johnson, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/8-wells-fargo-units-closing-worldwide.html | 8 WELLS FARGO UNITS CLOSING WORLDWIDE | False | By Andrew Pollack, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/torrey-wants-arbour-to-stay.html | Torrey Wants Arbour to Stay | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/chelsea-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/quotation-of-the-day-214066.html | Quotation of the Day | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-digest-213452.html | BUSINESS DIGEST | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-cases-should-be-resolved-in-courtrooms-not-tried-in-the-press-211513.html | Cases Should Be Resolved in Courtrooms, Not Tried in the Press | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/christiana-companies-reports-earnings-for-qtr-to-march-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/pop-jazz-leonard-cohen-brings-back-his-blues.html | POP/JAZZ; LEONARD COHEN BRINGS BACK HIS 'BLUES' | False | By Stephen Holden | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/justice-department-to-back-a-study-of-adult-magazines.html | Justice Department to Back A Study of Adult Magazines | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-the-out-crowd.html | SCOUTING; The Out Crowd | False | By Thomas Rogers | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/uniroyal-said-to-get-ethyl-bid.html | UNIROYAL SAID TO GET ETHYL BID | False | By John Crudele | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/pop-dianne-reeves-sings.html | POP: DIANNE REEVES SINGS | False | By Stephen Holden | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-the-gotcha-game.html | SCREEN: THE 'GOTCHA!' GAME | False | By Vincent Canby | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/bellow-is-given-fiction-prize.html | BELLOW IS GIVEN FICTION PRIZE | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/restaurants-211645.html | RESTAURANTS | False | By Bryan Miller | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/c-correction-213048.html | CORRECTION | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-world-polish-dissident-given-3-month-jail-sentence.html | THE WORLD; Polish Dissident Given 3-Month Jail Sentence | False | Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/style/eliza-nichols-is-bride-of-olivier-quennesson.html | Eliza Nichols Is Bride Of Olivier Quennesson | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/internorth-inc-reports-earnings-for-qtr-to-march-31.html | INTERNORTH INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/c-correction-214068.html | CORRECTION | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/key-rates-212186.html | Key Rates | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/news-summary-213959.html | NEWS SUMMARY | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/finance-new-issues-bank-of-boston-to-trim-us-securities-activity.html | FINANCE/NEW ISSUES; Bank of Boston to Trim U.S. Securities Activity | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-honored-recipients.html | NEW YORK DAY BY DAY; Honored Recipients | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/micom-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICOM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | QUIXOTE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/canadian-marconi-ltd-reports-earnings-for-year-to-march-31.html | CANADIAN MARCONI LTD reports earnings for Year to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/protective-corp-reports-earnings-for-qtr-to-march-31.html | PROTECTIVE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/integrated-genetics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED GENETICS reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/papercraft-corp-reports-earnings-for-qtr-to-march-31.html | PAPERCRAFT CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-23.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P)(N) reports earnings for Qtr to Feb 23 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-japanese-protectionism-is-a-global-problem-211511.html | JAPANESE PROTECTIONISM IS A GLOBAL PROBLEM | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/tank-s-prospect.html | TANK'S PROSPECT | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/tigers-find-rookie-fits-role-at-third.html | TIGERS FIND ROOKIE FITS ROLE AT THIRD | False | By Joe Lapointe, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/stocks-halt-four-day-decline.html | STOCKS HALT FOUR-DAY DECLINE | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/canadiens-ousted-in-overtime.html | CANADIENS OUSTED IN OVERTIME | False | By Kevin Dupont, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/fcc-to-meet-with-murdoch.html | F.C.C. to Meet With Murdoch | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/style/fall-sportswear-a-wide-rnge-of-themes.html | FALL SPORTSWEAR: A WIDE RNGE OF THEMES | False | By Bernadine Morris | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/bnoc-said-to-pay-more.html | B.N.O.C. Said To Pay More | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/ex-fbi-agent-says-he-wanted-emigre-to-be-a-counterspy.html | EX-F.B.I. AGENT SAYS HE WANTED EMIGRE TO BE A COUNTERSPY | False | By Judith Cummings, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-a-critic-loses-her-job.html | BRIEFING; A Critic Loses Her Job | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/farrell-switching-position-seeks-jackson-s-help.html | FARRELL, SWITCHING POSITION, SEEKS JACKSON'S HELP | False | By Frank Lynn | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/finance-new-issues-rio-grande-industries-offer.html | FINANCE/NEW ISSUES; Rio Grande Industries Offer | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-german-enemies-hitler-will-be-bitburg.html | SUMMIT IN EUROPE: BITBURG GRAVES CAST A PALL; GERMAN ENEMIES OF HITLER WILL BE AT THE BITBURG RITES | False | By James M. Markham, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/screen-a-tribute-to-george-stevens.html | SCREEN: A TRIBUTE TO GEORGE STEVENS | False | By Vincent Canby | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/politics-rules-seem-made-to-be-rewritten.html | POLITICS; RULES SEEM MADE TO BE REWRITTEN | False | By Phil Gailey, Special To the New York Times | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-reed-hunts-job.html | SPORTS PEOPLE; Reed Hunts Job | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-jesse-jackson-schedules-trip-europe-mark.html | SUMMIT IN EUROPE: BITBURG GRAVES CAST A PALL; JESSE JACKSON SCHEDULES TRIP TO EUROPE TO MARK V-E DAY | False | By Ronald Smothers | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | BULL & BEAR GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-honored-reporter.html | NEW YORK DAY BY DAY; Honored Reporter | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/texas-team-sets-a-record-in-bird-species-sighted.html | TEXAS TEAM SETS A RECORD IN BIRD SPECIES SIGHTED | False | By Robert Reinhold, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/phone-mate-inc-reports-earnings-for-qtr-to-march-31.html | PHONE-MATE INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/panel-votes-to-continue-us-subsidy-for-amtrak.html | PANEL VOTES TO CONTINUE U.S. SUBSIDY FOR AMTRAK | False | By Reginald Stuart, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-york-day-by-day-unhappy-cabdrivers.html | NEW YORK DAY BY DAY; Unhappy Cabdrivers | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/snag-ends-a-shuttle-experiment-but-results-please-scientists.html | SNAG ENDS A SHUTTLE EXPERIMENT, BUT RESULTS PLEASE SCIENTISTS | False | By Richard D. Lyons, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/lincoln-national-direct-placement-fund-inc-reports-earnings-for-as-of-march-31.html | LINCOLN NATIONAL DIRECT PLACEMENT FUND INC reports earnings for As of March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/rodime-plc-reports-earnings-for-qtr-to-march-31.html | RODIME PLC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/perfect-data-corp-reports-earnings-for-qtr-to-march-31.html | PERFECT DATA CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/human-switchboard.html | Human Switchboard | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/the-case-of-a-salvadoran-judge-does-valor-pay.html | THE CASE OF A SALVADORAN JUDGE: DOES VALOR PAY? | False | By James Lemoyne, Special to the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/allies-lukewarm-about-star-wars.html | ALLIES LUKEWARM ABOUT 'STAR WARS' | False | By Hedrick Smith, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/struggling-mets-seek-magic.html | Struggling Mets Seek Magic | False | By William C. Rhoden | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/elimination-of-grand-juries-gaining-support-in-albany.html | ELIMINATION OF GRAND JURIES GAINING SUPPORT IN ALBANY | False | By Maurice Carroll, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/us-and-german-aides-in-dispute-on-remark-attributed-to-reagan.html | U.S. AND GERMAN AIDES IN DISPUTE ON REMARK ATTRIBUTED TO REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/the-park-an-alfresco-sculpture-gallery.html | THE PARK, AN ALFRESCO SCULPTURE GALLERY | False | By Douglas C. McGill | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/who-needs-this-billy-club.html | WHO NEEDS THIS BILLY CLUB? | False | By Roger Wilkins | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-the-silent-majority-of-corporate-america-211508.html | The Silent Majority Of Corporate America | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/sacred-buddhist-chants-at-east-west-festival.html | SACRED BUDDHIST CHANTS AT EAST-WEST FESTIVAL | False | By Jon Pareles | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/tv-weekend-in-best-of-broadway-original-stars-sing-numbers-from-hit-musicals.html | TV WEEKEND; IN 'BEST OF BROADWAY, 'ORIGINAL STARS SING NUMBERS FROM HIT MUSICALS | False | By John Corry | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/san-jose-water-co-reports-earnings-for-qtr-to-march-31.html | SAN JOSE WATER CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/asprey-plans-to-open-a-5th-ave-storefront.html | ASPREY PLANS TO OPEN A 5TH AVE. STOREFRONT | False | By Isadore Barmash | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/muskie-to-head-institute.html | Muskie to Head Institute | False | AP | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/hutton-moves-resulted-in-interest-free-loans.html | HUTTON MOVES RESULTED IN INTEREST-FREE LOANS | False | By James Sterngold | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/l-there-s-still-time-for-a-more-fitting-gesture-211510.html | There's Still Time for a More Fitting Gesture | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-income-unit-shake-up-at-prudential-bache.html | BUSINESS PEOPLE; Income Unit Shake-Up At Prudential-Bache | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/new-rules-drawing-fewer-to-low-cost-home-loans.html | NEW RULES DRAWING FEWER TO LOW-COST HOME LOANS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/briefing-hello-hello.html | BRIEFING; Hello? Hello? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-31.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/nyregion/cuomo-names-3-to-posts-involving-development.html | CUOMO NAMES 3 TO POSTS INVOLVING DEVELOPMENT | False | By Edward A. Gargan | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/von-bulow-trial-judge-says-doctor-may-testify-on-bruise.html | VON BULOW TRIAL JUDGE SAYS DOCTOR MAY TESTIFY ON BRUISE | False | By Jonathan Friendly, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/tax-urged-on-health-premiums.html | TAX URGED ON HEALTH PREMIUMS | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/vitronics-corp-reports-earnings-for-qtr-to-march-31.html | VITRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/integrated-barter-international-reports-earnings-for-qtr-to-march-31.html | INTEGRATED BARTER INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-goring-may-coach.html | SPORTS PEOPLE; Goring May Coach | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/business-people-johnson-johnson-in-a-restructuring.html | BUSINESS PEOPLE; Johnson & Johnson In a Restructuring | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/hecla-mining-co-reports-earnings-for-qtr-to-march-31.html | HECLA MINING CO reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | ZENTEC CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/mcgraw-hill-videotex-talks.html | McGraw-Hill Videotex Talks | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/technology-bugs-that-make-plastics.html | Technology; 'Bugs' That Make Plastics | False | By Barnaby J. Feder | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/sports-people-no-bargining.html | SPORTS PEOPLE; No Bargining | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/inquiry-on-judge-stirs-rhode-island.html | INQUIRY ON JUDGE STIRS RHODE ISLAND | False | By Cory Dean, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/placer-development-ltd-reports-earnings-for-qtr-to-march-31.html | PLACER DEVELOPMENT LTD reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/at-t-to-bypass-nynex-unit.html | A.T.& T. TO BYPASS NYNEX UNIT | False | By Eric N. Berg | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-publisher-named-at-country-living.html | ADVERTISING; Publisher Named At Country Living | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/piano-siegel-plays-liszt.html | PIANO: SIEGEL PLAYS LISZT | False | By Donal Henahan | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/cbs-agrees-to-buy-5-radio-stations.html | CBS Agrees to Buy 5 Radio Stations | False | By Jonathan P. Hicks | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/scouting-biding-time-learning-lessons.html | SCOUTING; Biding Time, Learning Lessons | False | By Thomas Rogers | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/st-paul-companies-reports-earnings-for-qtr-to-march-31.html | ST PAUL COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/100-hells-angel-members-are-arrested-in-drug-sweep.html | 100 HELLS ANGEL MEMBERS ARE ARRESTED IN DRUG SWEEP | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/far-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/an-unwise-and-hasty-embargo.html | AN UNWISE AND HASTY EMBARGO | False | By Richard E. Feinberg | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/advertising-a-salute-to-direct-marketing.html | Advertising; A Salute To Direct Marketing | False | By Philip H. Dougherty | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/summit-europe-bitburg-graves-cast-pall-ss-veterans-feel-rehabilitated-reagan.html | SUMMIT IN EUROPE: BITBURG GRAVES CAST A PALL; SS VETERANS FEEL 'REHABILITATED' BY REAGAN VISIT | False | By John Tagliabue, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/opinion/beware-the-tax-reform-torpedo.html | Beware the Tax-Reform Torpedo | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/ropak-west-inc-reports-earnings-for-qtr-to-march-31.html | ROPAK WEST INC reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/presidential-life-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/sports/taub-sells-his-40-percent-share-of-nets.html | TAUB SELLS HIS 40 PERCENT SHARE OF NETS | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | VALERO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/executive-changes-212809.html | EXECUTIVE CHANGES | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/us/required-reading-the-american-dream.html | Required Reading; The American Dream | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/peabody-international-corp-reports-earnings-for-qtr-to-march-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/arts/dining-out-guide-mother-s-day.html | Dining Out Guide: Mother's Day | False | | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/world/soviet-calls-reagan-s-embargo-pathological.html | SOVIET CALLS REAGAN'S EMBARGO 'PATHOLOGICAL' | False | By Seth Mydans, Special To the New York Times | 1985-05-06 | TX 1-566150 |
| 1985-05-03 | 1985-05-03 | https://www.nytimes.com/1985/05/03/business/businessspecial3/gas-pipeline-giant-agrees-to-merger.html | Gas Pipeline Giant Agrees to Merger | False | By Robert J. Cole | 1985-05-06 | TX 1-566150 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sports-people-herculean-tasks.html | SPORTS PEOPLE; Herculean Tasks | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-wheelchair-bound-man-held-in-texas-shooting.html | AROUND THE NATION; Wheelchair-Bound Man Held in Texas Shooting | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-216407.html | AROUND THE WORLD | False | Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/vandal-slashes-8-big-paintings-at-albany-mall.html | VANDAL SLASHES 8 BIG PAINTINGS AT ALBANY MALL | False | By Maurice Carroll | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/hockey-title-to-czechs.html | Hockey Title to Czechs | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/no-curbs-honduras-says.html | No Curbs, Honduras Says | False | By Joel Brinkley, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-keep-the-job-corps-213842.html | Keep the Job Corps | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/six-are-missing-at-sea.html | Six Are Missing at Sea | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-award-for-patent-aide.html | PATENTS; Award for Patent Aide | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | CIRCON CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/bishop-s-visit-is-sad-occasion-at-a-school-for-future-priests-soon-to-close.html | BISHOP'S VISIT IS SAD OCCASION AT A SCHOOL FOR FUTURE PRIESTS, SOON TO CLOSE | False | By Ari L. Goldman | 1985-05-06 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/nurses-get-a-raw-deal.html | NURSES GET A RAW DEAL | False | By Priscilla Scherer | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/c-correction-216745.html | CORRECTION | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/us-india-technology-accord-gains.html | U.S.-INDIA TECHNOLOGY ACCORD GAINS | False | By Steven R. Weisman, Special To the New York Times | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/allis-chalmers-corp-reports-earnings-for-qtr-to-march-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/for-chief-s-crown-some-keen-rivals.html | FOR CHIEF'S CROWN, SOME KEEN RIVALS | False | By Steven Crist | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/a-city-budget-by-candidate-koch.html | A City Budget, by Candidate Koch | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/forschner-group-reports-earnings-for-qtr-to-march-31.html | FORSCHNER GROUP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/equitable-gas-co-reports-earnings-for-qtr-to-march-31.html | EQUITABLE GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/c-correction-214414.html | CORRECTION | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-guest-lecturer-in-hollywood-history.html | NEW YORK DAY BY DAY; Guest Lecturer In Hollywood History | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/c-correction-216746.html | CORRECTION | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/eip-microwave-inc-reports-earnings-for-qtr-to-march-29.html | EIP MICROWAVE INC reports earnings for Qtr to March 29 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/harvey-group-inc-reports-earnings-for-qtr-to-feb-2.html | HARVEY GROUP INC reports earnings for Qtr to Feb 2 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-family-settles-suit-in-downing-of-jet.html | THE REGION; Family Settles Suit In Downing of Jet | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/fluor-china-unit.html | Fluor-China Unit | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-a-remote-heart-rate-monitor.html | PATENTS; A Remote Heart Rate Monitor | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sports-of-the-times-migliore-s-first-derby.html | SPORTS OF THE TIMES; MIGLIORE'S FIRST DERBY | False | By George Vecsey | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagan-set-visit-bitburg-bergen-belsen-president-s-cemetery-stop.html | SUMMIT IN EUROPE: REAGAN SET TO VISIT BITBURG AND BERGEN-BELSEN; PRESIDENT'S CEMETERY STOP WILL BE HELD TO 10 MINUTES | False | By Bernard Weinraub, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/gas-deregulation-s-impact.html | GAS DEREGULATION'S IMPACT | False | By Lee A. Daniels | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-koch-budget-will-it-cause-future-problems.html | THE KOCH BUDGET: WILL IT CAUSE FUTURE PROBLEMS? | False | By Joyce Purnick | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/about-new-york-a-typical-busy-friday-at-an-atypical-beauty-shop.html | ABOUT NEW YORK; A TYPICAL BUSY FRIDAY AT AN ATYPICAL BEAUTY SHOP | False | By William E. Geist | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/concert-national-chorale.html | CONCERT: NATIONAL CHORALE | False | By Tim Page | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-northern-new-jersey-lives-in-fear-of-flood-213843.html | Northern New Jersey Lives in Fear of Flood | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | TEJON RANCH CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-jobless-tate-is-unchanged-at-7.2.html | U.S. JOBLESS TATE IS UNCHANGED AT 7.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-where-is-us-fighting-the-war-on-aids-213837.html | Where Is U.S. Fighting The War on AIDS? | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/brokers-deny-check-abuses.html | BROKERS DENY CHECK ABUSES | False | By Nicholas D. Kristof | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By Michael Quint | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/endata-inc-reports-earnings-for-qtr-to-march-31.html | ENDATA INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/south-texas-drilling-exloration-reports-earnings-for-qtr-to-march-31.html | SOUTH TEXAS DRILLING & EXLORATION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/cherry-electrical-prodcts-corp-reports-earnings-for-qtr-to-feb-28.html | CHERRY ELECTRICAL PRODCTS CORP reports earnings for Qtr to Feb 28 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/books/books-of-the-times-out-of-work.html | Books of The Times; Out of Work | False | By Michiko Kakutani | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/kencope-energy-cos-reports-earnings-for-qtr-to-march-31.html | KENCOPE ENERGY COS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-area-rains-fail-to-ease-drought.html | NEW YORK AREA RAINS FAIL TO EASE DROUGHT | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | GREY ADVERTISING INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/segei-yutkevich-dies-at-80-leading-soviet-film-maker.html | SEGEI YUTKEVICH DIES AT 80; LEADING SOVIET FILM MAKER | False | By Theodore Shabad | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/avm-corp-reports-earnings-for-qtr-to-march-31.html | AVM CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/five-concerns-end-joint-role-in-steel-talks.html | FIVE CONCERNS END JOINT ROLE IN STEEL TALKS | False | By William Serrin, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/koch-offers-plan-for-10-increase-in-city-s-spending.html | KOCH OFFERS PLAN FOR 10% INCREASE IN CITY'S SPENDING | False | By Josh Barbanel | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/books/winners-of-six-awards-announced-by-p-en.html | Winners of Six Awards Announced by P.E.N. | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-not-the-cruelest.html | SCOUTING; Not the Cruelest | False | By Thomas Rogers | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/in-blow-to-texas-democrats-ex-rep-hance-joins-republicans.html | IN BLOW TO TEXAS DEMOCRATS, EX-REP. HANCE JOINS REPUBLICANS | False | By Wayne King, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/players-too-bug-for-nfl-perry-scales-down.html | PLAYERS; TOO BUG FOR N.F.L., PERRY SCALES DOWN | False | By Malcolm Moran | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/pepitone-is-indicted-by-the-associated-press.html | Pepitone Is Indicted By The Associated Press | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | HOMAC INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/pop-al-cobb-s-big-band.html | POP: AL COBB'S BIG BAND | False | By John S. Wilson | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/stockmans-have-daughter.html | Stockmans Have Daughter | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/inconvenience-vs-armenians.html | Inconvenience vs. Armenians | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-thatcher-opponents-gain-in-elections.html | AROUND THE WORLD; Thatcher Opponents Gain in Elections | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-march-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/judge-sets-bevill-sale.html | Judge Sets Bevill Sale | False | By James Sterngold | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/a-flea-market-begets-sound-and-fury-on-west-side.html | A FLEA MARKET BEGETS SOUND AND FURY ON WEST SIDE | False | By Joseph Berger | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/radio-takes-a-fancy-to-compact-disks.html | RADIO TAKES A FANCY TO COMPACT DISKS | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/henry-sellin.html | HENRY SELLIN | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/matrix-science-corp-reports-earnings-for-qtr-to-march-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/letter-on-gas-stations-divorce-the-wells-from-the-pumps.html | Letter: On 'Gas' Stations; Divorce the Wells From the Pumps | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-march-31.html | THOMSON NEWSPAPERS LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-kean-asks-return-of-murder-suspect.html | THE REGION; Kean Asks Return Of Murder Suspect | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/observer-the-red-banana-menace.html | OBSERVER; THE RED BANANA MENACE | False | By Russell Baker | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/theater/tony-awards-in-2d-dispute.html | TONY AWARDS IN 2D DISPUTE | False | By Samuel G. Freedman | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/chicago-muslim-gets-qaddafi-loan.html | CHICAGO MUSLIM GETS QADDAFI LOAN | False | By E. R. Shipp, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/us-to-study-if-others-had-overdraft-schemes.html | U.S. TO STUDY IF OTHERS HAD OVERDRAFT SCHEMES | False | By Nathaniel C. Nash | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/beker-industries-corp-reports-earnings-for-qtr-to-march-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/de-gustibus-soft-shell-crabs-simplest-is-best.html | DE GUSTIBUS; SOFT-SHELL CRABS: SIMPLEST IS BEST | False | By Marian Burros | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sports-people-fairleigh-coach-signed.html | SPORTS PEOPLE; Fairleigh Coach Signed | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/o-neill-is-firm-on-aid-to-rebels-and-says-embargo-is-premature.html | O'NEILL IS FIRM ON AID TO REBELS AND SAYS EMBARGO IS PREMATURE | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-a-little-lightness.html | BRIEFING; A Little Lightness | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/sale-by-phillips.html | Sale by Phillips | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/james-mcandrews-jr-weds-louise-mcclain.html | James McAndrews Jr. Weds Louise McClain | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/johnson-electronics-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/women-children-and-cruel-thrift.html | Women, Children and Cruel Thrift | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/new-zealand-rugby-protest.html | NEW ZEALAND RUGBY PROTEST | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/delay-at-carbide-plant.html | Delay at Carbide Plant | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-jostling-in-the-pentagon.html | BRIEFING; Jostling in the Pentagon | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/donna-karan-stars-on-her-own.html | DONNA KARAN STARS ON HER OWN | False | By Bernadine Morris | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | ACMAT CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/seagull-energy-reports-earnings-for-qtr-to-march-31.html | SEAGULL ENERGY reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sports-people-draft-deadline.html | SPORTS PEOPLE; Draft Deadline | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-safety-patrol.html | NEW YORK DAY BY DAY; Safety Patrol | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/symphony-chicagoans-and-solti-in-new-york.html | SYMPHONY: CHICAGOANS AND SOLTI IN NEW YORK | False | By John Rockwell | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/labor-dept-staff-greets-new-chief.html | LABOR DEPT. STAFF GREETS NEW CHIEF | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/kite-barely-hangs-on-to-lead.html | Kite Barely Hangs On to Lead | False | By Gordon S. White Jr. | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagn-set-visit-bitburg-bergen-belsen-text-declaration-meeting.html | SUMMIT IN EUROPE: REAGAN SET TO VISIT BITBURG AND BERGEN-BELSEN; TEXT OF THE DECLARATION ON MEETING IN BONN | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/in-poetry-class-pupils-go-beyond-roses-are-red.html | IN POETRY CLASS, PUPILS GO BEYOND 'ROSES ARE RED' | False | By Olive Evans | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | SPARTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/mellon-resigns-as-national-gallery-chairman.html | MELLON RESIGNS AS NATIONAL GALLERY CHAIRMAN | False | By Douglas C. McGill | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/housing-aid-debate-focuses-on-question-of-us-duty-to-poor.html | HOUSING-AID DEBATE FOCUSES ON QUESTION OF U.S. DUTY TO POOR | False | By John Herbers, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/movies/tv-how-the-hit-we-are-the-world-was-made.html | TV: HOW THE HIT 'We Are the World' Was Made | False | By John Rockwell | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/yankees-win-in-martin-s-3d-return.html | YANKEES WIN IN MARTIN'S 3D RETURN | False | By Michael Martinez | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Lisa Belkin | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | CIGNA CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-a-new-view-of-the-events-of-that-first-easter-213844.html | A New View of the Events of That First Easter | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/galveston-houston-co-reports-earnings-for-qtr-to-march-31.html | GALVESTON HOUSTON CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/william-g-lindner-president-of-transport-workers-union.html | William G. Lindner, President Of Transport Workers Union | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/bridge-end-game-defenders-need-a-renewal-of-concentration.html | Bridge; End-Game Defenders Need A Renewal of Concentration | False | By Alan Truscott | | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-jersey-man-gets-life-for-2d-murder.html | THE REGION; Jersey Man Gets Life for 2d Murder | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/kdi-corp-reports-earnings-for-qtr-to-march-31.html | KDI CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/suspect-is-slain-during-struggle-with-an-officer.html | SUSPECT IS SLAIN DURING STRUGGLE WITH AN OFFICER | False | By Alfonso A. Narvaez | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-kasten-risky-product-bill-is-a-bad-buy-213839.html | Kasten Risky-Product Bill Is a Bad Buy | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/texaco-canada-ltd-reports-earnings-for-qtr-to-march-31.html | TEXACO CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/temple-seeks-to-buy-insurer.html | Temple Seeks To Buy Insurer | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/dr-allen-s-russek.html | DR. ALLEN S. RUSSEK | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/jazz-didier-lockwood-plays.html | JAZZ: DIDIER LOCKWOOD PLAYS | False | By John S. Wilson | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/futures-options-cattle-prices-lead-drop-livestock-meats-associated-press.html | FUTURES/OPTIONS; Cattle Prices Lead Drop In Livestock and Meats By The Associated Press | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/salmonella-outbreak-is-tracked-to-chicago.html | Salmonella Outbreak Is Tracked to Chicago | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | NERCO INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/vermont-utilities-told-to-get-out-of-seabrook.html | VERMONT UTILITIES TOLD TO GET OUT OF SEABROOK | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-jersey-s-advocate-approved-as-judge.html | THE REGION; Jersey's Advocate Approved as Judge | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-28.html | ASSOCIATED HOSTS INC reports earnings for Qtr to March 28 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | MACK TRUCKS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/allied-statement-backs-us-position-in-talks-on-arms.html | ALLIED STATEMENT BACKS U.S. POSITION IN TALKS ON ARMS | False | By Hedrick Smith, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/healthcare-usa-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE USA reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/slick-videos-selling-fashions.html | SLICK VIDEOS SELLING FASHIONS | False | By Pamela G. Hollie | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/new-caledonia-curfew-ends.html | New Caledonia Curfew Ends | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/let-us-now-praise-unfamous-men.html | LET US NOW PRAISE UNFAMOUS MEN | False | By Eugene R. Fidell | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-region-low-morale-seen-at-salem-a-plant.html | THE REGION; Low Morale Seen At Salem A-Plant | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-tainted-turkey-roasts-recalled-in-5-states.html | AROUND THE NATION; Tainted Turkey Roasts Recalled in 5 States | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/pop-songs-by-chris-connor.html | POP: SONGS BY CHRIS CONNOR | False | By Stephen Holden | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/storer-s-directors-back-kohlberg-s-bid.html | STORER'S DIRECTORS BACK KOHLBERG'S BID | False | By John Crudele | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-reagan-set-visit-bitburg-bergen-belsen-problem-drugs-raised-bonn.html | SUMMIT IN EUROPE: REAGAN SET TO VISIT BITBURG AND BERGEN-BELSEN; PROBLEM OF DRUGS IS RAISED IN BONN | False | By John Tagliabue, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/bio-response-inc-reports-earnings-for-qtr-to-march-31.html | BIO-RESPONSE INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-guest-lecturer-in-political-theory.html | NEW YORK DAY BY DAY; Guest Lecturer In Political Theory | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/showboats-down-stallions-38-24.html | Showboats Down Stallions, 38-24 | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/poland-expels-2-us-diplomats-washington-retaliating-ousts-4.html | POLAND EXPELS 2 U.S. DIPLOMATS; WASHINGTON, RETALIATING, OUSTS 4 | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/l-malpractice-crisis-has-a-bright-side-217189.html | Malpractice 'Crisis' Has a Bright Side | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-fireproof-materials.html | PATENTS; Fireproof Materials | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/sterling-presses-informatics-link-by-reuters.html | STERLING PRESSES INFORMATICS LINK By Reuters | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-march-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/national-presto-industries-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/attack-on-quotas-opposed-by-cities.html | ATTACK ON QUOTAS OPPOSED BY CITIES | False | By Stephen Engelberg, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/16-dissidents-in-south-africa-win-fight-for-bail.html | 16 DISSIDENTS IN SOUTH AFRICA WIN FIGHT FOR BAIL | False | By Alan Cowell, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/sutcliffe-thwarted-by-padres-again.html | SUTCLIFFE THWARTED BY PADRES AGAIN | False | By Ira Berkow | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/your-money-sba-loans-back-issues.html | YOUR MONEY; S.B.A. Loans Back Issues | False | By Leonard Sloane | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/officials-at-state-agencies-charged-in-drug-sales-ring.html | OFFICIALS AT STATE AGENCIES CHARGED IN DRUG-SALES RING | False | By Jeffrey Schmalz | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/futures-exchange-seat-by-reuters.html | Futures Exchange Seat By Reuters | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/span-america-medical-sysems-reports-earnings-for-qtr-to-march-31.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/hal-le-roy-dancer-in-clubs-musicals-and-several-movies.html | HAL LE ROY, DANCER IN CLUBS, MUSICALS AND SEVERAL MOVIES | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/quotation-of-the-day-216744.html | Quotation of the Day | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-separating-oxygen-from-other-gases.html | PATENTS; Separating Oxygen From Other Gases | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/new-york-day-by-day-she-has-many-roles-in-the-theater.html | NEW YORK DAY BY DAY; She Has Many Roles In the Theater | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/jezebel-stands-out-in-new-york-s-parade-of-boats.html | JEZEBEL STANDS OUT IN NEW YORK'S PARADE OF BOATS | False | By Maureen Dowd | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/unemployment-rates-climb-in-new-york-and-new-jersey.html | UNEMPLOYMENT RATES CLIMB IN NEW YORK AND NEW JERSEY | False | By William R. Greer | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/health-extension-services-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/village-independent-democrats-endorse-bellamy-in-mayoral-race.html | VILLAGE INDEPENDENT DEMOCRATS ENDORSE BELLAMY IN MAYORAL RACE | False | By Frank Lynn | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | DELMED INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/key-rates-214973.html | Key Rates | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-the-festival-of-india.html | BRIEFING; The Festival of India | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/senate-approves-cuts-in-spending-on-health-care.html | SENATE APPROVES CUTS IN SPENDING ON HEALTH CARE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/church-homes-offer-alternative-to-abortion.html | CHURCH HOMES OFFER ALTERNATIVE TO ABORTION | False | Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/limit-on-traffic-in-central-park-renews-debate.html | LIMIT ON TRAFFIC IN CENTRAL PARK RENEWS DEBATE | False | By Deirdre Carmody | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/briefing-bitburger-pils.html | BRIEFING; Bitburger Pils | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/chamber-verdehr-trio-performs-at-tully-hall.html | CHAMBER: VERDEHR TRIO PERFORMS AT TULLY HALL | False | By Allen Hughes | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/prairie-oil-royalties-company-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/transactions-215511.html | Transactions | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/stephan-s-odyssey-one-style.html | STEPHAN'S ODYSSEY: One Style | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/new-challenge-for-tiger-air.html | NEW CHALLENGE FOR TIGER AIR | False | By Pauline Yoshihashi | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/news-summary-216597.html | NEWS SUMMARY | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/mobil-debit-cards-by-the-associated-press.html | Mobil Debit Cards By The Associated Press | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/masco-industries-reports-earnings-for-qtr-to-march-31.html | MASCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | IMMUNEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/76ers-defeat-bucks-and-take-3-0-lead.html | 76ERS DEFEAT BUCKS AND TAKE 3-0 LEAD | False | By Roy S. Johnson | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/business-digest-216460.html | BUSINESS DIGEST | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/2-more-doctors-testify-at-von-bulow-s-trial.html | 2 MORE DOCTORS TESTIFY AT VON BULOW'S TRIAL | False | By Jonathan Friendly, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/sri-corp-reports-earnings-for-qtr-to-march-31.html | SRI CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/institutional-networks-corp-reports-earnings-for-qtr-to-march-31.html | INSTITUTIONAL NETWORKS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/firstsouth-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | FIRSTSOUTH FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-player-trades-skates-for-spikes.html | SCOUTING; Player Trades Skates for Spikes | False | By Thomas Rogers | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/currency-markets-dollar-climbs-sharply-while-gold-retreats-associated-press.html | CURRENCY MARKETS; Dollar Climbs Sharply While Gold Retreats By The Associated Press | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/k-tron-international-inc-reports-earnings-for-qtr-to-march-31.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-europe-economic-dispute-television-satire-reporter-s-notebook-words.html | SUMMIT IN EUROPE: ECONOMIC DISPUTE AND A TELEVISION SATIRE; REPORTER'S NOTEBOOK: WORDS TRAVEL FAST IN BONN AND OFTEN STRIKE A NERVE | False | By James M. Markham, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | HALLIBURTON CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/arts/cabaret-meg-mackay-sings.html | CABARET: MEG MACKAY SINGS | False | By Stephen Holden | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/around-the-nation-illinois-doctor-guilty-of-poisoning-co-workers.html | AROUND THE NATION; Illinois Doctor Guilty Of Poisoning Co-workers | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-basques-say-they-set-6-blasts-in-spain.html | AROUND THE WORLD; Basques Say They Set 6 Blasts in Spain | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | RAYMOND CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/peru-s-wall-street-paltry-profit-but-no-overhead.html | PERU'S WALL STREET: PALTRY PROFIT BUT NO OVERHEAD | False | By Alan Riding, Special To the New York Times | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/cosmo-communications-reports-earnings-for-qtr-to-march-31.html | COSMO COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/journalists-group-protests-treatment-of-indian-reporter.html | Journalists' Group Protests Treatment of Indian Reporter | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-names-teachers-vying-for-space-voyage.html | U.S. NAMES TEACHERS VYING FOR SPACE VOYAGE | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/west-ready-to-press-soviet-at-session-on-human-rights.html | WEST READY TO PRESS SOVIET AT SESSION ON HUMAN RIGHTS | False | By Christopher S. Wren, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | KINARK CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/us-ends-oil-tanker-restriction.html | U.S Ends Oil Tanker Restriction | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/westworld-community-healthcare-reports-earnings-for-qtr-to-march-31.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-happy-losers.html | SCOUTING; Happy Losers | False | By Thomas Rogers, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | MIDWAY AIRLINES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/for-tv-deal-murdoch-will-seek-citizenship.html | FOR TV DEAL, MURDOCH WILL SEEK CITIZENSHIP | False | By Reginald Stuart | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/style/robert-gewald-is-wed-to-nina-rao-cameron.html | Robert Gewald Is Wed To Nina Rao Cameron | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/movies/colin-mcphee-subject-of-documentary.html | Colin McPhee Subject Of Documentary | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/nicaraguan-rebels-said-to-get-missiles.html | NICARAGUAN REBELS SAID TO GET MISSILES | False | JAMES LeMOYNE, Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-city-officer-is-accused-of-taking-bribes.html | THE CITY; Officer Is Accused Of Taking Bribes | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/first-financial-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL BANCORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/american-savings-loan-assn-of-miami-fla-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS & LOAN ASSN OF MIAMI, FLA reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-city-santucci-opens-inquiry-into-death.html | THE CITY; Santucci Opens Inquiry Into Death | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/american-president-cos-reports-earnings-for-qtr-to-march-31.html | AMERICAN PRESIDENT COS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/servisco-inc-reports-earnings-for-qtr-to-march-31.html | SERVISCO INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/space-shuttle-collects-data-on-source-of-distant-cosmic-radiation.html | SPACE SHUTTLE COLLECTS DATA ON SOURCE OF DISTANT COSMIC RADIATION | False | By Richard D. Lyons, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/transitron-electronic-corp-reports-earnings-for-qtr-to-march-30.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to March 30 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/power-conversion-inc-reports-earnings-for-qtr-to-march-31.html | POWER CONVERSION INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | AIR MIDWEST INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/gerald-shattuck.html | GERALD SHATTUCK | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/heep-drives-in-5-as-mets-pound-reds.html | HEEP DRIVES IN 5 AS METS POUND REDS | False | By William C. Rhoden | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/stanwood-corp-reports-earnings-for-qtr-to-march-23.html | STANWOOD CORP reports earnings for Qtr to March 23 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/army-plans-for-what-if-latin-war.html | ARMY PLANS FOR 'WHAT IF' LATIN WAR | False | By Richard Halloran, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/world-medical-group-cancels-plan-to-meet-in-south-africa.html | World Medical Group Cancels Plan to Meet in South Africa | False | Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/nippon-cargo-a-7-year-wait.html | NIPPON CARGO: A 7-YEAR WAIT | False | By Agis Salpukas | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/c-correction-215955.html | CORRECTION | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/swedish-heart-recipient-thrives.html | SWEDISH HEART RECIPIENT THRIVES | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-militias-clash-in-beirut-army-units-fight-druse.html | AROUND THE WORLD; Militias Clash in Beirut; Army Units Fight Druse | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/northern-telecom.html | Northern Telecom | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/around-the-world-un-to-study-reports-on-ethiopian-evictions.html | AROUND THE WORLD; U.N. to Study Reports On Ethiopian Evictions | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/awaiting-leaders.html | AWAITING LEADERS: | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-regulating-calcium.html | PATENTS; Regulating Calcium | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/ohio-bailout-plan-called-insufficient.html | Ohio Bailout Plan Called Insufficient | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/walco-natl-corp-reports-earnings-for-qtr-to-march-31.html | WALCO NATL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/weatherford-international-inc-reports-earnings-for-qtr-to-march-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/twins-halted-at-10-by-ripken-homer.html | TWINS HALTED AT 10 BY RIPKEN HOMER | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/south-african-farmers-challenge-government.html | South African Farmers Challenge Government | False | Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/new-york-let-em-move-wherever.html | NEW YORK; LET 'EM MOVE WHEREVER | False | By Sydney H. Schanberg | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/time-energy-systems-ltd-reports-earnings-for-qtr-to-march-31.html | TIME ENERGY SYSTEMS LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/iran-nicaragua-cargo-is-reported.html | IRAN-NICARAGUA CARGO IS REPORTED | False | AP | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/cbs-drops-suit-against-boesky.html | CBS Drops Suit Against Boesky | False | By Robert J. Cole | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/correction-216747.html | CORRECTION | False | | 1985-05-09 | TX 1-566588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/the-city-3si-men-charged-with-tax-evasion-by-the-associated-press.html | THE CITY; 3S.I. Men Charged With Tax Evasion By The Associated Press | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/bargain-hunting-sends-dow-up-4.97-to-1247.24.html | Bargain Hunting Sends Dow Up 4.97, to 1,247.24 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/us-aide-opposes-exchange-of-science-with-soviet-union.html | U.S. AIDE OPPOSES EXCHANGE OF SCIENCE WITH SOVIET UNION | False | By David Burnham, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/patents-cheaper-way-to-make-cancer-drug-chemical.html | PATENTS; Cheaper Way to Make Cancer Drug Chemical | False | By Stacy V. Jones | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/ex-fbi-agent-accused-as-spy-seeking-dismissal-of-indictment.html | EX-F.B.I. AGENT ACCUSED AS SPY SEEKING DISMISSAL OF INDICTMENT | False | By Judith Cummings | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/opinion/you-too-can-strengthen-english-and-write-good.html | YOU, TOO, CAN STRENGTHEN ENGLISH, AND WRITE GOOD | False | By Maggie Sullivan | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/scouting-no-guarantee.html | SCOUTING; No Guarantee | False | By Thomas Rogers | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/morse-shoe-inc-reports-earnings-for-qtr-to-march-31.html | MORSE SHOE INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/keystone-camera-products-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CAMERA PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/briefs-215705.html | BRIEFS | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/nyregion/j-quincy-hunsicker-3d.html | J. QUINCY HUNSICKER 3d | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/us/epa-inquiry-drags-on.html | E.P.A. INQUIRY DRAGS ON | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/sports/giants-henderson-blessed-to-be-here.html | GIANTS' HENDERSON 'BLESSED' TO BE HERE | False | By Frank Litsky | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/world/summit-in-europe-leaders-seeking-accord-on-trade.html | SUMMIT IN EUROPE; LEADERS SEEKING ACCORD ON TRADE | False | By Paul Lewis, Special To the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/april-21-30-car-sales-up-by-1.5.html | APRIL 21-30 CAR SALES UP BY 1.5% | False | Special to the New York Times | 1985-05-09 | TX 1-566588 |
| 1985-05-04 | 1985-05-04 | https://www.nytimes.com/1985/05/04/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-march-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566588 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/expelled-foreigners-pouring-out-of-nigeria-by-the-associated-press.html | EXPELLED FOREIGNERS POURING OUT OF NIGERIA By The Associated Press | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/forget-the-zucchini-plant-some-upland-cress.html | FORGET THE ZUCCHINI, PLANT SOME UPLAND CRESS | False | By David Klein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/tracy-harris-weds-douglas-b-levene.html | TRACY HARRIS WEDS DOUGLAS B. LEVENE | False | | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-europe-france-blocks-trade-talks-summit-conference-ends-reagan-presses.html | SUMMIT IN EUROPE; FRANCE BLOCKS TRADE TALKS AS SUMMIT CONFERENCE ENDS; REAGAN PRESSES 'STAR WARS'; DISPUTE ON TIMING | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/upi-s-top-managers-attack-agency-s-owners.html | U.P.I.'S TOP MANAGERS ATTACK AGENCY'S OWNERS | False | By Alex S. Jones | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214851.html | IN SHORT: FICTION | False | By Alan Cheuse | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-tenant-victory.html | WESTCHESTER JOURNAL; TENANT VICTORY | False | By Betsy Brown | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/lehrman-takes-to-road-for-conservative-cause.html | LEHRMAN TAKES TO ROAD FOR CONSERVATIVE CAUSE | False | By Stephen Engelberg | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-in-europe-unity-and-discord-the-french-no-concerns-are-many.html | SUMMIT IN EUROPE: UNITY AND DISCORD; THE FRENCH 'NO': CONCERNS ARE MANY | False | By Leonard Silk, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/intervening-as-little-as-possible.html | 'INTERVENING AS LITTLE AS POSSIBLE' | False | By Lawrence Van Gelder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/miss-simmons-has-nuptials.html | MISS SIMMONS HAS NUPTIALS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-those-who-can-teach.html | CONNECTICUT OPINION; THOSE WHO CAN, TEACH | False | By Rosemary C. Serfilippi | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/headliners-a-fourth-time-for-no-1.html | HEADLINERS; A Fourth Time for No. 1 | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gardening-plantings-can-bar-the-unwanted.html | GARDENING; PLANTINGS CAN BAR THE UNWANTED | False | By Carl Totemeier | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/leigh-newman-becomes-a-bride.html | LEIGH NEWMAN BECOMES A BRIDE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/college-mark-set.html | College Mark Set | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/effects-of-loss-of-shade.html | EFFECTS OF LOSS OF SHADE | False | By Leo H. Carney | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/town-of-bell-towers.html | TOWN OF BELL TOWERS | False | By Robert Packard | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/vancouver-debates-worth-of-a-world-s-fair.html | VANCOUVER DEBATES WORTH OF A WORLD'S FAIR | False | By Christopher S. Wren, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-a-future-in-stone-and-glass.html | LONG ISLAND OPINION; A FUTURE IN STONE AND GLASS | False | By Angelo Francis Corva | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-where-water-sprites-frolic.html | ART; WHERE WATER SPRITES FROLIC | False | By Helen A. Harrison | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/for-these-boys-of-summer-the-game-is-stickball.html | FOR THESE BOYS OF SUMMER, THE GAME IS STICKBALL | False | By R. B. Dandes | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-hartford-spreads-the-wealth.html | THE REGION; Hartford Spreads The Wealth | False | By Katherine Roberts, Albert Scardino and Alan Finder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/home-video-compact-cameras-are-smaller-and-lighter-but-still-costly.html | HOME VIDEO; COMPACT CAMERAS ARE SMALLER AND LIGHTER BUT STILL COSTLY | False | By Hans Fantel | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/vietnam-fete-a-who-s-who-of-the-missing.html | VIETNAM FETE: A WHO'S WHO OF THE MISSING | False | By Barbara Crossette, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/topics-tanking-up-uniform-cheek.html | TOPICS; TANKING UP Uniform Cheek | False | | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/jennifer-revson-marries-john-kashon-executive.html | JENNIFER REVSON MARRIES JOHN KASHON, EXECUTIVE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/you-pay-attention-you-learn-something.html | YOU PAY ATTENTION, YOU LEARN SOMETHING | False | By Julian Moynahan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-notes-george-perle-in-the-spotlight-at-70.html | MUSIC NOTES; GEORGE PERLE IN THE SPOTLIGHT AT 70 | False | By Tim Page | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/politics-new-inquiry-set-on-license-deals.html | POLITICS; NEW INQUIRY SET ON LICENSE 'DEALS' | False | By Joseph F. Sullivan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/brennan-laments-changes-in-aims-of-court.html | BRENNAN LAMENTS CHANGES IN AIMS OF COURT | False | By Ari L. Goldman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/regan-cites-problems-in-new-york-s-prisons.html | REGAN CITES PROBLEMS IN NEW YORK'S PRISONS | False | By Edward A. Gargan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-prince-s-party.html | MEMORABLE MEALS; PRINCE'S PARTY | False | By Joseph Trumbull | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/consumer-rates.html | CONSUMER RATES | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John S. Wilson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/tisdale-and-benjamin-declare-for-nba-draft.html | TISDALE AND BENJAMIN DECLARE FOR N.B.A. DRAFT | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/why-jack-welch-is-changing-ge.html | WHY JACK WELCH IS CHANGING G.E. | False | By Thomas J. Lueck | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-israeli-withdrawal-leaves-christians-under-attack.html | THE WORLD; Israeli Withdrawal Leaves Christians Under Attack | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-westchesterhey-look-us-over.html | ABOUT WESTCHESTER/HEY, LOOK US OVER | False | By Lynne Ames | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/renowned-pianist-starts-tour.html | RENOWNED PIANIST STARTS TOUR | False | By Rena Fruchter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/von-bulow-and-other-soap-operas.html | VON BULOW, AND OTHER SOAP OPERAS | False | By Stephen Gillers | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/a-metropolis-of-no-little-plans.html | A METROPOLIS OF NO LITTLE PLANS | False | By Pat Colander | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-going-it-alone-at-grove-city.html | EDUCATION WATCH; GOING IT ALONE AT GROVE CITY | False | By Edward B. Fiske | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/china-s-atomic-weapon-story-told.html | CHINA'S ATOMIC WEAPON STORY TOLD | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-new-york-to-washington-so-there.html | THE REGION; New York to Washington: 'So There' | False | By Katherine Roberts, Albert Scardino and Alan Finder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-mimimun-tax-push-in-congress.html | THE NATION; Mimimun Tax Push in Congress | False | By Caroline Rand Herron, Michael Wright and Walter Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-a-female-best-friend-217651.html | A FEMALE BEST FRIEND | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214918.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-the-legacy-for-a-daughter-left-behind.html | WESTCHESTER OPINION; THE LEGACY FOR A DAUGHTER LEFT BEHIND | False | By Phyllis Seidelman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-continued-ward-tries-to-patch-up-his-chain-of-command.html | THE REGION CONTINUED; WARD TRIES TO PATCH UP HIS CHAIN OF COMMAND | False | By Jane Perlez | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Rosalie Byard | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-mixed-use-project.html | POSTINGS; MIXED-USE PROJECT | False | By Shawn G. Kennedy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/crime-214272.html | Crime | False | By Newgate Callendar | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/robert-j-palme-wed-to-leslie-robin-leavitt.html | ROBERT J. PALME WED TO LESLIE ROBIN LEAVITT | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-long-island-are-things-still-saved-for-company.html | ABOUT LONG ISLAND; ARE THINGS STILL SAVED FOR 'COMPANY'? | False | By Richard F. Shepard | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/living-with-tenants-an-owner-s-guide.html | LIVING WITH TENANTS: AN OWNER'S GUIDE | False | By Michael Decoursy Hinds | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/c-correction-217044.html | CORRECTION | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-journal-208063.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/o-neill-decision-spurs-stampede-for-his-seat.html | O'NEILL DECISION SPURS STAMPEDE FOR HIS SEAT | False | By Fox Butterfield, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/south-african-press-has-a-tough-beat.html | SOUTH AFRICAN PRESS HAS A TOUGH BEAT | False | By Alan Cowell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-a-kingly-spread.html | MEMORABLE MEALS; A KINGLY SPREAD | False | By Judith Miller | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/art-two-artists-who-probe-the-meaning-of-life.html | ART; TWO ARTISTS WHO PROBE THE MEANING OF LIFE | False | By Douglas C. McGill | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/suzanne-frisch-wed-to-jonathan-levine.html | SUZANNE FRISCH WED TO JONATHAN LEVINE | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-journal-207909.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/indianapolis-defends-its-hiring-plan.html | INDIANAPOLIS DEFENDS ITS HIRING PLAN | False | By James Barron | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/timely-display-on-birds-opens.html | TIMELY DISPLAY ON BIRDS OPENS | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/quotation-of-the-day-218458.html | Quotation of the Day | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-new-wave-from-russia.html | THE NEW WAVE FROM RUSSIA | False | By Louis Menashe | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-people-above-the-fray.html | SPORTS PEOPLE; Above the Fray | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/warm-spell-called-key-to-peach-crop.html | WARM SPELL CALLED KEY TO PEACH CROP | False | By Albert J. Parisi | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217629.html | Vietnam In America | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/minorities-add-to-strength-in-pro-democratic-districts.html | MINORITIES ADD TO STRENGTH IN PRO-DEMOCRATIC DISTRICTS | False | By Frank Lynn | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217630.html | VIETNAM IN AMERICA | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/sec-s-new-enforcement-chief.html | S.E.C.'S NEW ENFORCEMENT CHIEF | False | By Nathaniel C. Nash | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/miss-welch-has-nuptials.html | MISS WELCH HAS NUPTIALS | False |  | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yugoslavia-offers-financing-for-a-factory-upstate.html | YUGOSLAVIA OFFERS FINANCING FOR A FACTORY UPSTATE | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/american-guilty-in-canada-blast.html | AMERICAN GUILTY IN CANADA BLAST | False | AP | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-starvation-is-bad-medicine-from-imf-216864.html | Starvation Is Bad Medicine From I.M.F. | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214840.html | IN SHORT: FICTION | False | By Francis X. Clines | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/crisis-in-honduras-is-growing-worse.html | CRISIS IN HONDURAS IS GROWING WORSE | False | By James Lemoyne, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/lacrosse-players-seek-competition-and-camaraderie-not-gold-or-glory.html | LACROSSE PLAYERS SEEK COMPETITION AND CAMARADERIE, NOT GOLD OR GLORY | False | By George Vecsey | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-dinner-in-beirut.html | MEMORABLE MEALS; DINNER IN BEIRUT | False | By James Markham | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/barbara-w-peabody-is-wed.html | BARBARA W. PEABODY IS WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/fraternity-wighout-brothers.html | FRATERNITY WIGHOUT BROTHERS | False | By Alan Tonelson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/working-mothers-affect-school-day.html | WORKING MOTHERS AFFECT SCHOOL DAY | False | By Shelly Feuer Domash | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-spring-cleaning.html | WESTCHESTER JOURNAL; SPRING CLEANING | False | By Felice Buckvar | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-continued-now-even-the-suburbs-have-suburbs.html | THE NATION CONTINUED; NOW EVEN THE SUBURBS HAVE SUBURBS | False | By John Herbers | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/c-correction-208219.html | CORRECTION | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/edward-a-mitchell.html | EDWARD A. MITCHELL | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/lucking-into-harvard.html | LUCKING INTO HARVARD | False | By David Nyberg | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/renovate-or-aid-poor-jersey-church-divided.html | RENOVATE OR AID POOR? JERSEY CHURCH DIVIDED | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/real-estate-s-reluctant-tycoon-john-lie-nielson-empire-builder-with-frugal-touch.html | REAL ESTATE'S RELUCTANT TYCOON: John Lie-Nielson; AN EMPIRE BUILDER WITH A FRUGAL TOUCH | False | By N.r. Kleinfield | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/making-music-can-be-harmful-to-one-s-health.html | MAKING MUSIC CAN BE HARMFUL TO ONE'S HEALTH | False | By Bernard Holland | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-singing-the-blues-in-brooklyn.html | NORTHEAST JOURNAL; Singing the Blues In Brooklyn | False | By Fay S. Joyce | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/what-s-new-with-nonprofit-organizations.html | WHAT'S NEW WITH NONPROFIT ORGANIZATIONS | False | By Kendall J. Wills | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/goal-of-regional-lotto-near.html | Goal of Regional Lotto Near | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-in-stamford-artists-and-their-public-projects.html | ART; IN STAMFORD, ARTISTS AND THEIR PUBLIC PROJECTS | False | By William Zimmer | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/what-the-charts-say-about-the-health-of-pop-music.html | WHAT THE CHARTS SAY ABOUT THE HEALTH OF POP MUSIC | False | By Stephen Holden | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-a-female-best-friend-217663.html | A FEMALE BEST FRIEND | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/the-new-role-of-random-house.html | THE NEW ROLE OF RANDOM HOUSE | False | By Edwin McDowell | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/by-the-numbers-seat-belts-and-safety.html | BY THE NUMBERS: SEAT BELTS AND SAFETY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/l-pension-reform-217562.html | Pension Reform | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/now-vietnam-deals-from-strength.html | NOW VIETNAM DEALS FROM STRENGTH | False | By Barbara Crossette | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-royal-repast.html | MEMORABLE MEALS; ROYAL REPAST | False | By Drew Middleton | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/chess-new-lines-of-thought.html | CHESS; NEW LINES OF THOUGHT | False | By Robert Byrne | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-sculpture-that-casts-a-spell.html | ART; SCULPTURE THAT CASTS A SPELL | False | By Phyllis Braff | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/frances-toler-morris-becomes-bride-of-robert-a-constable-in-honolulu.html | FRANCES TOLER MORRIS BECOMES BRIDE OF ROBERT A. CONSTABLE IN HONOLULU | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-region-court-upholds-tax-on-trump.html | THE REGION; Court Upholds Tax on Trump | False | By Katherine Roberts, Albert Scardino and Alan Finder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/cuba-s-emergence-america-s-myopia.html | CUBA'S EMERGENCE, AMERICA'S MYOPIA | False | By Tad Szulc | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/space-exploration-from-chapter-one.html | SPACE EXPLORATION FROM CHAPTER ONE | False | By John Noble Wilford | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/c-correction-218460.html | CORRECTION | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/rev-lucia-p-ballantine-wed.html | REV. LUCIA P. BALLANTINE WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-happy-tricentquinquagenary.html | A HAPPY 'TRICENTQUINQUAGENARY' | False | By Peggy McCarthy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/golf-course-sought-for-police-station.html | GOLF COURSE SOUGHT FOR POLICE STATION | False | By Sharon Monhahan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/c-correction-218478.html | CORRECTION | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Mel Gussow | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/the-big-shirt.html | THE BIG SHIRT | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/practical-traveler-a-new-twist-in-the-trans-atlantic-fare-battle.html | PRACTICAL TRAVELER; A NEW TWIST IN THE TRANS-ATLANTIC FARE BATTLE | False | By Paul Grimes | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/l-ring-lardner-s-big-book-215185.html | Ring Lardner's Big Book | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-manhattan-oasis.html | FOLLOW-UP ON THE NEWS; Manhattan Oasis | False | By Richard Haitch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-college-options.html | WESTCHESTER JOURNAL; COLLEGE OPTIONS | False | By Gary Kriss | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/when-the-identity-is-the-crisis.html | WHEN THE IDENTITY IS THE CRISIS | False | By Maureen Howard | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/edward-ted-haydon-dies-ex-us-olympic-track-coach.html | Edward (Ted) Haydon Dies; Ex-U.S. Olympic Track Coach | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/small-select-club-convenes-in-honor-of-irving.html | SMALL, SELECT CLUB CONVENES IN HONOR OF IRVING | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/spend-a-buck-wins-kentucky-derby-by-5-1-4-lengths.html | SPEND A BUCK WINS KENTUCKY DERBY BY 5-1/4 LENGTHS | False | STEVEN CRIST | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-debuts-in-revew-pianists-singers-and-string-players-heard.html | MUSIC: DEBUTS IN REVEW; PIANISTS, SINGERS AND STRING PLAYERS HEARD | False | By Will Crutchfield | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-putting-mesquite-on-the-menu.html | DINING OUT; PUTTING MESQUITE ON THE MENU | False | By Florence Fabricant | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/base-stealer-may-run-to-minors.html | Base-Stealer May Run to Minors | False | By Murray Chass | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-challenging-proposed-conrail-sale.html | STATE CHALLENGING PROPOSED CONRAIL SALE | False | By William Jobes | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-now-a-battle.html | BRIEFING; NOW, a Battle | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/towpath-of-old-is-yielding-to-canal-project.html | TOWPATH OF OLD IS YIELDING TO CANAL PROJECT | False | By Leo H. Carney | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/efforts-grow-to-combat-graffiti.html | EFFORTS GROW TO COMBAT GRAFFITI | False | By Lena Williams | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/present-delights-found-in-a-distant-past.html | PRESENT DELIGHTS FOUND IN A DISTANT PAST | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/survivors-of-vietnam-look-back.html | SURVIVORS OF VIETNAM LOOK BACK | False | By Eric Pace | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/headliners-a-plea-for-mercy.html | HEADLINERS; A Plea for Mercy | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-landlocked-seafood-spot.html | A LANDLOCKED SEAFOOD SPOT | False | By Patricia Brooks | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-europe-curtain-comes-down-text-declaration-end-7-nation-economic.html | SUMMIT IN EUROPE: THE CURTAIN COMES DOWN; TEXT OF DECLARATION AT END OF 7-NATION ECONOMIC CONFERENCE | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-dioxin-holdouts.html | FOLLOW-UP ON THE NEWS; Dioxin Holdouts | False | By Richard Haitch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-location-often-plays-a-major-role.html | DINING OUT; LOCATION OFTEN PLAYS A MAJOR ROLE | False | By Valerie Sinclair | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-second-time-around.html | THE SECOND TIME AROUND | False | By Marylin Bender | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/dana-burns-marries-thomas-hamilton-jr.html | DANA BURNS MARRIES THOMAS HAMILTON, JR. | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/take-two-eroticin-and-call-me-in-the-morning.html | TAKE TWO EROTICIN AND CALL ME IN THE MORNING | False | By Charles Salzberg | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/elderly-in-alternative-kind-of-housing.html | ELDERLY IN ALTERNATIVE KIND OF HOUSING | False | By Joan Potter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-in-europe-the-curtain-comes-down-highlights-of-economic-meeting.html | SUMMIT IN EUROPE: THE CURTAIN COMES DOWN; HIGHLIGHTS OF ECONOMIC MEETING | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/washington-the-decline-of-history.html | WASHINGTON; THE DECLINE OF HISTORY | False | By James Reston | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/cubs-defeat-padres-as-home-runs-fly.html | CUBS DEFEAT PADRES AS HOME RUNS FLY | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sailors-take-aim-at-admiral-s-cup-barbara-lloyd.html | Sailors Take Aim at Admiral's Cup BARBARA LLOYD | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/the-homely-caboose-becomes-focus-of-new-mexico-dispute.html | THE HOMELY CABOOSE BECOMES FOCUS OF NEW MEXICO DISPUTE | False | By Iver Peterson, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/gallup-says-58-calldeficit-very-serious.html | Gallup Says 58% CallDeficit 'Very Serious' | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/q-and-a-217773.html | Q AND A | False | By Dee Wedemeyer Veterans' Tax Aid | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/mt-livermore-wins-carter.html | MT. LIVERMORE WINS CARTER | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-in-the-mountains.html | A WEEKEND IN THE MOUNTAINS | False | By Bryan Miller | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/mark-nash-braunstein-weds-andrea-la-baw.html | MARK NASH BRAUNSTEIN WEDS ANDREA LA BAW | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/clinic-lets-couples-select-sex-of-child.html | CLINIC LETS COUPLES SELECT SEX OF CHILD | False | By Robert A. Hamilton | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/even-billy-bore-didn-t-need-tickets.html | EVEN BILLY BORE DIDN'T NEED TICKETS | False | By Dave Anderson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/kathleen-m-markey-weds-chairman-of-perdue-farms.html | KATHLEEN M. MARKEY WEDS CHAIRMAN OF PERDUE FARMS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/l-the-right-to-an-ending-215218.html | The Right to an Ending | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-opinion-teachers-a-defense.html | NEW JERSEY OPINION; TEACHERS: A DEFENSE | False | By Edithe A. Fulton | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/new-life-for-upper-broadway.html | NEW LIFE FOR UPPER BROADWAY | False | FRED FERRETTI | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-tour-of-duty-movie-matinee.html | WESTCHESTER OPINION; TOUR OF DUTY: MOVIE MATINEE | False | By Harry V. Coren | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-opinion-commuter-recalls-the-bad-old-days.html | WESTCHESTER OPINION; COMMUTER RECALLS THE BAD OLD DAYS | False | By Anna Esaki | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/travel-advisory-pacific-cruises-netherlands-tours.html | TRAVEL ADVISORY; PACIFIC CRUISES, NETHERLANDS TOURS | False | By Lawrence Van Gelder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/pioneers-get-columbia-crew-afloat.html | 'PIONEERS' GET COLUMBIA CREW AFLOAT | False | By Norman Hildes-Heim | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/public-vs-private-dredging-debated.html | 'PUBLIC' VS. 'PRIVATE' DREDGING DEBATED | False | By Ronnie Wacker | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/for-the-aged-nursing-plus-independence.html | FOR THE AGED, NURSING PLUS INDEPENDENCE | False | By Anthony Depalma | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/naval-officer-reprimanded.html | Naval Officer Reprimanded | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/will-gregory-mosher-bring-the-beaumont-back-to-life.html | WILL GREGORY MOSHER BRING THE BEAUMONT BACK TO LIFE? | False | By Samuel G. Freedman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/annuals-prove-to-be-a-bargain.html | ANNUALS PROVE TO BE A BARGAIN | False | By Barbara West | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/marijuana-farmers-face-a-crackdown.html | MARIJUANA FARMERS FACE A CRACKDOWN | False | By Marcia Saft | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-creative-mind-david-byrne-thinking-mans-rock-star.html | THE CREATIVE MIND; DAVID BYRNE: THINKING MAN'S ROCK STAR | False | By Ken Emerson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-ohio-gets-big-returns-on-registration-drive-216866.html | Ohio Gets Big Returns On Registration Drive | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/colligiate-s-arithmetic-makes-it-oldest-school.html | COLLIGIATE'S ARITHMETIC MAKES IT OLDEST SCHOOL | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/verbatim-at-the-crossroads.html | VERBATIM: AT THE CROSSROADS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/a-science-project-takes-2-egyptians-to-israel.html | A SCIENCE PROJECT TAKES 2 EGYPTIANS TO ISRAEL | False | By Henry Kamm, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/music-alessandro-scarlatti.html | MUSIC: ALESSANDRO SCARLATTI | False | By Bernard Holland | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/summit-in-europe-unity-and-discord-the-outcome-for-us-political-clash-is-avoided.html | SUMMIT IN EUROPE: UNITY AND DISCORD; THE OUTCOME FOR U.S.: POLITICAL CLASH IS AVOIDED | False | By Hedrick Smith, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/food-use-those-big-green-fava-things.html | FOOD; USE THOSE BIG GREEN (FAVA) THINGS | False | By Moira Hodgson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/andrea-green-is-married.html | ANDREA GREEN IS MARRIED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/jerseyan-89-tells-of-horror-on-the-lusitania.html | JERSEYAN, 89, TELLS OF HORROR ON THE LUSITANIA | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/museum-changes-name-and-puts-stress-on-fun.html | MUSEUM CHANGES NAME AND PUTS STRESS ON FUN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-desert-delights.html | MEMORABLE MEALS; DESERT DELIGHTS | False | By Bill Borders | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-church-tries-to-keep-solidarity-at-a-distance.html | THE CHURCH TRIES TO KEEP SOLIDARITY AT A DISTANCE | False | By Michael Kaufman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/festival-in-capital-a-taste-of-india.html | FESTIVAL IN CAPITAL: A TASTE OF INDIA | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/ideas-trends-saudi-arabia-s-gospel-columnists.html | IDEAS & TRENDS; SAUDI ARABIA'S GOSPEL COLUMNISTS | False | By Elaine Sciolino | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/camera-reaching-out-with-a-zoom-lens-john-durniak.html | CAMERA; REACHING OUT WITH A ZOOM LENS JOHN DURNIAK | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-top-court-will-have-more-to-say-on-religion.html | THE TOP COURT WILL HAVE MORE TO SAY ON RELIGION | False | By Linda Greenhouse | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/yanks-on-top-5-2.html | YANKS ON TOP, 5-2 | False | MICHAEL MARTINEZ | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/pioneer-families-tackle-the-wilds-of-chile.html | PIONEER FAMILIES TACKLE THE WILDS OF CHILE | False | By Lydia Chavez, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/film-emotionally-speaking-it-s-still-the-same-old-story.html | FILM; EMOTIONALLY SPEAKING, IT'S STILL THE SAME OLD STORY | False | By Vincent Canby | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/freelance-scholars-find-a-home-base.html | FREELANCE SCHOLARS FIND A HOME BASE | False | By Gitta Morris | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/belinda-gail-veno-marries-richard-m-benincasa.html | BELINDA GAIL VENO MARRIES RICHARD M. BENINCASA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/snakebitten-poodle-is-hero-of-the-year.html | Snakebitten Poodle Is Hero of the Year | False | By Walter R. Fletcher | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/holy-land-hospitality.html | HOLY LAND HOSPITALITY | False | By Susan Daar | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/headliners-the-mccarthy-papers.html | Headliners; The McCarthy Papers | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-recalling-the-sounds-of-summer.html | MUSIC ABROAD, 1985; RECALLING THE SOUNDS OF SUMMER | False | By Eugenia Zukerman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/french-us-fight-trade-agreement-viewed-possible-though-both-seem-remain-firm.html | FRENCH-U.S. FIGHT: TRADE AGREEMENT VIEWED AS POSSIBLE THOUGH BOTH SEEM TO REMAIN FIRM | False | By Leonard Silk, Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/alfonsin-s-biggest-enemy-may-be-the-economy.html | ALFONSIN'S BIGGEST ENEMY MAY BE THE ECONOMY | False | By Lydia Chavez | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/cooking-for-one-guest.html | COOKING FOR ONE GUEST | False | By Craig Claiborne | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/change-comes-to-the-waterfront-much-of-it-foer-the-better.html | CHANGE COMES TO THE WATERFRONT, MUCH OF IT FOER THE BETTER | False | By Anthony Depalma | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/a-sampling-of-special-tours.html | A SAMPLING OF SPECIAL TOURS | False | By John Brannon Albright | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/nikolai-n-urvantsev-soviet-arctic-geologist.html | Nikolai N. Urvantsev, Soviet Arctic Geologist | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/refugee-s-hopes-lie-with-his-children.html | REFUGEE'S HOPES LIE WITH HIS CHILDREN | False | By Andrew H. Malcolm, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/fare-of-the-country-a-cornucopia-of-asian-fruit.html | FARE OF THE COUNTRY; A CORNUCOPIA OF ASIAN FRUIT | False | By Barbara Crossette | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-politics-and-professors.html | EDUCATION WATCH; POLITICS AND PROFESSORS | False | By Colin Campbell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/speaking-personally-alexander-bell-it-s-all-your-fault.html | SPEAKING PERSONALLY; ALEXANDER BELL, IT'S ALL YOUR FAULT | False | By Bonnie Hectus | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/afl-cio-leader-faults-democrats.html | A.F.L.-C.I.O. LEADER FAULTS DEMOCRATS | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-for-national-security-save-all-weather-amtrak-216865.html | For National Security, Save All-Weather Amtrak | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/philip-greer-correspondent-and-ex-financial-columnist.html | Philip Greer, Correspondent And Ex-Financial Columnist | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/hudson-shad-tagged-to-gauge-effect-of-proposed-power-plants.html | HUDSON SHAD TAGGED TO GAUGE EFFECT OF PROPOSED POWER PLANTS | False | By Suzanne Dechillo | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yankee-star-of-old-recalls-glory-days.html | YANKEE STAR OF OLD RECALLS GLORY DAYS | False | By Carlo M. Sardella | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/beirut-fighting-goes-into-its-7th-day.html | BEIRUT FIGHTING GOES INTO ITS 7TH DAY | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/lewis-carroll-is-still-dead.html | LEWIS CARROLL IS STILL DEAD | False | By John Fuller | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/chinese-find-it-hard-to-say-nice-things-about-their-former-ally-hanoi.html | CHINESE FIND IT HARD TO SAY NICE THINGS ABOUT THEIR FORMER ALLY HANOI | False | By John F. Burns, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217632.html | VIETNAM IN AMERICA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/republican-anger-boils-over.html | REPUBLICAN ANGER BOILS OVER | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/from-unthank-to-glasgow-and-back.html | FROM UNTHANK TO GLASGOW AND BACK | False | By John Crowley | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/anti-managua-aid-is-seen-as-likely.html | ANTI-MANAGUA AID IS SEEN AS LIKELY | False | By Steven V. Roberts, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218613.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-choice.html | THE CHOICE | False | By Esther B. Fein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-york-inspectors-cite-81-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 81 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/post-office-boxes-in-demand.html | POST OFFICE BOXES IN DEMAND | False | By Jerry Mikorenda | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/laurie-connell-wed.html | LAURIE CONNELL WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/festival-orchestra-in-new-york-debut.html | FESTIVAL ORCHESTRA IN NEW YORK DEBUT | False | By Rena Fruchter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/follow-up-on-the-news-unforgettable-day.html | FOLLOW-UP ON THE NEWS; Unforgettable Day | False | By Richard Haitch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/tobi-phillips-weds-glen-wilson-in-old-westbury.html | TOBI PHILLIPS WEDS GLEN WILSON IN OLD WESTBURY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/auctions-of-awful-art-aid-charity-in-canada.html | AUCTIONS OF AWFUL ART AID CHARITY IN CANADA | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/when-everything-seemed-to-work.html | WHEN EVERYTHING SEEMED TO WORK | False | By Andrew Hacker | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/cemetery-protests-reportedly-barred.html | CEMETERY PROTESTS REPORTEDLY BARRED | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-chance-to-join-the-countys-saga.html | A CHANCE TO JOIN THE COUNTY'S SAGA | False | By Gary Kriss | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dining-out-a-saltair-atmosphere.html | DINING OUT; A SALT-AIR ATMOSPHERE | False | By M. H. Reed | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/reid-prepares-to-issue-garbage-plant-report.html | REID PREPARES TO ISSUE GARBAGE-PLANT REPORT | False | By Edward Hudson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-sunday-night-party.html | THE SUNDAY NIGHT PARTY | False | By Marian Burros | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/grinnell-college-plans-to-sell-some-south-africa-holdings.html | Grinnell College Plans to Sell Some South Africa Holdings | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/limits-on-asbestos-eyed.html | LIMITS ON ASBESTOS EYED | False | By Joe Dysart | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/warsaw-pact-games-due.html | Warsaw Pact Games Due | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-young-film-maker-aims-high.html | A YOUNG FILM MAKER AIMS HIGH | False | By Barbara Delatiner | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-mozart-s-music-thoreau-s-style.html | CONNECTICUT OPINION; MOZART'S MUSIC, THOREAU'S STYLE | False | By Alan Cross | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/personal-finance-easing-the-tax-bite-from-a-summer-job.html | PERSONAL FINANCE; EASING THE TAX BITE FROM A SUMMER JOB | False | By Deborah Rankin | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/metromedia-sells-1-station-and-talks-to-murdoch.html | METROMEDIA SELLS 1 STATION AND TALKS TO MURDOCH | False | By Joseph Berger | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/home-clinic-adjusting-sectional-garage-doors.html | HOME CLINIC; ADJUSTING SECTIONAL GARAGE DOORS | False | By Bernard Gladstone | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/motorcade-in-minor-mishap.html | Motorcade in Minor Mishap | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/wilson-s-new-fences-nurtures-a-partnership.html | WILSON'S NEW 'FENCES' NURTURES A PARTNERSHIP | False | By Samuel G. Freedman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/perspectives-development-seizing-an-opportunity-the-woolworth-parcel.html | PERSPECTIVES: DEVELOPMENT; SEIZING AN OPPORTUNITY: THE WOOLWORTH PARCEL | False | By Alan S. Oser | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/egypt-s-assembly-bars-full-islamic-law.html | EGYPT'S ASSEMBLY BARS FULL ISLAMIC LAW | False | By Judith Miller, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/dance-how-realism-in-mime-and-romantic-ballet-began.html | DANCE; HOW REALISM IN MIME AND ROMANTIC BALLET BEGAN | False | By Anna Kisselgoff | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/elizabeth-conzen-weds-j-j-zellner.html | ELIZABETH CONZEN WEDS J. J. ZELLNER | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/news-summary-218220.html | NEWS SUMMARY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/little-jimmy-scott-seeks-to-evoke-a-happier-past.html | LITTLE JIMMY SCOTT SEEKS TO EVOKE A HAPPIER PAST | False | By George Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/redesigning-human-bones.html | REDESIGNING HUMAN BONES | False | By Herbert Burkholz | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bassett-is-adamant-on-a-new-league.html | Bassett Is Adamant On a New League | False | GERALD ESKENAZI | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/forty-years-in-the-washington-wilderness.html | FORTY YEARS IN THE WASHINGTON WILDERNESS | False | By Nadav Safran | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/race-events-await-runners.html | RACE EVENTS AWAIT RUNNERS | False | By Ian T. MacAuley | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-a-guilty-plea-from-efhutton.html | THE NATION; A Guilty Plea From E.F.Hutton | False | By Caroline Rand Herron, Michael Wright and Walter Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/ah-me-but-evewrything-is-bearable.html | 'AH ME - BUT EVEWRYTHING IS BEARABLE' | False | By Lawrence Graver | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-corporate-free-rides-218516.html | Corporate Free Rides | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bandits-beat-express.html | Bandits Beat Express | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/fourcade-is-getting-shot-with-giants.html | FOURCADE IS GETTING SHOT WITH GIANTS | False | By Frank Litsky | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/legal-community-and-top-court-debate-lawyer-s-duty-when-clients-lie.html | LEGAL COMMUNITY AND TOP COURT DEBATE LAWYER'S DUTY WHEN CLIENTS LIE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/miss-hall-to-wed-paul-kevin-risko.html | MISS HALL TO WED PAUL KEVIN RISKO | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/the-arts-news-and-reviews-sarah-caldwell-after-illness-plans-new-projects.html | THE ARTS: NEWS AND REVIEWS; SARAH CALDWELL, AFTER ILLNESS, PLANS NEW PROJECTS | False | By Bernard Holland | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-204661.html | RECENT RELEASES | False | By Jon Pareles Wham: the Video Cbs/Fox 32 Minutes. $19.98 | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/anne-e-richard-marries-david-o-nordby-banker.html | ANNE E. RICHARD MARRIES DAVID O. NORDBY, BANKER | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-george-st-offering-play-by-shepard.html | THEATER; GEORGE ST. OFFERING PLAY BY SHEPARD | False | By Alvin Klein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/knicks-title-good-as-fiction.html | KNICKS' TITLE: GOOD AS FICTION | False | PHIL BERGER | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/talking-80-20-pitfalls-protecting-co-op-tax-benefits.html | TALKING; 80-20 Pitfalls: Protecting Co-op Tax Benefits | False | By Andree Brooks | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217636.html | VIETNAM IN AMERICA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/foundations-seek-links-to-congress.html | FOUNDATIONS SEEK LINKS TO CONGRESS | False | By Kathleen Teltsch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/400-attend-funeral-service-for-eisenhower-in-baltimore.html | 400 Attend Funeral Service For Eisenhower in Baltimore | False | AP | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/japanese-see-a-made-in-japan-future-and-feel-reassured-by-that-vision.html | JAPANESE SEE A 'MADE IN JAPAN' FUTURE AND FEEL REASSURED BY THAT VISION | False | By Clyde Haberman, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-by-the-water.html | A WEEKEND BY THE WATER | False | By Anne de Ravel | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/veronica-levy-obermayer-to-be-wed.html | VERONICA LEVY OBERMAYER TO BE WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/rediscovering-cathedral-parkway.html | REDISCOVERING CATHEDRAL PARKWAY | False | By Kirk Johnson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218616.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/journal-for-the-elderly-is-facing-its-final-days.html | JOURNAL FOR THE ELDERLY IS FACING ITS FINAL DAYS | False | By Paul Bass | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/if-you-re-thinking-of-living-in-glen-rock.html | IF YOU'RE THINKING OF LIVING IN GLEN ROCK | False | By Janet Elder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217635.html | VIETNAM IN AMERICA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-emelin-celebrates-jerome-kern-music.html | THEATER; EMELIN CELEBRATES JEROME KERN MUSIC | False | By Alvin Klein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/philharmonic-druckman-s-prism.html | PHILHARMONIC: DRUCKMAN'S 'PRISM' | False | By Bernard Holland | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-whos-performing-where.html | MUSIC ABROAD, 1985; WHO'S PERFORMING WHERE | False | By Vernon Kidd | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/what-s-doing-in-austin.html | WHAT'S DOING IN; AUSTIN | False | By Robert Reinhold | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/chiles-awaits-a-chance-to-take-the-senate-s-center-stage.html | CHILES AWAITS A CHANCE TO TAKE THE SENATE'S CENTER STAGE | False | By Steven V. Roberts | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214928.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/zuckerman-under-surveillance-from-the-prague-orgy.html | ZUCKERMAN UNDER SURVEILLANCE: FROM 'THE PRAGUE ORGY' | False | By Phillip Roth | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-a-master-gilder.html | BRIEFING; A Master Gilder | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/union-station-financing-set.html | UNION STATION FINANCING SET | False | By Robert A. Hamilton | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/poetry-and-its-smallest-audience.html | POETRY AND ITS SMALLEST Audience | False | By Alison Lurie | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/chamber-polish-group.html | CHAMBER: POLISH GROUP | False | JOHN ROCKWELL | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/traffic-woes-for-philadelphia.html | TRAFFIC WOES FOR PHILADELPHIA | False | AP | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-217168.html | RECENT RELEASES | False | By Glenn Collins Golden Tales and Legends Volume I:the Fir Tree,Billy Goat'S Bluff" and the Great Fish of Maui" Maljack Productions 65 Minutes. $39.95 | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/2-teachers-take-step-toward-space.html | 2 TEACHERS TAKE STEP TOWARD SPACE | False | By Peggy McCarthy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/meeting-examines-famine-in-africa.html | MEETING EXAMINES FAMINE IN AFRICA | False | By John Tagliabue, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/study-lists-ways-to-deter-rapists.html | STUDY LISTS WAYS TO DETER RAPISTS | False | By Daniel Goleman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/james-bursie-married-to-gwyneth-wallace.html | JAMES BURSIE MARRIED TO GWYNETH WALLACE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/bill-kunkel-former-pitcher-and-umpire-is-dead-at-48.html | Bill Kunkel, Former Pitcher And Umpire, Is Dead at 48 | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-dreams-persist-apartheid.html | IN DREAMS PERSIST APARTHEID | False | By Ron Loewinsohn | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/job-bias-resulted-in-3.7-million-in-awards-over-5-years-in-jersey.html | JOB BIAS RESULTED IN $3.7 MILLION IN AWARDS OVER 5 YEARS IN JERSEY | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/wine-a-tasting-offers-selection-of-whites.html | WINE; A TASTING OFFERS SELECTION OF WHITES | False | By Geoff Kalish | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/topics-202550.html | TOPICS | False | KAYE SHERRY HIRSH, Deer Park | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/about-men-the-sailboat-addiction.html | ABOUT MEN; THE SAILBOAT ADDICTION | False | By Terence Smith | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/prizes-surprises-and-consolation-prizes.html | PRIZES, SURPRISES AND CONSOLATION PRIZES | False | By William H. Gass | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/indian-data-at-development.html | INDIAN DATA AT DEVELOPMENT? | False | By Jerry Mikorenda | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/getting-ready-for-visit-to-bitburg-white-house-keeps-an-eye-on-tv.html | GETTING READY FOR VISIT TO BITBURG, WHITE HOUSE KEEPS AN EYE ON TV | False | By James M. Markham, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/dealing-with-the-deficit-reagan-s-budget-plan-falls-short.html | DEALING WITH THE DEFICIT; REAGAN'S BUDGET PLAN FALLS SHORT | False | By Allen Sinai | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214945.html | IN SHORT: NONFICTION | False | By Philip Shabecoff | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/conceal-not-the-blood.html | Conceal Not the Blood | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-surrender-at-rheims-a-rememberance.html | THE SURRENDER AT RHEIMS: A REMEMBERANCE | False | By Drew Middleton | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-the-disagreeable-part-of-a-mall.html | CONNECTICUT OPINION; THE DISAGREEABLE PART OF A MALL | False | By Joan Tobin | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/kathleen-cosgrove-cpa-wed-to-john-a-gentile-jr.html | KATHLEEN COSGROVE, C.P.A., WED TO JOHN A. GENTILE JR. | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/now-it-s-fernando-bujones-dancer-and-choreographer.html | NOW IT'S FERNANDO BUJONES, DANCER AND CHOREOGRAPHER | False | By Lois Draegin | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-in-rowhouse-style.html | POSTINGS; IN ROWHOUSE STYLE | False | By Shawn G. Kennedy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-midwest-s-brawny-capital.html | THE MIDWEST'S BRAWNY CAPITAL | False | By Andrew Malcolm; Andrew Malcolm Is the Chicago Bureau Chief of the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218617.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/mjsic-it-s-the-era-of-the-skimpy-program-note.html | MJSIC; IT'S THE ERA OF THE SKIMPY PROGRAM NOTE | False | By Donal Henahan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/courtney-pyles-wed-in-bermuda.html | COURTNEY PYLES WED IN BERMUDA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/abroad-at-home-words-words-words.html | ABROAD AT HOME; WORDS, WORDS, WORDS | False | By Anthony Lewis | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-shhhh-people-at-work.html | BRIEFING; Shhhh! People at Work | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/music-abroad-1985-a-criitic-s-guide-to-the-noteworthy.html | MUSIC ABROAD, 1985; A CRIITIC'S GUIDE TO THE NOTEWORTHY | False | By John Rockwell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jeanne McCulloch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/on-language-come-as-you-are.html | On Language; Come as You Are | False | By William Safire | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/one-thing-nasa-can-t-settle-astronauts-stomachs.html | ONE THING NASA CAN'T SETTLE: ASTRONAUTS' STOMACHS | False | By Richard D. Lyons | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/strikers-reject-air-contract.html | STRIKERS REJECT AIR CONTRACT | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/the-stage-split-decision.html | THE STAGE: 'SPLIT DECISION' | False | By Mel Gussow | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/reagan-puts-pressure-on-congress-as-well-as-nicaragua.html | REAGAN PUTS PRESSURE ON CONGRESS AS WELL AS NICARAGUA | False | By Bernard Gwertzman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-summer-weekend.html | THE SUMMER WEEKEND | False | By Anne de Ravel | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/the-prague-orgy.html | 'The Prague Orgy' | False | By Phillip Roth | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/television-formula-merchants-are-milking-the-mini-series.html | TELEVISION; FORMULA MERCHANTS ARE MILKING THE MINI-SERIES | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/movies/are-movies-a-fabulous-invalid-too.html | ARE MOVIES A FABULOUS INVALID TOO? | False | By Peter W. Kaplan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/townley-mcelhiney-to-wed-k-s-shaw.html | TOWNLEY MCELHINEY TO WED K. S. SHAW | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/the-art-of-politics-chicago-style.html | THE ART OF POLITICS, CHICAGO STYLE | False | By Eugene Kennedy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/conservatives-theme-the-west-is-different.html | CONSERVATIVES THEME: THE WEST IS DIFFERENT | False | By Walter Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/c-correction-218461.html | CORRECTION | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/judyth-schaubhut-wed-to-executive.html | JUDYTH SCHAUBHUT WED TO EXECUTIVE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/friends-across-the-mountains.html | FRIENDS ACROSS THE MOUNTAINS | False | ROY S. JOHNSON | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jenifer Dunning | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-designed-disguise.html | POSTINGS; DESIGNED DISGUISE | False | By Shawn G. Kennedy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/entries-way-down-at-indianapolis-500.html | Entries Way Down At Indianapolis 500 | False | By Steve Potter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/c-correction-218427.html | CORRECTION | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/cecilia-fernandez-is-wed.html | CECILIA FERNANDEZ IS WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/westchester-journal-a-new-patch.html | WESTCHESTER JOURNAL; A NEW PATCH | False | By Gary Kriss | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/actors-shine-in-let-s-get-a-divorce.html | ACTORS SHINE IN 'LET'S GET A DIVORCE!' | False | By Leah D. Frank | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/l-far-reaching-effects-of-health-benefits-tax-210954.html | Far-Reaching Effects Of Health-Benefits Tax | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/farewell-fare.html | FAREWELL FARE | False | By Lee Bailey | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-traffic-system-delay.html | NEW TRAFFIC SYSTEM DELAY | False | By John T. McQuiston | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-getting-pershings-out-of-sight.html | THE WORLD; Getting Pershings Out of Sight | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-people-wiggins-out-for-year.html | SPORTS PEOPLE; Wiggins Out for Year | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/best-sellers-may-5-198512nal-books-12.95-this-pseudonymous-novel-stephen-king.html | BEST SELLERS; May 5, 198512NAL Books, $12.95.) In this pseudonymous novel by Stephen King, a young lawyer finds his body mysteriously wasting away. *2 2 15 IF TOMORROW COMES, by Sidney Sheldon. (Morrow, $17.95.) A young woman destroys the crime lords who got her an undeserved prison term. | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/yale-adding-kent-state-weapons-to-archives.html | YALE ADDING KENT STATE WEAPONS TO ARCHIVES | True | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/lynn-marks-marries-clifford-pearlman.html | LYNN MARKS MARRIES CLIFFORD PEARLMAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/q-a-217092.html | Q & A | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/cubs-help-dunston-refine-great-raw-talent.html | CUBS HELP DUNSTON REFINE GREAT RAW TALENT | False | By Ira Berkow | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-new-grucci-home-found-in-suffolk.html | NORTHEAST JOURNAL; New Grucci Home Found in Suffolk | False | By Fay S. Joyce | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/no-headline-214297.html | No Headline | False | By Hazel Rochman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/susan-puccillo-marries.html | SUSAN PUCCILLO MARRIES | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/john-stevenson.html | JOHN STEVENSON | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-on-a-boat.html | A WEEKEND ON A BOAT | False | By Patricia Taylor Buckley | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-after-retirement-the-goodbyes.html | LONG ISLAND OPINION; AFTER RETIREMENT, THE GOODBYES | False | By Sharon Lyon Emmanuel | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-guide-210978.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/mary-e-stockton-and-frank-lupo-architects-marry.html | MARY E. STOCKTON AND FRANK LUPO, ARCHITECTS, MARRY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/extra-innings-debate-on-return-of-baseball-to-binghamton.html | EXTRA-INNINGS DEBATE ON RETURN OF BASEBASLL TO BINGHAMTON | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/developers-in-the-wings-at-whitney-estate.html | DEVELOPERS IN THE WINGS AT WHITNEY ESTATE? | False | By Shirley Perlman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-new-pressure-on-south-africa.html | THE WORLD; New Pressure On South Africa | False | By Milt Freudenheim, Henry Giniger and Richard Levine | | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/the-surplus-in-revenues-surpassess-expectations.html | THE SURPLUS IN REVENUES SURPASSESS EXPECTATIONS | False | By Richard L Madden | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/l-ma-bell-s-legacy-217569.html | Ma Bell's Legacy | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/of-time-and-the-river-and-enjoyable-failure.html | OF TIME AND THE RIVER AND ENJOYABLE FAILURE | False | By Francis X. Clines | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/a-lonely-road-at-bonn-parley-for-mitterrand.html | A LONELY ROAD AT BONN PARLEY FOR MITTERRAND | False | By Paul Lewis, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/emigres-welcome-apartheid-battle.html | EMIGRES WELCOME APARTHEID BATTLE | False | By Marvine Howe | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/terrell-3-0-wins-for-tigers.html | TERRELL (3-0) WINS FOR TIGERS | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-is-said-to-lag-on-medicare-fees.html | STATE IS SAID TO LAG ON MEDICARE FEES | False | By Sandra Friedland | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/bridge-music-and-games.html | BRIDGE; MUSIC AND GAMES | False | By Alan Truscott | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/the-executive-computer-a-flexible-database-for-business.html | THE EXECUTIVE COMPUTER; A FLEXIBLE DATABASE FOR BUSINESS | False | By Erik Sandberg-Diment | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/sunday-observer-a-pronounced-difference.html | SUNDAY OBSERVER; A Pronounced Difference | False | By Russell Baker | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-a-female-best-friend-217597.html | A FEMALE BEST FRIEND | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/not-easy-to-deserve.html | NOT EASY TO DESERVE | False | By Theodore Zeldin | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/spacelab-monkeys-perform-for-world-television.html | SPACELAB MONKEYS PERFORM FOR WORLD TELEVISION | False | By Richard D. Lyons, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-rules-sought-on-nursing-homes.html | NEW RULES SOUGHT ON NURSING HOMES | False | By Ronald Sullivan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/around-the-world-3-more-people-die-in-south-africa-violence.html | AROUND THE WORLD; 3 More People Die In South Africa Violence | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/amy-b-crocker-becomes-a-bride.html | AMY B. CROCKER BECOMES A BRIDE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/pentagon-shifts-on-pension-trims.html | PENTAGON SHIFTS ON PENSION TRIMS | False | By Richard Halloran, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-exalting-and-humbling-pleasures-of-democracy-on-the-march-216867.html | Exalting and Humbling Pleasures of Democracy on the March | False | | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/theater-putting-hypnosis-in-the-footlights.html | THEATER; PUTTING HYPNOSIS IN THE FOOTLIGHTS | False | By Alvin Klein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/unseeded-burgin-faces-navratilova-for-title.html | Unseeded Burgin Faces Navratilova for Title | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/dioguardi-offers-a-few-surprises.html | DIOGUARDI OFFERS A FEW SURPRISES | False | By Franklin Whitehouse | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/l-misericords-217048.html | Misericords | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/antiques-history-in-a-stone-house.html | ANTIQUES; HISTORY IN A STONE HOUSE | False | By Frances Phipps | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/dealing-with-the-deficit-a-tax-increase-would-widen-the-gap.html | DEALING WITH THE DEFICIT; A TAX INCREASE WOULD WIDEN THE GAP | False | By Paul Craig Roberts | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/art-a-mumford-coup-for-monmouth-college.html | ART; A MUMFORD COUP FOR MONMOUTH COLLEGE | False | By Vivien Raynor | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/northeast-journal-shipyard-at-sea-in-quincy-mass.html | NORTHEAST JOURNAL; Shipyard at Sea In Quincy, Mass. | False | By Fay S. Joyce | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/visitors-to-new-york-this-week.html | VISITORS TO NEW YORK THIS WEEK | False | By John Rockwell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/restructuring-the-energy-industry-arco-s-answer-to-t-boone-pickens.html | RESTRUCTURING THE ENERGY INDUSTRY; ARCO'S ANSWER TO T. BOONE PICKENS | False | By John C. Sawhill | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/shopper-s-world-a-paris-depot-of-fine-design.html | SHOPPER'S WORLD; A PARIS DEPOT OF FINE DESIGN | False | By Gloria Levitas | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/l-housing-crisis-216995.html | Housing Crisis | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/week-in-business-ef-hutton-admits-it-defrauded-banks.html | WEEK IN BUSINESS; E.F. HUTTON ADMITS IT DEFRAUDED BANKS | False | By Merrill Perlman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/jamie-beck-city-aide-marries-gary-gordon.html | JAMIE BECK, CITY AIDE, MARRIES GARY GORDON | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/bringing-the-sporting-life-home.html | BRINGING THE 'SPORTING LIFE HOME | False | By Lawrence Van Gelder | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-nonfiction-214277.html | IN SHORT: NONFICTION | False | By Joseph Giovannini | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/birdies-stretch-kite-s-lead-to-3-strokes.html | BIRDIES STRETCH KITE'S LEAD TO 3 STROKES | False | GORDON S. WHITE Jr. | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/childrens-books-bookshelf.html | CHILDRENS BOOKS; BOOKSHELF | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/deluxe-scrapbook-of-illustrations.html | DELUXE SCRAPBOOK OF ILLUSTRATIONS | False | By William Zimmer | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/summer-spirits.html | SUMMER SPIRITS | False | By Frank J. Prial | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/2-issues-in-madrid-awaiting-reagan.html | 2 ISSUES IN MADRID AWAITING REAGAN | False | By Edward Schumacher, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/a-day-in-the-season.html | A DAY IN THE SEASON | False | By Roger Kahn | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/no-quick-end-to-drought-is-seen-despite-recent-rainstorms-in-east.html | NO QUICK END TO DROUGHT IS SEEN DESPITE RECENT RAINSTORMS IN EAST | False | By Irvin Molotsky, Special To the New York Times | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/underground-art-in-boston-area-subway.html | UNDERGROUND ART IN BOSTON AREA SUBWAY | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/briefing-the-gipper-in-person.html | BRIEFING; The Gipper, in Person | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/northeast-struggles-toward-goal-of-cleaner-air.html | NORTHEAST STRUGGLES TOWARD GOAL OF CLEANER AIR | False | By Joseph Berger | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/music-tributes-enliven-week-s-concert-selections.html | MUSIC; TRIBUTES ENLIVEN WEEK'S CONCERT SELECTIONS | False | By Robert Sherman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/the-reassurance-of-forest-hills.html | THE REASSURANCE OF FOREST HILLS | False | By George McGann | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/testimony-challenges-clerics-in-suicide-case.html | TESTIMONY CHALLENGES CLERICS IN SUICIDE CASE | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/melinda-j-codd-of-cornell-wed-to-c-c-muller.html | MELINDA J. CODD OF CORNELL WED TO C. C. MULLER | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/theater-big-river-is-faithful-and-felicitous-mark-twain.html | THEATER; 'BIG RIVER' IS FAITHFUL AND FELICITOUS MARK TWAIN | False | By Mel Gussow | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/recent-sales-216994.html | Recent Sales | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/kathryn-masius-becomes-a-bride.html | KATHRYN MASIUS BECOMES A BRIDE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-in-the-city.html | A WEEKEND IN THE CITY | False | By Nancy Jenkins | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-people-calling-for-change.html | SPORTS PEOPLE; Calling for Change | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/social-events.html | Social Events | False | By Robert E. Tomasson Spring Salutes | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/rudy-enters-decay-phase.html | RUDY ENTERS DECAY PHASE | False | By Thaddeus Rutkowski | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/around-the-world-24-die-in-attack-by-sri-lanka-rebels.html | AROUND THE WORLD; 24 Die in Attack By Sri Lanka Rebels | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/theater/it-s-more-than-a-stage-it-s-a-gymnasium.html | IT'S MORE THAN A STAGE, IT'S A GYMNASIUM | False | By Don Shewey | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/miss-richardson-weds-executive.html | MISS RICHARDSON WEDS EXECUTIVE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/robbing-the-reich.html | ROBBING THE REICH | False | By Donald Goddard | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-world-an-eyewitness-in-manila.html | THE WORLD; An Eyewitness In Manila | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/blacks-protest-choke-hold-death-in-oregon.html | BLACKS PROTEST CHOKE-HOLD DEATH IN OREGON | False | By Wallace Turner, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/gary-kronfield-weds-michele-lauren-klar.html | GARY KRONFIELD WEDS MICHELE LAUREN KLAR | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/war-in-a-classical-voice.html | WAR IN A CLASSICAL VOICE | False | By William Weaver | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/mets-buried-by-10-run-sixth.html | METS BURIED BY 10-RUN SIXTH | False | By William C. Rhoden | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-of-the-times-cordero-no-sweat.html | SPORTS OF THE TIMES; CORDERO: NO SWEAT | False | By George Vecsey | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-news-briefs-trauner-beats-darby-in-richardson-final.html | SPORTS NEWS BRIEFS; Trauner Beats Darby In Richardson Final | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-people-testing-for-drugs.html | SPORTS PEOPLE; Testing for Drugs | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/sound-now-there-s-a-boom-box-with-a-built-in-cd-player.html | SOUND; NOW THERE'S A 'BOOM BOX' WITH A BUILT-IN CD PLAYER | False | By Hans Fantel | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/l-black-women-s-history-214266.html | Black Women's History | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/our-towns-suburban-rebels-secede-on-li-and-set-up-their-own-village.html | OUR TOWNS; SUBURBAN REBELS SECEDE ON L.I. AND SET UP THEIR OWN VILLAGE | False | By Michael Norman, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/in-quotes.html | IN QUOTES | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-a-female-best-friend-217660.html | A FEMALE BEST FRIEND | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/key-black-official-in-michigan-switching-to-gop.html | KEY BLACK OFFICIAL IN MICHIGAN SWITCHING TO G.O.P. | False | By John Holusha, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/will-it-fly.html | WILL IT FLY? | False | By Roberta Hershenson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/group-helps-women-start-in-businesses.html | GROUP HELPS WOMEN START IN BUSINESSES | False | By Kathleen Teltsch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/how-to-say-thank-you.html | HOW TO SAY THANK YOU | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/children-s-books-teen-agers-face-evil.html | CHILDREN'S BOOKS; TEEN-AGERS FACE EVIL | False | By Merri Rosenberg | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/calendars.html | CALENDARS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/jane-b-eisner-to-wed-robert-corby-june-30.html | JANE B. EISNER TO WED ROBERT CORBY JUNE 30 | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/a-life-lived-in-reverse.html | A LIFE LIVED IN REVERSE | False | By Harriet Ritvo | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/sebastiani-terror.html | SEBASTIANI Terror | False | By Frederick Busch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-jersey-opinion-the-heritage-of-the-black-press.html | NEW JERSEY OPINION; THE HERITAGE OF THE BLACK PRESS | False | By Lawrence D. Hogan | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/the-trials-of-a-host.html | THE TRIALS OF A HOST | False | By Israel Shenker, Israel Shenker, A Former Reporter For the Times, Lives In Scotland. His Most Recent Book, Coat of Many Colors: Pages From Jewish Life,Was Published In March By Doubleday. | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/leslie-anne-cormack-weds.html | LESLIE ANNE CORMACK WEDS | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/recordings-disks-offer-a-50-year-span-of-wagnerian-voices.html | RECORDINGS; DISKS OFFER A 50-YEAR SPAN OF WAGNERIAN VOICES | False | By John Rockwell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/a-bill-in-albany-seeks-zones-for-non-drinkers-in-arenas.html | A BILL IN ALBANY SEEKS ZONES FOR NON-DRINKERS IN ARENAS | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-weekend-with-the-family.html | A WEEKEND WITH THE FAMILY | False | By Pierre Franey | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/world/nancy-reagan-and-pope-discuss-war-on-narcotics.html | NANCY REAGAN AND POPE DISCUSS WAR ON NARCOTICS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/recent-releases-217164.html | RECENT RELEASES | False | By Lawrence van Gelder Sunday Bloody Sunday Starring Peter Finch, Glenda Jackson, Murray Head | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/long-island-opinion-greenhampton.html | LONG ISLAND OPINION; GREENHAMPTON? | False | By Elaine Benson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/the-stars-and-their-curses.html | THE STARS AND THEIR CURSES | False | By Marian Seldes | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/youth-s-drug-charge-upheld-by-the-associated-press.html | Youth's Drug Charge Upheld By The Associated Press | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/tyler-proves-value-as-piston-backup.html | TYLER PROVES VALUE AS PISTON BACKUP | False | SAM GOLDAPER | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/l-pharmaceuticals-213853.html | Pharmaceuticals | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/outdoors-fishing-gear-with-a-twist.html | OUTDOORS; Fishing Gear With a Twist | False | By Nelson Bryant | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/in-short-fiction-214887.html | IN SHORT: FICTION | False | By Richard Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/pregnancy-is-focus-of-diabetes-clinic.html | PREGNANCY IS FOCUS OF DIABETES CLINIC | False | By Linda Spear | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/education-watch-the-method-in-this-math.html | EDUCATION WATCH; THE METHOD IN THIS MATH | False | By Sally Reed | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/the-nation-monsanto-wins-dioxin-case.html | THE NATION; Monsanto Wins Dioxin Case | False | By Caroline Rand Herron, Michael Wright and Walter Goodman | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/fresh-air-crickets-and-cows.html | Fresh Air, Crickets and Cows | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/l-word-guessing-in-america-215194.html | Word-Guessing in America | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/radio-psychologist-offers-aid.html | RADIO PSYCHOLOGIST OFFERS AID | False | By Helen Collins | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/l-vietnam-in-america-217641.html | VIETNAM IN AMERICA | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/new-home-for-kin-of-ailing-youngsters.html | NEW HOME FOR KIN OF AILING YOUNGSTERS | False | By Peggy McCarthy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/apollo-theater-celebrates-its-return.html | APOLLO THEATER CELEBRATES ITS RETURN | False | By Stephen Holden | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218615.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/philadelphia-agrees-to-take-care-of-homeless-settling-a-lawsuit.html | PHILADELPHIA AGREES TO TAKE CARE OF HOMELESS, SETTLING A LAWSUIT | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/109th-fresh-air-fund-appeal-seeks-to-aid-13500-children.html | 109TH FRESH AIR FUND APPEAL SEEKS TO AID 13,500 CHILDREN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/babette-h-sonnenfeldt-wed-to-gary-lubben.html | BABETTE H. SONNENFELDT WED TO GARY LUBBEN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/ellen-gerry-a-w-breed-are-married.html | ELLEN GERRY, A. W. BREED ARE MARRIED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/jodee-lynn-la-motta-wed-to-e-j-novak-jr.html | JODEE LYNN LA MOTTA WED TO E. J. NOVAK JR. | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/lack-of-officers-is-defended-at-rally-where-5-people-died.html | LACK OF OFFICERS IS DEFENDED AT RALLY WHERE 5 PEOPLE DIED | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/vows-exchanged-by-miss-swiggett-and-peter-l-getz.html | VOWS EXCHANGED BY MISS SWIGGETT AND PETER L GETZ | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/antiques-compelling-french-designs.html | ANTIQUES; COMPELLING FRENCH DESIGNS | False | By Rita Reif | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/camden-counting-on-whitmans-lore.html | CAMDEN COUNTING ON WHITMAN'S LORE | False | By Carlo M. Sardella | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/oneill-urges-us-to-freeze-transit-aid.html | O'NEILL URGES U.S. TO FREEZE TRANSIT AID | False | By Jason F. Isaacson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/dancing-the-magic-of-young-love.html | DANCING THE MAGIC OF YOUNG LOVE | False | By Esther B. Fein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/archives/numismatics.html | NUMISMATICS | True | By Ed Reiter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/antiques-the-assets-of-midweek-shows.html | ANTIQUES; THE ASSETS OF MIDWEEK SHOWS | False | By Muriel Jacobs | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218605.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/investing-new-perspectives-at-morgan-stanley.html | INVESTING; NEW 'PERSPECTIVES' AT MORGAN STANLEY | False | By Anise C. Wallace | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/speaking-personally-sorry-your-number-s-up.html | SPEAKING PERSONALLY; SORRY, YOUR NUMBER'S UP | False | By Pat Bontempo | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/home-design-fashion-crossing-over.html | HOME DESIGN/FASHION; CROSSING OVER | False | By Carol Vogel | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-of-memory-and-forgiveness-216868.html | Of Memory and Forgiveness | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/torrington-factory-is-target-of-buyout.html | TORRINGTON FACTORY IS TARGET OF BUYOUT | False | By Paul Bass | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/cause-for-concern-on-infant-mortality-seen-by-us-agency.html | 'CAUSE FOR CONCERN' ON INFANT MORTALITY SEEN BY U.S. AGENCY | False | By Robert Pear, Special To the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/dorothy-wilson-plans-to-marry-p-b-galant.html | DOROTHY WILSON PLANS TO MARRY P. B. GALANT | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/offenders-one-way-ticket-stirs-2-city-feud.html | OFFENDERS' ONE-WAY TICKET STIRS 2-CITY FEUD | False | Special to the New York Times | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/weekinreview/trade-talk-once-again-an-economic-summit-with-a-low-yield.html | TRADE TALK; ONCE AGAIN, AN ECONOMIC SUMMIT WITH A LOW YIELD | False | By Peter T. Kilborn | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/l-sounding-off-it-s-no-fun-being-a-yankee-fan-218614.html | SOUNDING OFF: IT'S NO FUN BEING A YANKEE FAN | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/aids-risk-found-low-for-health-workers.html | AIDS RISK FOUND LOW FOR HEALTH WORKERS | False | AP | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/postings-medical-condos.html | POSTINGS; MEDICAL CONDOS | False | By Shawn G. Kennedy | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/peter-martins-stages-his-first-bournonville-classic.html | PETER MARTINS STAGES HIS FIRST BOURNONVILLE CLASSIC | False | By Susan Reiter | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/memorable-meals-moscow-memoir.html | MEMORABLE MEALS; MOSCOW MEMOIR | False | By Christopher Wren | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/reluctantly-artists-learn-law.html | RELUCTANTLY, ARTISTS LEARN LAW | False | By Charlotte Libov | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/style/elizabeth-disario-wed.html | ELIZABETH DISARIO WED | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/topics-tanking-up-transport-triumph.html | TOPICS; TANKING UP Transport Triumph | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/l-looking-for-individualism-215208.html | Looking for Individualism | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/affirmative-retreat.html | Affirmative Retreat | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/art-preservation-a-race-against-time.html | ART PRESERVATION: A RACE AGAINST TIME | False | By John Russell | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/stamps-collectors-star-at-the-siegel-rarities-sale.html | STAMPS; COLLECTORS STAR AT THE SIEGEL RARITIES SALE | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/realestate/the-mortgage-matchmakers.html | THE MORTGAGE MATCHMAKERS | False | By Michael Blumstein | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-inquiry-aftermath-highway-repair-cost-rises.html | STATE INQUIRY AFTERMATH: HIGHWAY-REPAIR COST RISES | False | By Frank Lynn | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-news-briefs-syracuse-routs-penn-in-lacrosse-by-27-9.html | SPORTS NEWS BRIEFS; Syracuse Routs Penn In Lacrosse by 27-9 | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/popular-cars-thieves-target.html | Popular Cars Thieves' Target | False | AP | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/us/required-reading-children-of-alcoholics.html | REQUIRED READING; Children of Alcoholics | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/city-ballet-a-revival-of-balanchine-firebird.html | CITY BALLET: A REVIVAL OF BALANCHINE 'FIREBIRD' | False | ANNA KISSELGOFF | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/2-who-have-persevered-on-exhibition.html | 2 WHO HAVE PERSEVERED ON EXHIBITION | False | By Nancy Tutko | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/connecticut-opinion-collections-needed-for-toxins-stored-in-homes.html | CONNECTICUT OPINION; COLLECTIONS NEEDED FOR TOXINS STORED IN HOMES | False | By John W. Anderson | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/travel/l-tea-in-london-217327.html | Tea in London | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/china-s-high-tech-troubles.html | CHINA'S HIGH-TECH TROUBLES | False | By Sam Howe | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/nyu-acts-to-build-controversial-dormitory.html | N.Y.U. ACTS TO BUILD CONTROVERSIAL DORMITORY | False | By William R. Greer | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/business/data-bank-may-5-1985.html | Data Bank; May 5, 1985 | False | | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/arts/architecture-view-when-every-building-strives-for-the-foreground.html | ARCHITECTURE VIEW; WHEN EVERY BUILDING STRIVES FOR THE FOREGROUND | False | By Paul Goldberger | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/gas-leaks-found-inside-ambulances.html | GAS LEAKS FOUND INSIDE AMBULANCES | False | By Joseph Deitch | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/opinion/l-hail-the-artist-ban-the-artist-216869.html | Hail the Artist, Ban the Artist | False | | 1985-05-08 | TX 1-566148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/magazine/a-drink-with-drama.html | A DRINK WITH DRAMA | False | By Frank J. Prial | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/books/daniel-boone-s-empire.html | DANIEL BOONE'S EMPIRE | False | By Roger D. McGrath | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/nyregion/state-equestrians-off-to-england.html | STATE EQUESTRIANS OFF TO ENGLAND | False | By Ian T. MacAuley | 1985-05-08 | TX 1-566148 |
| 1985-05-05 | 1985-05-05 | https://www.nytimes.com/1985/05/05/news/cable-tv-notes-paper-chase-starts-its-third-semester.html | CABLE TV NOTES; 'PAPER CHASE' STARTS ITS THIRD SEMESTER | False | By Steve Schneider | 1985-05-08 | TX 1-566148 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/the-region-2-youths-found-drowned-off-li.html | THE REGION; 2 Youths Found Drowned Off L.I. | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/grinnell-college-plans-to-sell-some-south-africa-holdings.html | Grinnell College Plans to Sell Some South Africa Holdings | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/rebels-and-hunger-stalk-province-in-philippines.html | REBELS AND HUNGER STALK PROVINCE IN PHILIPPINES | False | By Steve Lohr, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-treasury-official-oversees-embargo.html | BUSINESS PEOPLE; Treasury Official Oversees Embargo | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/speech-by-reagan-at-bergen-belsen.html | SPEECH BY REAGAN AT BERGEN-BELSEN | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-another-actor-in-wings.html | BRIEFING; Another Actor in Wings | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/german-s-homage-at-moscow-rites.html | GERMAN'S HOMAGE AT MOSCOW RITES | False | By Serge Schmemann, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-pacific-resources-fills-key-post-after-search.html | BUSINESS PEOPLE; Pacific Resources Fills Key Post After Search | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/americans-voice-anger-on-bitburg.html | AMERICANS VOICE ANGER ON BITBURG | False | By Robert D. McFadden | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/volkswagen-s-audi-unit-emphasizes-innovations.html | VOLKSWAGEN'S AUDI UNIT EMPHASIZES INNOVATIONS | False | By John Holusha, Special to The New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/interior-dept-names-11-historic-landmarks.html | Interior Dept. Names 11 Historic Landmarks | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-elliott-triumphs-with-fastest-500.html | SPORTS NEWS BRIEFS; Elliott Triumphs With Fastest 500 | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/search-by-police-halts-tournament.html | SEARCH BY POLICE HALTS TOURNAMENT | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-iraq-says-its-jets-raided-2-ships-in-gulf.html | AROUND THE WORLD; Iraq Says Its Jets Raided 2 Ships in Gulf | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/fairfield-life-out-of-reach-for-workers.html | FAIRFIELD LIFE OUT OF REACH FOR WORKERS | False | By Dirk Johnson, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/nonpayers-hurt-long-distance-companies.html | NONPAYERS HURT LONG-DISTANCE COMPANIES | False | By Eric N. Berg | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-yonkers-record.html | SPORTS NEWS BRIEFS; Yonkers Record | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/c-correction-219621.html | CORRECTION | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/all-eyes-on-lottery-for-ewing.html | ALL EYES ON LOTTERY FOR EWING | False | By Sam Goldaper | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/the-city-2-shot-1-fatally-on-queens-street.html | THE CITY; 2 Shot, 1 Fatally, On Queens Street | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/relationships-mitigating-anger-in-divorce.html | RELATIONSHIPS; MITIGATING ANGER IN DIVORCE | False | By Sharon Johnson | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-maryland-agrees-on-desegregation-plan.html | AROUND THE NATION; Maryland Agrees On Desegregation Plan | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/sharon-szymanski-married-in-chicago.html | Sharon Szymanski Married in Chicago | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/britons-assess-poor-showing-for-tories.html | BRITONS ASSESS POOR SHOWING FOR TORIES | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/art-sculpture-of-india-at-the-national-gallery.html | ART: 'SCULPTURE OF INDIA,' AT THE NATIONAL GALLERY | False | By John Russell | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/catholic-wounded-in-belfast.html | Catholic Wounded in Belfast | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/the-two-ceremonies-at-bergen-belsen.html | THE TWO CEREMONIES AT BERGEN-BELSEN | False | By John Tagliabue, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/usfl-invaders-triumph.html | U.S.F.L.; INVADERS TRIUMPH | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/books/books-of-the-times-218751.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/not-right-enough-at-justice.html | Not Right Enough at Justice? | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/preakness-decision-awaited.html | PREAKNESS DECISION AWAITED | False | By Steven Crist, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/joan-fontaine-to-appear-in-abc-film.html | JOAN FONTAINE TO APPEAR IN ABC FILM | False | By Stephen Farber, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/abortion-rights-new-tactics.html | ABORTION RIGHTS: NEW TACTICS | False | By Nadine Brozan | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/europe/reagan-joins-kohl-in-brief-memorial-at-bitburg-graves.html | Reagan Joins Kohl in Brief Memorial at Bitburg Graves | False | By Bernard Weinraub, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/briefs-219096.html | BRIEFS | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/northwest-journal-teaching-candidate-a-lesson.html | NORTHWEST JOURNAL; TEACHING CANDIDATE A LESSON | False | By Wallace Turner, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/new-yorkers-co-ex-oil-broker-trades-in-art.html | NEW YORKERS & CO.; EX-OIL BROKER TRADES IN ART | False | By Sandra Salmans | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-resolved-that-debating-is-an-education-in-itself-216880.html | Resolved: That Debating Is an Education in Itself | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/executive-changes-218720.html | EXECUTIVE CHANGES | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/bridge-a-situation-that-s-simple-may-reveal-its-complexity.html | Bridge: A Situation That's 'Simple' May Reveal Its Complexity | False | By Alan Truscott | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-more-cabs-won-t-solve-the-problem-216878.html | More Cabs Won't Solve the Problem | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/duccio-faggella-wed-to-julie-autumn-list.html | Duccio Faggella Wed To Julie Autumn List | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/tortuous-road-to-budget.html | TORTUOUS ROAD TO BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/president-cites-a-story-of-peace-amid-the-terrors-of-battle.html | PRESIDENT CITES A STORY OF PEACE AMID THE TERRORS OF BATTLE | False | By Wolfgang Saxon | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-southeast-asians-hold-a-reunion-in-california.html | AROUND THE NATION; Southeast Asians Hold A Reunion in California | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-why-senate-has-not-ratified-genocide-treaty-220191.html | WHY SENATE HAS NOT RATIFIED GENOCIDE TREATY | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/when-the-letters-stopped.html | WHEN THE LETTERS STOPPED | False | By Dave Anderson | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/marilyn-prevost-student-wed-to-dr-alec-megibow.html | Marilyn Prevost, Student, Wed to Dr. Alec Megibow | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/economic-effects-of-summit-meeting.html | ECONOMIC EFFECTS OF SUMMIT MEETING | False | By Leonard Silk, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-why-senate-has-not-ratified-genocide-treaty-216877.html | WHY SENATE HAS NOT RATIFIED GENOCIDE TREATY | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/an-international-flavor-for-kool-jazz-festival.html | AN INTERNATIONAL FLAVOR FOR KOOL JAZZ FESTIVAL | False | By John S. Wilson | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-velasquez-rides-nany-to-victory.html | SPORTS NEWS BRIEFS; Velasquez Rides Nany to Victory | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/leonard-m-ross-law-scholar-dies.html | LEONARD M. ROSS, LAW SCHOLAR, DIES | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-born-too-soon.html | NEW YORK DAY BY DAY; Born Too Soon | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/demonstration-for-soviet-jews-jams-fifth-ave.html | DEMONSTRATION FOR SOVIET JEWS JAMS FIFTH AVE. | False | By William R. Greer | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/donations-increase-to-groups-studying-prevention-of-war.html | DONATIONS INCREASE TO GROUPS STUDYING PREVENTION OF WAR | False | By Kathleen Teltsch | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/city-seeks-controls-on-schools-spending-of-funds.html | CITY SEEKS CONTROLS ON SCHOOLS' SPENDING OF FUNDS | False | By Josh Barbanel | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/new-hampshire-leaders-split-over-computer.html | NEW HAMPSHIRE LEADERS SPLIT OVER COMPUTER | False | By Dudley Clendinen, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/blue-angel-premiere.html | 'Blue Angel' Premiere | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/nhl-playoffs-nordiques-defeat-flyers-in-overtime.html | N.H.L. PLAYOFFS; NORDIQUES DEFEAT FLYERS IN OVERTIME | False | By Kevin Dupont, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/gannett-head-denies-talks.html | Gannett Head Denies Talks | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/economic-calendar.html | Economic Calendar | False | | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/dow-to-end-brine-operation.html | Dow to End Brine Operation | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/rising-brutality-complaints-raise-questions-about-new-york-police.html | RISING BRUTALITY COMPLAINTS RAISE QUESTIONS ABOUT NEW YORK POLICE | False | The following article is based on reporting by Jane Perlez and Selwyn Raab and Was Written By Mr. Raab | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/concert-chicago-symphony.html | CONCERT: CHICAGO SYMPHONY | False | By Bernard Holland | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/upi-s-owners-to-seek-ouster-of-its-managers.html | U.P.I.'S OWNERS TO SEEK OUSTER OF ITS MANAGERS | False | By Alex S. Jones | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/mitterrand-s-goals-preserving-skills-protecting-europe.html | MITTERRAND'S GOALS: 'PRESERVING SKILLS,' 'PROTECTING EUROPE' | False | By Paul Lewis, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-digest-219902.html | BUSINESS DIGEST | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/falling-interest-rates-prevail.html | FALLING INTEREST RATES PREVAIL | False | By Michael Quint | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/salvador-defense-lawyer-charges-cover-up-in-slaying-of-us-nuns.html | SALVADOR DEFENSE LAWYER CHARGES COVER-UP IN SLAYING OF U.S. NUNS | False | By Larry Rohter | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/atlanta-s-years-of-progress-temper-new-racial-disputes.html | ATLANTA'S YEARS OF PROGRESS TEMPER NEW RACIAL DISPUTES | False | By William E. Schmidt, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/tv-review-a-search-for-meaning-at-bitburg.html | TV REVIEW; A SEARCH FOR MEANING AT BITBURG | False | By John Corry | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mcenroe-a-need-for-respect.html | MCENROE: A NEED FOR RESPECT | False | By Peter Alfano | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/kirstein-will-receive-arts-society-award.html | Kirstein Will Receive Arts Society Award | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mets-win-and-demote-sisk-yanks-take-4th-in-row-6-2-reds-are-beaten-3-2.html | METS WIN AND DEMOTE SISK; YANKS TAKE 4TH IN ROW, 6-2; REDS ARE BEATEN, 3-2 | False | By William C. Rhoden, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/world-war-ii-romance-revived-after-40-years.html | World War II Romance Revived After 40 Years | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/blessings-bestowed-on-bikers.html | BLESSINGS BESTOWED ON BIKERS | False | By Peter Kerr, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/d-amboise-makes-ps-29-feel-like-dancing.html | D'AMBOISE MAKES P.S. 29 FEEL LIKE DANCING | False | By Sara Rimer | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/clay-taliaferro-and-jose-limon-company.html | CLAY TALIAFERRO AND JOSE LIMON COMPANY | False | By Jennifer Dunning | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/case-study-for-elevator-antiquarians.html | CASE STUDY FOR ELEVATOR ANTIQUARIANS | False | By Marjorie Hunter, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/karin-nierenberg-bride-in-armonk.html | Karin Nierenberg Bride in Armonk | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/transcript-of-speech-by-kohl-at-us-air-base.html | TRANSCRIPT OF SPEECH BY KOHL AT U.S. AIR BASE | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-odds-of-being-murdered-are-1-in-133-study-says.html | AROUND THE NATION; Odds of Being Murdered Are 1 in 133, Study Says | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/end-of-joint-steel-talks-laid-to-union-decisions.html | END OF JOINT STEEL TALKS LAID TO UNION DECISIONS | False | By William Serrin | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/business-people-security-traders-president.html | BUSINESS PEOPLE; Security Traders President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/therese-steiner-weds-dr-howard-mark-klar.html | Therese Steiner Weds Dr. Howard Mark Klar | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/market-place-may-follows-bearish-form.html | MARKET PLACE; May Follows Bearish Form | False | By Vartanig G. Vartan | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/the-two-sides-of-billy-martin-a-study-in-contrast.html | THE TWO SIDES OF BILLY MARTIN: A STUDY IN CONTRAST | False | By Michael Goodwin | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/italian-journalists-settle.html | Italian Journalists Settle | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-campaign-for-media-planners.html | ADVERTISING; Campaign For Media Planners | False | By Philip H. Dougherty | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-farmer-labor-nexus.html | BRIEFING; Farmer-Labor Nexus | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/ward-chief-may-be-announced.html | WARD CHIEF MAY BE ANNOUNCED | False | By Jeffrey A. Leib, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-car-underweight.html | SPORTS NEWS BRIEFS; Car Underweight | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/baseball-braves-mahler-wins-no-7.html | BASEBALL; BRAVES' MAHLER WINS NO. 7 | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/nuggets-top-jazz.html | NUGGETS TOP JAZZ | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/car-with-six-wheels-and-no-driver-leading-to-new-generation-of-robots.html | CAR WITH SIX WHEELS AND NO DRIVER LEADING TO NEW GENERATION OF ROBOTS | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/the-city-policeman-saves-man-from-river.html | THE CITY; Policeman Saves Man From River | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/murdoch-tv-deal-expected.html | MURDOCH TV DEAL EXPECTED | False | By Todd S. Purdum | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-in-new-york-city-subways-never-sleep-216879.html | In New York City, Subways Never Sleep | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/essay-i-am-a-jew.html | ESSAY; 'I AM A JEW...' | False | By William Safire | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/reagan-joins-kohl-in-brief-memorial-at-bitburg-graves.html | REAGAN JOINS KOHL IN BRIEF MEMORIAL AT BITBURG GRAVES | False | By Bernard Weinraub, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/film-records-separete-paths-to-adulthood.html | FILM RECORDS SEPARETE PATHS TO ADULTHOOD | False | By Georgia Dullea, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-no-rain-checks-either.html | NEW YORK DAY BY DAY; No Rain Checks, Either | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/a-shrinking-agency-that-survives.html | A SHRINKING AGENCY THAT SURVIVES | False | By Philip Shabecoff, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/kremlin-s-military-chief-calls-star-wars-a-threat-to-peace.html | Kremlin's Military Chief Calls 'Star Wars' a Threat to Peace | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/the-un-today.html | The U.N. Today | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/futures-options-common-unit-for-clearing.html | FUTURES/OPTIONS; Common Unit For Clearing | False | By H. J. Maidenberg | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/outdoors-shad-running-a-week-early.html | OUTDOORS: SHAD RUNNING A WEEK EARLY | False | By Nelson Bryant | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-thai-marines-fight-vietnamese-at-border.html | AROUND THE WORLD; Thai Marines Fight Vietnamese at Border | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-a-dividend-for-trump.html | NEW YORK DAY BY DAY; A Dividend for Trump | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/bulls-rally-3-times-to-defeat-generals.html | BULLS RALLY 3 TIMES TO DEFEAT GENERALS | False | By William N. Wallace, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/theater/stage-camille-saviola.html | STAGE: CAMILLE SAVIOLA | False | By Mel Gussow | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/henry-s-fujarski.html | HENRY S. FUJARSKI | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/south-african-troops-and-police-seal-black-township-over-unrest.html | SOUTH AFRICAN TROOPS AND POLICE SEAL BLACK TOWNSHIP OVER UNREST | False | By Alan Cowell, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-the-grass-is-greener.html | SPORTS WORLD SPECIALS; The Grass Is Greener | False | By Ira Berkow | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/concert-broklyn-philharmonic.html | CONCERT: BROKLYN PHILHARMONIC | False | By John Rockwell | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/delicate-reagan-path.html | DELICATE REAGAN PATH | False | By Hedrick Smith, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/around-the-world-turkish-cypriots-vote-for-new-constitution.html | AROUND THE WORLD; Turkish Cypriots Vote For New Constitution | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/debate-over-new-fuel-lead-limit.html | Debate Over New Fuel Lead Limit | False | By Lee A. Daniels | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/c-correction-220365.html | CORRECTION | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/nepal-s-fledgling-exchange.html | NEPAL'S FLEDGLING EXCHANGE | False | By Steven R. Weisman, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/all-the-guys-who-won-the-war.html | ALL THE GUYS WHO WON THE WAR | False | By Drew Middleton | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/kite-victorious-at-13-under-par.html | KITE VICTORIOUS AT 13 UNDER PAR | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/family-planning-strict-enough-already.html | Family Planning; Strict Enough Already | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/briefing-making-progress-slowly.html | BRIEFING; Making Progress Slowly | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-reader-s-digest-trade-account-is-moving.html | ADVERTISING; Reader's Digest Trade Account Is Moving | False | By Philip H. Dougherty | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/purchasers-say-april-was-mixed.html | Purchasers Say April Was Mixed | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/76ers-sweep-bucks.html | 76ERS SWEEP BUCKS | False | By Roy S. Johnson, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/man-in-recanted-rape-called-hesitant-to-undergo-lie-test.html | Man in Recanted Rape Called Hesitant to Undergo Lie Test | False | AP | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-monetary-link-to-trade-talks.html | WASHINGTON WATCH; Monetary Link to Trade Talks | False | By Nathaniel C. Nash | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/movies/george-stevens-a-son-s-tribute.html | 'GEORGE STEVENS,' A SON'S TRIBUTE | False | By Esther B. Fein, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/foreign-affairs-another-40-years.html | FOREIGN AFFAIRS; ANOTHER 40 YEARS | False | By Flora Lewis | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/new-york-day-by-day-for-the-city-that-stole-the-dodgers.html | NEW YORK DAY BY DAY; For the City That Stole the Dodgers | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/the-worm-and-the-apple-preservations.html | The Worm and the Apple; Preservations | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/karen-a-nones-becomes-a-bride.html | Karen A. Nones Becomes a Bride | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-bobby-hutcherson-at-village-vanguard.html | MUSIC/NOTED IN BRIEF; Bobby Hutcherson At Village Vanguard | False | Jon Pareles | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/kohl-remarks-at-camp-site.html | KOHL REMARKS AT CAMP SITE | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/gun-group-cites-bias-in-press.html | Gun Group Cites Bias in Press | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/moreno-outruns-rodgers-for-jersey-title.html | MORENO OUTRUNS RODGERS FOR JERSEY TITLE | False | By Frank Litsky, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/a-comeback-for-dillon-read.html | A COMEBACK FOR DILLON, READ | False | By James Sterngold | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-pro-arte-quartet-plays-daniel-perlongo-work.html | MUSIC/NOTED IN BRIEF; Pro Arte Quartet Plays Daniel Perlongo Work | False | By Tim Page | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/mountain-men-s-trial-opens-in-kidnapping-murder-case.html | MOUNTAIN MEN'S TRIAL OPENS IN KIDNAPPING-MURDER CASE | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/the-region-registration-ends-in-jersey-today.html | THE REGION; Registration Ends In Jersey Today | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/quotation-of-the-day-220364.html | Quotation of the Day | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/transcript-of-reagan-s-speech-at-air-base-after-his-visit-to-the-cemetery.html | TRANSCRIPT OF REAGAN'S SPEECH AT AIR BASE AFTER HIS VISIT TO THE CEMETERY | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/mets-win-and-demote-sisk-yanks-take-4th-in-row-6-2-4-homers-top-royals.html | METS WIN AND DEMOTE SISK; YANKS TAKE 4TH IN ROW, 6-2; 4 HOMERS TOP ROYALS | False | By Michael Martinez | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/treasury-sales-to-total-34.5-billion.html | Treasury Sales to Total $34.5 Billion | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-tv-watching-linked-to-obesity-in-youth.html | AROUND THE NATION; TV Watching Linked To Obesity in Youth | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/corgi-is-winner.html | Corgi Is Winner | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/news-summary-219764.html | NEWS SUMMARY | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/bitburg-bears-remembering.html | Bitburg Bears Remembering | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/triple-crown-uneasy-future.html | TRIPLE CROWN: UNEASY FUTURE | False | By Steven Crist, Special To the New York Times | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/ballet-mikhail-baryshnikov-in-black-swan-pas-de-deux.html | BALLET: MIKHAIL BARYSHNIKOV IN 'BLACK SWAN' PAS DE DEUX | False | By Anna Kisselgoff | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-the-narrowing-gap.html | SPORTS WORLD SPECIALS; The Narrowing Gap | False | By Robert Mcg. Thomas Jr. | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/congress-representatives-with-as-much-turf-as-a-senator.html | CONGRESS; REPRESENTATIVES WITH AS MUCH TURF AS A SENATOR | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/japan-list-shows-growing-affluence.html | JAPAN LIST SHOWS GROWING AFFLUENCE | False | By Susan Chira, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/advertising-newspaper-ad-bureau-re-elects-all-officers.html | ADVERTISING; Newspaper Ad Bureau Re-Elects All Officers | False | By Philip H. Dougherty | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/discord-among-sikhs-blocks-talks.html | DISCORD AMONG SIKHS BLOCKS TALKS | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/dividend-meetings-218638.html | Dividend Meetings | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-mutual-funds-under-hutton.html | WASHINGTON WATCH; Mutual Funds Under Hutton | False | By Nathaniel C. Nash | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-news-briefs-kriek-beats-arias-in-four-set-final.html | SPORTS NEWS BRIEFS; Kriek Beats Arias In Four-Set Final | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/nba-playoffs-pistons-tie-series-as-backup-hits-34.html | N.B.A. PLAYOFFS; PISTONS TIE SERIES AS BACKUP HITS 34 | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/astronauts-stow-gear-as-they-head-for-coast-landing.html | ASTRONAUTS STOW GEAR AS THEY HEAD FOR COAST LANDING | False | By Richard D. Lyons, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/dialogue-of-americas-set-for-this-week.html | 'Dialogue of Americas' Set for This Week | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/city-opens-vietnam-veterans-tributes-today.html | CITY OPENS VIETNAM VETERANS TRIBUTES TODAY | False | By Jane Gross | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/music-noted-in-brief-mark-peskanov-violinist-in-recital.html | Music/Noted in Brief; Mark Peskanov, Violinist, in Recital | False | By Will Crutchfield | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/spaniards-in-protests-against-reagn-s-visit.html | Spaniards in Protests Against Reagn's Visit | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-illiteracy-problem-needs-federal-help-220198.html | Illiteracy Problem Needs Federal Help | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/nyregion/c-correction-220370.html | CORRECTION | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/style/alexis-gelber-married-to-newsweek-writer.html | Alexis Gelber Married To Newsweek Writer | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/sports-world-specials-backstretch-business.html | SPORTS WORLD SPECIALS; Backstretch Business | False | By Steven Crist | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-illteracy-problem-needs-federal-help-216876.html | ILLTERACY PROBLEM NEEDS FEDERAL HELP | False | | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/coast-foundry-offers-history-as-well-as-cast-iron.html | COAST FOUNDRY OFFERS HISTORY AS WELL AS CAST IRON | False | Special to the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/us/around-the-nation-environmentalist-wins-austin-mayoral-race.html | AROUND THE NATION; Environmentalist Wins Austin Mayoral Race | False | AP | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/business/washington-watch-taxes-from-americans-abroad.html | WASHINGTON WATCH; Taxes From Americans Abroad | False | By Nathaniel C. Nash | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/opinion/l-why-senate-has-not-ratified-genocide-treaty-220189.html | Why Senate Has Not Ratified Genocide Treaty | False | | 1985-05-08 | TX 1-566200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/sports/this-is-retirement.html | THIS IS RETIREMENT? | False | By George Vecsey | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/world/for-bitburg-day-of-anger-ends-quietly.html | FOR BITBURG, DAY OF ANGER ENDS QUIETLY | False | By James M. Markham, Special To the New York Times | 1985-05-08 | TX 1-566200 |
| 1985-05-06 | 1985-05-06 | https://www.nytimes.com/1985/05/06/arts/tv-review-a-vonnegut-story-displaced-person.html | TV REVIEW; A VONNEGUT STORY: 'DISPLACED PERSON' | False | By John J. O'Connor | 1985-05-08 | TX 1-566200 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/players-murphy-s-stats-are-not-dull.html | PLAYERS; MURPHY'S STATS ARE NOT DULL | False | By Malcolm Moran | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/judicial-appointee-eager-to-start-job.html | JUDICIAL APPOINTEE EAGER TO START JOB | False | By Joseph F. Sullivan, Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/embargo-may-exempt-some.html | EMBARGO MAY EXEMPT SOME | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/american-aggregates-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | CARE ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/discovery-oil-ltd-reports-earnings-for-year-to-dec-31.html | DISCOVERY OIL LTD reports earnings for Year to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | GARAN INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-and-the-law-bank-aides-and-insurers.html | Business and the Law; Bank Aides And Insurers | False | By Tamar Lewin | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/science-management-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/data-card-corp-reports-earnings-for-qtr-to-dec-31.html | DATA CARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/change-comes-to-underside-of-the-city.html | CHANGE COMES TO UNDERSIDE OF THE CITY | False | By Dena Kleiman, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/offials-baffled-by-eight-slayings.html | OFFIALS BAFFLED BY EIGHT SLAYINGS | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-DATACOMP INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | IMPERIAL BANCORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-more-exposure.html | SCOUTING; More Exposure | False | By Tom Rogers and Frank Litsky | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/briefs-221772.html | BRIEFS | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-people-bowa-asks-for-trade.html | SPORTS PEOPLE; Bowa Asks for Trade | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/us-thrift-unit-laws.html | U.S. Thrift Unit Laws | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-an-evening-of-works-by-mario-davidovsky.html | Music/Noted in Brief; An Evening of Works By Mario Davidovsky | False | By Bernard Holland | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/summit-failure-isn-t-fatal.html | Summit Failure Isn't Fatal | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/community-shares-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SHARES LTD reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-scattered-sites.html | SCOUTING; Scattered Sites | False | By Tom Rogers and Frank Litsky | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/fafco-inc-reports-earnings-for-qtr-to-march-31.html | FAFCO INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/royale-airlines-reports-earnings-for-qtr-to-march-31.html | ROYALE AIRLINES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kaiser-steel-corp-reports-earnings-for-qtr-to-march-31.html | KAISER STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/salk-and-his-scholars-mark-30-years-of-fund.html | SALK AND HIS SCHOLARS MARK 30 YEARS OF FUND | False | By Gene I. Maeroff | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/baseball-dodgers-top-cubs-in-10th-5-4.html | BASEBALL; DODGERS TOP CUBS IN 10TH, 5-4 | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-premium-incentive-show.html | Advertising; Premium Incentive Show | False | By Philip H. Dougherty | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-30.2-million-settlement-proposed-in-1981-blast.html | AROUND THE NATION; $30.2 Million Settlement Proposed in 1981 Blast | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/divers-find-wreck-of-a-grand-steam-age-failure.html | DIVERS FIND WRECK OF A GRAND STEAM-AGE FAILURE | False | By Christopher Wren | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/key-rates-221085.html | Key Rates | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/fight-over-animal-experiments-gains-intensity-on-many-fronts.html | FIGHT OVER ANIMAL EXPERIMENTS GAINS INTENSITY ON MANY FRONTS | False | By Erik Eckholm | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-people-ex-cowboy-s-plight.html | SPORTS PEOPLE; Ex-Cowboy's Plight | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/novar-electronics-corporation-reports-earnings-for-qtr-to-march-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to March 30 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/heart-recipient-back-in-hospital.html | HEART RECIPIENT BACK IN HOSPITAL | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | CENCOR INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/is-absolutely-everything-made-of-strings.html | IS ABSOLUTELY EVERYTHING MADE OF STRINGS? | False | By Walter Sullivan | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/market-place-options-trades-in-otc-issues.html | Market Place; Options Trades In O-T-C Issues | False | By Vartaning G. Vartan | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/city-ballet-a-new-member-of-corps-stars-in-opus-19.html | CITY BALLET: A NEW MEMBER OF CORPS STARS IN 'OPUS 19' | False | By Jack Anderson | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/about-education-conflicting-messages-from-administration.html | ABOUT EDUCATION; CONFLICTING MESSAGES FROM ADMINISTRATION | False | By Fred M. Hechinger | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/dispute-at-city-ballet-school-polarizes-board-of-directors.html | DISPUTE AT CITY BALLET SCHOOL POLARIZES BOARD OF DIRECTORS | False | By Anna Kisselgoff | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/authenticity-of-bird-fossil-is-challenged.html | AUTHENTICITY OF BIRD FOSSIL IS CHALLENGED | False | By William J. Broad | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/reagan-in-europe-a-rage-in-israel-brandt-regrets-reagan-didn-t-meet-with-him.html | REAGAN IN EUROPE: A RAGE IN ISRAEL; Brandt Regrets Reagan Didn't Meet With Him | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sator-wary-on-rangers.html | Sator Wary on Rangers | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/new-tv-programming-force-is-seen.html | NEW TV PROGRAMMING FORCE IS SEEN | False | By Sally Bedell Smith | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | ASTROCOM CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-march-31.html | BULOVA WATCH CO INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/blue-cross-pioneers-a-pocket-medical-history.html | BLUE CROSS PIONEERS A POCKET MEDICAL HISTORY | False | By Irvin Molotsky, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/united-television-reports-earnings-for-qtr-to-march-31.html | UNITED TELEVISION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/quotation-of-the-day-222644.html | Quotation of the Day; | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/fibronics-international-reports-earnings-for-qtr-to-march-31.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/kohl-s-debt-after-bitburg.html | KOHL'S DEBT AFTER BITBURG | False | By James M. Markham, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-vietnam-was-lost-before-hanoi-s-infiltrations-220805.html | Vietnam Was Lost Before Hanoi's Infiltrations | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/judge-at-von-bulow-trial-bars-doctor-s-testimony.html | JUDGE AT VON BULOW TRIAL BARS DOCTOR'S TESTIMONY | False | By Jonathan Friendly, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/dow-advances-0.55-trading-light.html | DOW ADVANCES 0.55; TRADING LIGHT | False | By John Crudele | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-how-proportionalism-could-help-britain-220788.html | How Proportionalism Could Help Britain | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-march-31.html | EXPEDITORS INTERNATIONAL OF WASHINGTON reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/reagan-europe-speech-germany-arrival-spain-excerpts-speech-reagan-castle.html | REAGAN IN EUROPE: SPEECH IN GERMANY, ARRIVAL IN SPAIN; EXCERPTS FROM SPEECH BY REAGAN AT CASTLE | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-importer-is-promoting-moderation-in-drinking.html | ADVERTISING; Importer Is Promoting Moderation in Drinking | False | By Philip H. Dougherty | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-oenology-in-brooklyn.html | NEW YORK DAY BY DAY; Oenology in Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/thayer-repayment-bid-cited.html | THAYER REPAYMENT BID CITED | False | By Susan F. Rasky, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-talent-gauge.html | SCOUTING; Talent Gauge | False | By Tom Rogers and Frank Litsky | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/reliance-stake.html | Reliance Stake | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/transactions-222410.html | Transactions | False | | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/white-house-intruder-freed.html | White House Intruder Freed | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/us-magazine-is-purchased.html | Us Magazine Is Purchased | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-want-a-job.html | BRIEFING; Want a Job? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/ethipian-faults-evacuation-of-camp.html | ETHIPIAN FAULTS EVACUATION OF CAMP | False | By Clifford D. May, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/black-landowners-resist-apartheid-s-hard-sell.html | BLACK LANDOWNERS RESIST APARTHEID'S HARD SELL | False | By Alan Cowell, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/charles-payson-86-wealthy-sportsman-and-philanthropist.html | CHARLES PAYSON, 86; WEALTHY SPORTSMAN AND PHILANTHROPIST | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/multimedia-shares.html | Multimedia Shares | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/national-controls-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/reagan-europe-speech-germany-arrival-spain-author-tale-moved-reagan-s-telling.html | REAGAN IN EUROPE: SPEECH IN GERMANY, ARRIVAL IN SPAIN; Author of Tale Moved By Reagan's Telling | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/books/jerusalem-book-fair-honors-czech.html | JERUSALEM BOOK FAIR HONORS CZECH | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/finance-new-issues-textron-offers-2-debt-issues.html | FINANCE/NEW ISSUES; Textron Offers 2 Debt Issues | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-5-raise-voted-in-westchester.html | THE REGION; 5% Raise Voted In Westchester | False | Special to The New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/peachtree-sold.html | Peachtree Sold | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-choosing-sides.html | NEW YORK DAY BY DAY; Choosing Sides | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/6-publishers-of-journals-sue-texaco-over-photocopying.html | 6 PUBLISHERS OF JOURNALS SUE TEXACO OVER PHOTOCOPYING | False | By Edwin McDowell | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/in-the-nation-politics-and-taxes.html | IN THE NATION; POLITICS AND TAXES | False | By Tom Wicker | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-march-31.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/3-agencies-criticized-on-affirmative-action.html | 3 Agencies Criticized On Affirmative Action | False | AP | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/science-watch-desert-ant-in-india-cnstructs-water-reservoir.html | SCIENCE WATCH; DESERT ANT IN INDIA CNSTRUCTS WATER RESERVOIR | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/automatique-inc-reports-earnings-for-qtr-to-feb-28.html | AUTOMATIQUE INC reports earnings for Qtr to Feb 28 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-city-columbia-to-study-effect-of-divesting.html | THE CITY; Columbia to Study Effect of Divesting | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/education-west-point-goes-hunting-for-recruits.html | EDUCATION; WEST POINT GOES HUNTING FOR RECRUITS | False | By James Feron, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/theater/theater-wilson-s-fences.html | THEATER: WILSON'S 'FENCES' | False | By Frank Rich | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/hilton-hotels-vote.html | Hilton Hotels Vote | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/zondervan-corp-reports-earnings-for-qtr-to-dec-31.html | ZONDERVAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/used-car-stickers-to-inform-consumers-of-dealers-terms.html | USED-CAR STICKERS TO INFORM CONSUMERS OF DEALERS TERMS | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/issue-and-debate-should-a-national-lottery-be-started.html | ISSUE AND DEBATE; SHOULD A NATIONAL LOTTERY BE STARTED? | False | By James Barron, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/princeton-upheld-in-honor-code-case.html | PRINCETON UPHELD IN HONOR-CODE CASE | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/dab-industries-inc-reports-earnings-for-qtr-to-march-31.html | DAB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/concord-computing-corp-reports-earnings-for-qtr-to-march-31.html | CONCORD COMPUTING CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/paper-to-aid-nicaragua-rebels.html | PAPER TO AID NICARAGUA REBELS | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/man-in-the-news-foe-of-boredom-keith-rupert-murdoch.html | MAN IN THE NEWS; FOE OF BOREDOM: KEITH RUPERT MURDOCH | False | By Maureen Dowd | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/baird-corp-reports-earnings-for-qtr-to-march-31.html | BAIRD CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-bach-debussy-offered-in-bottazzi-s-recital.html | Music/Noted in Brief; Bach, Debussy Offered In Bottazzi's Recital | False | By Tim Page | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/erickson-gold-mines-reports-earnings-for-qtr-to-march-31.html | ERICKSON GOLD MINES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/scouting-learning-lesson-in-consistency.html | SCOUTING; Learning Lesson In Consistency | False | By Tom Rogers and Frank Litsky | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-man-convicted-in-ohio-gets-death-sentence.html | AROUND THE NATION; Man Convicted in Ohio Gets Death Sentence | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/brewster-ives-is-dead-at-81-a-leader-in-co-op-business.html | BREWSTER IVES IS DEAD AT 81; A LEADER IN CO-OP BUSINESS | False | By Walter H. Waggoner | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/hodgson-houses-inc-reports-earnings-for-qtr-to-march-31.html | HODGSON HOUSES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/consideration-at-last-for-jurors.html | Consideration, at Last, for Jurors | False | | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/rise-in-bar-killings-angers-houston-hispanic-districts.html | RISE IN BAR KILLINGS ANGERS HOUSTON HISPANIC DISTRICTS | False | By Robert Reinhold, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/decision-delayed-on-spend-a-buck.html | DECISION DELAYED ON SPEND A BUCK | False | By Steven Crist, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/style/comfort-at-home.html | COMFORT AT HOME | False | By Bernadine Morris | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/martin-getting-results.html | MARTIN GETTING RESULTS | False | By Michael Martinez | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/finance-new-issues-tax-law-proposal-held-little-threat-to-bonds.html | FINANCE/NEW ISSUES; Tax Law Proposal Held Little Threat to Bonds | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/alzheimer-s-disease-families-are-bitter.html | ALZHEIMER'S DISEASE: FAMILIES ARE BITTER | False | By Philip M. Boffey, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/the-qaddafi-connection.html | The Qaddafi Connection | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/science-watch-flying-questionnaires.html | SCIENCE WATCH; Flying Questionnaires | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/q-a-220782.html | Q&A | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/allnet-communications-services-reports-earnings-for-qtr-to-march-31.html | ALLNET COMMUNICATIONS SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/figure-in-chicago-rape-case-said-to-pass-polygraph-test.html | FIGURE IN CHICAGO RAPE CASE SAID TO PASS POLYGRAPH TEST | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/arnold-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/warner-offer-is-seen-near.html | Warner Offer Is Seen Near | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/unc-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/finance-new-issues-investment-rises-in-partnerships.html | FINANCE/NEW ISSUES; Investment Rises In Partnerships | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-march-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/books/books-of-the-times-220756.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/curbing-new-yorks-police.html | CURBING NEW YORK'S POLICE | False | By Richard Emery | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-city-ozone-park-rally-backs-officers.html | THE CITY; Ozone Park Rally Backs Officers | False | By United Press International | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mark-iv-merger.html | Mark IV Merger | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/full-power-is-set-at-diablo-canyon.html | FULL POWER IS SET AT DIABLO CANYON | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/equinox-solar-reports-earnings-for-qtr-to-feb-28.html | EQUINOX SOLAR reports earnings for Qtr to Feb 28 | False | | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/thrift-units-acquired.html | Thrift Units Acquired | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-when-oil-companies-drive-out-independent-gas-stations-220807.html | When Oil Companies Drive Out Independent Gas Stations | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/reagan-in-europe-a-rage-in-israel-us-secret-service-leaves-a-trail-of-resentment.html | REAGAN IN EUROPE: A RAGE IN ISRAEL; U.S. SECRET SERVICE LEAVES A TRAIL OF RESENTMENT | False | By John Tagliabue, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | WESTON, GEORGE LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | SIERRA HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-vandalized-art-may-be-restored.html | THE REGION; Vandalized Art May Be Restored | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/bfi-communications-systems-reports-earnings-for-qtr-to-march-31.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/us-military-advisers-to-train-costa-rican-police.html | U.S. MILITARY ADVISERS TO TRAIN COSTA RICAN POLICE | False | By Joel Brinkley, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/science-watch-halley-s-comet-record.html | SCIENCE WATCH; Halley's Comet Record | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | ALATENN RESOURCES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/chess-2-finish-tied-for-first-place-in-windy-city-tournament.html | Chess: 2 Finish Tied for First Place In Windy City Tournament | False | By Robert Byrne | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/smithsonian-seeking-partner-for-magazine.html | Smithsonian Seeking Partner for Magazine | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/music-noted-in-brief-leonard-cohen-sings-ballads-of-two-decades.html | Music/Noted in Brief; Leonard Cohen Sings Ballads of Two Decades | False | By Stephen Holden | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/red-tape-blamed-for-lapse-in-missile-safety.html | RED TAPE BLAMED FOR LAPSE IN MISSILE SAFETY | False | By Bill Keller, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-march-31.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/large-cuts-sought-in-missile-defense-budget.html | LARGE CUTS SOUGHT IN MISSILE DEFENSE BUDGET | False | By Charles Mohr, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/treasury-prices-up-slightly.html | TREASURY PRICES UP SLIGHTLY | False | By Michael Quint | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/around-the-world-poland-bans-air-courier-for-us-embassy.html | AROUND THE WORLD; Poland Bans Air Courier For U.S. Embassy | False | AP | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/new-aid-plan-on-nicaragua-seen.html | NEW AID PLAN ON NICARAGUA SEEN | False | By Stephen Engelberg, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-city-paying-for-koch-trip.html | NEW YORK DAY BY DAY; City Paying for Koch Trip | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/lendl-ousts-steyn-7-56-3.html | LENDL OUSTS STEYN, 7-5,6-3 | False | By Peter Alfano | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-stockman-the-father.html | BRIEFING; Stockman the Father | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/fdic-decides-to-disclose-disciplinary-actions.html | F.D.I.C. Decides to Disclose Disciplinary Actions | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/topics-migrationshuman-tide.html | Topics; MigrationsHuman Tide | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/talk-brooklyn-conn-beyond-city-cares-clamor-bucolic-brooklyn-flourishes.html | THE TALK OF BROOKLYN, CONN.; BEYOND CITY CARES AND CLAMOR, A BUCOLIC BROOKLYN FLOURISHES | False | By James Brooke, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/beirut-clashes-flare-gemayel-meets-army-chiefs.html | BEIRUT CLASHES FLARE; GEMAYEL MEETS ARMY CHIEFS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-a-disagreement-on-numbers-of-missiles-221524.html | A Disagreement on Numbers of Missiles | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/security-capital-corporation-reports-earnings-for-qtr-to-march-31.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/sleuth-on-birds-and-planes.html | SLEUTH ON BIRDS AND PLANES | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/the-un-today.html | The U.N. Today | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/repco-inc-reports-earnings-for-qtr-to-march-31.html | REPCO INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/personal-computers-question-of-survival-among-publications.html | PERSONAL COMPUTERS; QUESTION OF SURVIVAL AMONG PUBLICATIONS | False | By Erik Sandberg-Diment | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mca-net-off-12.4-in-period.html | MCA Net Off 12.4% in Period | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/dole-may-delay-on-budget-until-reagan-returns.html | DOLE MAY DELAY ON BUDGET UNTIL REAGAN RETURNS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/news-summary-222395.html | NEWS SUMMARY | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mobil-plans-to-divest-ward-unit.html | MOBIL PLANS TO DIVEST WARD UNIT | False | By Jeffrey A. Leib, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/journalists-disagree-about-press-credibility.html | JOURNALISTS DISAGREE ABOUT PRESS CREDIBILITY | False | By Alex S. Jones, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/mets-will-look-at-fernandez.html | Mets Will Look At Fernandez | False | By William C. Rhoden | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/for-the-poles-solidarity-lives-on.html | FOR THE POLES, SOLIDARITY LIVES ON | False | By Jacek Kalabinski | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-titleholders-on-east-side.html | NEW YORK DAY BY DAY; Titleholders on East Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/guilty-plea-by-butcher.html | Guilty Plea by Butcher | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/michigan-general-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/nicaragua-tells-world-court-that-reagan-s-statements-convict-the-us.html | NICARAGUA TELLS WORLD COURT THAT REAGAN'S STATEMENTS CONVICT THE U.S. | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-city-trump-waterfall-cited-as-violation.html | THE CITY; Trump Waterfall Cited as Violation | False | By United Press International | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/value-of-draft-picks-soars-in-lottery.html | VALUE OF DRAFT PICKS SOARS IN LOTTERY | False | By Sam Goldaper | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | LOEWS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/mta-plans-a-full-review-of-its-routes.html | M.T.A. PLANS A FULL REVIEW OF ITS ROUTES | False | By Suzanne Daley | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/struggle-intensifies-at-gulf-resources.html | Struggle Intensifies At Gulf Resources | False | By Lee A. Daniels | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/tv-sports-same-old-track-for-abc-s-derby-show.html | TV SPORTS; SAME OLD TRACK FOR ABC'S DERBY SHOW | False | By Michael Katz | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-digest-222421.html | BUSINESS DIGEST | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-people-8-ex-cosmos-on-team.html | SPORTS PEOPLE; 8 Ex-Cosmos on Team | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | PITTWAY CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/clayton-dubilier-to-buy-uniroyal.html | CLAYTON & DUBILIER TO BUY UNIROYAL | False | By John Crudele | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/the-oil-industry-s-shake-up.html | THE OIL INDUSTRY'S SHAKE-UP | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/welbilt-corp-reports-earnings-for-qtr-to-march-30.html | WELBILT CORP reports earnings for Qtr to March 30 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/uccel-corp-reports-earnings-for-qtr-to-march-31.html | UCCEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/gamblers-win.html | Gamblers Win | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-pays-homage-to-vietnam-veterans.html | NEW YORK PAYS HOMAGE TO VIETNAM VETERANS | False | By Jane Gross | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/bush-in-jersey-praises-us-hand-to-germans.html | BUSH, IN JERSEY, PRAISES U.S. 'HAND' TO GERMANS | False | By Frank Lynn | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/acs-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ACS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | HOME BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/two-more-tony-categories-dropped.html | TWO MORE TONY CATEGORIES DROPPED | False | By Samuel G. Freedman | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/teck-corp-reports-earnings-for-qtr-to-march-31.html | TECK CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-looking-for-renoir.html | BRIEFING; Looking for Renoir | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-vietnam-was-lost-before-hanois-infiltrations-222709.html | Vietnam Was Lost Before Hanoi's Infiltrations | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-entrepreneur-s-career-a-horatio-alger-story.html | BUSINESS PEOPLE; Entrepreneur's Career A Horatio Alger Story | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/rusco-industries-inc-reports-earnings-for-qtr-to-march-31.html | RUSCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/exposaic-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/about-philadelphia-buildings-franklin-might-have-felt-home-shine-everyday-use.html | ABOUT PHILADELPHIA; BUILDINGS FRANKLIN MIGHT HAVE FELT AT HOME IN SHINE IN EVERYDAY USE | False | By William K. Stevens, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/mengel-shooting-goes-to-grand-jury-today.html | Mengel Shooting Goes To Grand Jury Today | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/soil-erosion-is-threat-to-water-report-says.html | SOIL EROSION IS THREAT TO WATER, REPORT SAYS | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-xerox-chief-adds-title-of-chairman.html | BUSINESS PEOPLE; Xerox Chief Adds Title of Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/larry-clinton-band-leader-who-wrote-dipsy-doodle.html | LARRY CLINTON, BAND LEADER WHO WROTE 'DIPSY DOODLE' | False | By John S. Wilson | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/guidelines-issued-for-banks-lending-securities.html | Guidelines Issued for Banks Lending Securities | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/us-and-china-seek-accord-on-planned-port-call.html | U.S. AND CHINA SEEK ACCORD ON PLANNED PORT CALL | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/jefferson-pilot-ciro-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-PILOT CIRO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/westchester-financial-services-reports-earnings-for-qtr-to-march-31.html | WESTCHESTER FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/moseley-hallgarten-problem.html | Moseley, Hallgarten Problem | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/new-york-the-letters-home.html | NEW YORK; THE LETTERS HOME | False | By Sydney H. Schanberg | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-of-the-times-mets-values-old-fashioned.html | SPORTS OF THE TIMES; METS VALUES OLD-FASHIONED | False | By Dave Anderson | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/executive-changes-220897.html | EXECUTIVE CHANGES | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/mercenary-freed-in-south-africa.html | MERCENARY FREED IN SOUTH AFRICA | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/tv-reviews-american-film-institute-salute-to-gene-kelly.html | TV REVIEWS; 'AMERICAN FILM INSTITUTE SALUTE TO GENE KELLY' | False | By John J. O'Connor | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/style/designers-redefine-the-art-of-dressing-in-separates.html | DESIGNERS REDEFINE THE ART OF DRESSING IN SEPARATES | False | By Bernadine Morris | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/vulcan-industrial-packagng-ltd-reports-earnings-for-qtr-to-march-31.html | VULCAN INDUSTRIAL PACKAGNG LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mhp-machines-reports-earnings-for-qtr-to-march-31.html | MHP MACHINES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/florida-panel-moves-to-drop-investments-in-south-africa-by-the-associated-press.html | Florida Panel Moves to Drop Investments in South Africa By The Associated Press | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/topics-migrationswild-flock.html | TOPICS; MIGRATIONSWild Flock | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/new-york-day-by-day-suiting-up.html | NEW YORK DAY BY DAY; Suiting Up | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/business-people-continental-head-may-replace-olmer.html | BUSINESS PEOPLE; Continental Head May Replace Olmer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/osha-more-jeers-by-critics-and-cheers-by-business.html | OSHA; MORE JEERS BY CRITICS AND CHEERS BY BUSINESS | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/espionage-trial-is-delayed.html | Espionage Trial Is Delayed | False | Special to the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/reagan-europe-speech-germany-arrival-spain-president-arrives-madrid-confers-with.html | REAGAN IN EUROPE: SPEECH IN GERMANY, ARRIVAL IN SPAIN; PRESIDENT ARRIVES IN MADRID AND CONFERS WITH PREMIER | False | By Edward Schumacher, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/big-wheel-under-the-big-top.html | BIG WHEEL UNDER THE BIG TOP | False | By Charlotte Curtis | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/detroit-northern-savings-association-reports-earnings-for-qtr-to-march-31.html | DETROIT & NORTHERN SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/murdoch-to-buy-tv-stations-cost-2-billion.html | MURDOCH TO BUY & TV STATIONS; COST $2 BILLION | False | By Robert J. Cole | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/the-region-rockland-youth-commits-suicide.html | THE REGION; Rockland Youth Commits Suicide | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/gorbachev-soberly-optimistic-on-geneva-talks.html | GORBACHEV 'SOBERLY OPTIMISTIC' ON GENEVA TALKS | False | By Seth Mydans, Special To the New York Times | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/gulf-broadcast-co-reports-earnings-for-qtr-to-march-31.html | GULF BROADCAST CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/alabama-and-judds-get-country-music-awards.html | Alabama and Judds Get Country Music Awards | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/mesa-deals-at-center-of-inquiry.html | MESA DEALS AT CENTER OF INQUIRY | False | By Fred R. Bleakley | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/amtrak-crash-kills-a-driver.html | Amtrak Crash Kills a Driver | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/kluge-he-built-metromedia.html | KLUGE: HE BUILT METROMEDIA | False | By Daniel F. Cuff | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/un-unit-makes-plea-for-africa-food.html | U.N. UNIT MAKES PLEA FOR AFRICA FOOD | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/required-reading-on-communications.html | Required Reading; On Communications | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/pan-am-loss-at-140-million.html | Pan Am Loss At $140 Million | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/yankees-to-seek-trade-for-griffey.html | YANKEES TO SEEK TRADE FOR GRIFFEY | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-reagan-s-ant-joke.html | BRIEFING; Reagan's Ant Joke | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/newport-electronics-inc-reports-earnings-for-qtr-to-march-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/sister-bernadette-belz-90-ex-prioress-general-on-li.html | Sister Bernadette Belz, 90, Ex-Prioress General on L.I. | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-vietnam-was-lost-before-hanoi-s-infiltrations-222716.html | Vietnam Was Lost Before Hanoi's Infiltrations | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-grey-s-net-up-50.html | ADVERTISING; Grey's Net Up 50% | False | By Philip H. Dougherty | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | GIGA-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/feeling-weary-flyers-take-break.html | FEELING WEARY, FLYERS TAKE BREAK | False | By Kevin Dupont, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/science-watch-ham-radios-and-leukemia.html | SCIENCE WATCH; Ham Radios and Leukemia | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/some-ibm-computers-to-get-free-software.html | SOME I.B.M. COMPUTERS TO GET FREE SOFTWARE | False | By David E. Sanger, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/briefs-221297.html | BRIEFS | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/pilot-dies-in-li-crash.html | Pilot Dies in L.I. Crash | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/peripherals-sturdy-drive-is-a-legacy-of-bernoulli.html | PERIPHERALS; STURDY DRIVE IS A LEGACY OF BERNOULLI | False | By Peter H. Lewis | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/interstate-power-co-reports-earnings-for-qtr-to-march-31.html | INTERSTATE POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/women-say-foreign-service-discriminates-against-them.html | Women Say Foreign Service Discriminates Against Them | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/real-estate-investor-said-to-face-perjury-counts.html | REAL-ESTATE INVESTOR SAID TO FACE PERJURY COUNTS | False | By Marcia Chambers | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/opinion/l-petroleum-reserve-is-a-flawed-solution-220848.html | Petroleum Reserve Is a Flawed Solution | False | | 1985-05-09 | TX 1-566533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/briefing-of-mothers-and-owl-s.html | BRIEFING; Of Mothers and OWL's | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/c-correction-222434.html | CORRECTION | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/jamaica-water-properties-reports-earnings-for-qtr-to-march-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/careers-finding-work-for-c-students.html | Careers; Finding Work for C Students | False | By Elizabeth M. Fowler | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/interface-flooring-systems-reports-earnings-for-qtr-to-march-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/jets-seem-eager-to-use-toon-s-speed.html | JETS SEEM EAGER TO USE TOON'S SPEED | False | By Gerald Eskenazi | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/science/progress-is-reported-in-fighting-rejection.html | Progress Is Reported in Fighting Rejection | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/media-horizons-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA HORIZONS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-people-athletes-overpaid.html | SPORTS PEOPLE; Athletes Overpaid | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/advertising-korey-kay-gains.html | ADVERTISING; Korey, Kay Gains | False | By Philip H. Dougherty | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/us/around-the-nation-retrial-bid-rejected-in-new-bedford-case.html | AROUND THE NATION; Retrial Bid Rejected In New Bedford Case | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/generals-gaining-support-on-defense.html | GENERALS GAINING SUPPORT ON DEFENSE | False | By William N. Wallace | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/tv-tie-may-force-divestiture-of-post.html | TV TIE MAY FORCE DIVESTITURE OF POST | False | By Sandra Salmans | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/arts/death-camp-horrors-on-frontline.html | DEATH CAMP HORRORS ON 'FRONTLINE' | False | By Richard F. Shepard | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/chile-extends-siege.html | Chile Extends Siege | False | AP | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/school-libraries-called-abysmal-in-panel-s-study.html | SCHOOL LIBRARIES CALLED ABYSMAL IN PANEL'S STUDY | False | By Larry Rohter | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/world/nicaraguans-declare-war-against-graft.html | NICARAGUANS DECLARE WAR AGAINST GRAFT | False | By Stephen Kinzer, Special To the New York Times | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/nyregion/bridge-club-in-jersey-is-one-of-few-that-stage-a-sectional-meet.html | Bridge; Club In Jersey Is One Of Few That Stage A Sectional Meet | False | By Alan Truscott | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/new-securities-fraud-case.html | NEW SECURITIES FRAUD CASE | False | By James Sterngold | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/business/tidwell-industries-inc-reports-earnings-for-qtr-to-march-29.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-07 | 1985-05-07 | https://www.nytimes.com/1985/05/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-09 | TX 1-566533 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/c-correction-225111.html | CORRECTION | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/stars-of-aren-t-we-all-make-it-look-so-easy.html | STARS OF 'AREN'T WE ALL' MAKE IT LOOK SO EASY | False | By Leslie Bennetts | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/koch-asserts-blacks-failed-to-back-jews.html | Koch Asserts Blacks Failed to Back Jews | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-man-held-in-arson-at-animal-shelter.html | THE REGION; Man Held in Arson At Animal Shelter | False | AP | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/american-exploration-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPLORATION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/state-to-widen-the-role-of-judge-in-picking-jury.html | STATE TO WIDEN THE ROLE OF JUDGE IN PICKING JURY | False | By Maurice Carroll, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/us-view-of-embargo.html | U.S. VIEW OF EMBARGO | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/california-biotechnology-reports-earnings-for-qtr-to-feb-28.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Feb 28 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/city-forms-a-panel-to-study-rent-control-for-businesses.html | CITY FORMS A PANEL TO STUDY RENT CONTROL FOR BUSINESSES | False | By Jesus Rangel | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/american-symphony-sets-85-86-concerts.html | American Symphony Sets '85-'86 Concerts | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/accord-reached-in-westchester.html | Accord Reached In Westchester | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-3-parties-democratic-republican-and-literary.html | NEW YORK DAY BY DAY; 3 Parties: Democratic, Republican and Literary | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/briefing-2-plead-guilty-in-hasidic-melee.html | BRIEFING; 2 Plead Guilty In Hasidic Melee | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-terrorist-gets-20-years-in-miami-weapon-case.html | AROUND THE NATION; Terrorist Gets 20 Years In Miami Weapon Case | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/nba-nuggets-lakers-advance-in-west.html | N.B.A; NUGGETS, LAKERS ADVANCE IN WEST | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-golf-grows-in-china-223583.html | Golf Grows in China | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/harvard-weighs-giving-a-degree-to-the-president.html | HARVARD WEIGHS GIVING A DEGREE TO THE PRESIDENT | False | By Robert Pear, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/junk-bonds-are-just-the-symptom.html | Junk Bonds Are Just the Symptom | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/quotation-of-the-day-225426.html | Quotation of the Day | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/against-bitburg-visit-girl-says.html | AGAINST BITBURG VISIT, GIRL SAYS | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/q-a-222630.html | Q&A | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/wine-talk-223639.html | WINE TALK | False | By Frank J. Prial | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/the-un-today.html | The U.N. Today | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/the-next-nuclear-meltdown.html | The Next Nuclear Meltdown | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-murray-in-minors.html | SPORTS PEOPLE; Murray in Minors | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-the-slight-difference-if-older-workers-stay-on-223602.html | THE SLIGHT DIFFERENCE IF OLDER WORKERS STAY ON | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-papandreou-gains-in-bid-to-broaden-his-powers.html | AROUND THE WORLD; Papandreou Gains in Bid To Broaden His Powers | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/computer-devices-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DEVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-3-inmates-flee-in-westchester.html | THE REGION; 3 Inmates Flee In Westchester | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-new-trial-is-delayed-in-recanted-rape-case.html | AROUND THE NATION; New Trial Is Delayed In Recanted Rape Case | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-already-acquainted.html | NEW YORK DAY BY DAY; Already Acquainted | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/carlos-mota-pinto-48-jurist-served-as-portugal-s-premier.html | CARLOS MOTA PINTO, 48, JURIST; SERVED AS PORTUGAL'S PREMIER | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/press-clubs-to-merge-or-not-to-merge.html | PRESS CLUBS: TO MERGE OR NOT TO MERGE? | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-region-county-to-honor-slain-police-officer.html | THE REGION; County to Honor Slain Police Officer | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/reagan-aide-denies-link-to-snub-of-brandt.html | REAGAN AIDE DENIES LINK TO SNUB OF BRANDT | False | By John Tagliabue, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/mcenroe-is-winner-6-4-6-0.html | MCENROE IS WINNER, 6-4, 6-0 | False | By Peter Alfano | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/koch-bid-to-bar-homosexual-bias-upheld-in-court.html | KOCH BID TO BAR HOMOSEXUAL BIAS UPHELD IN COURT | False | By Josh Barbanel | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/books/carter-brown-writer-books-sold-in-millions.html | CARTER BROWN, WRITER; BOOKS SOLD IN MILLIONS | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/heart-recipient-listed-as-stable-after-stroke.html | HEART RECIPIENT LISTED AS STABLE AFTER STROKE | False | By Lawrence K. Altman | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/cbs-s-fall-schedule-features-6-new-series.html | CBS'S FALL SCHEDULE FEATURES 6 NEW SERIES | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/l-personal-wholeness-223318.html | Personal Wholeness | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-reagan-says-no-thanks.html | BRIEFING; Reagan Says No Thanks | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/health-and-nutrition-the-concerns-abroad.html | HEALTH AND NUTRITION: THE CONCERNS ABROAD | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/discoveries-jewelry-valet-brush-and-an-oriental-robe.html | DISCOVERIES; JEWELRY VALET, BRUSH AND AN ORIENTAL ROBE | False | By Carol Lawson | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/working-profile-roxie-laybourne-in-feathers-she-owns-the-cap.html | WORKING PROFILE: ROXIE LAYBOURNE; IN FEATHERS, SHE OWNS THE CAP | False | By Francis X. Clines, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/meese-says-justice-department-endorses-center-on-child-abuse.html | MEESE SAYS JUSTICE DEPARTMENT ENDORSES CENTER ON CHILD ABUSE | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/screen-almost-you.html | SCREEN: 'ALMOST YOU' | False | By Vincent Canby | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/ueberroth-orders-wide-tests-for-drug-use-in-pro-baseball.html | UEBERROTH ORDERS WIDE TESTS FOR DRUG USE IN PRO BASEBALL | False | By Robert Mcg. Thomas Jr. | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/allied-nursing-care-reports-earnings-for-qtr-to-dec-31.html | ALLIED NURSING CARE reports earnings for Qtr to Dec 31 | False | | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-don-nelson-honored.html | SPORTS PEOPLE; Don Nelson Honored | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/old-germans-and-young-split-in-deep.html | OLD GERMANS AND YOUNG: SPLIT IN DEEP | False | By James M. Markham, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/mets-win-on-carter-s-slam.html | METS WIN ON CARTER'S SLAM | False | By Michael Martinez | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/classic-corp-reports-earnings-for-qtr-to-march-31.html | CLASSIC CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/l-government-reasoning-225854.html | Government Reasoning | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-south-african-dies-after-release-by-police.html | AROUND THE WORLD; South African Dies After Release by Police | False | Special to The New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/reagan-to-attack-soviet-on-a-arms.html | REAGAN TO ATTACK SOVIET ON A-ARMS | False | By Hedrick Smith, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/normandy-to-berlin-battle-footage.html | 'NORMANDY TO BERLIN,' BATTLE FOOTAGE | False | By Drew Middleton | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/a-reporter-s-notebook-2-quipsters-put-madrid-lunch-guests-in-sticthes.html | A REPORTER'S NOTEBOOK: 2 QUIPSTERS PUT MADRID LUNCH GUESTS IN STICTHES | False | By Edward Schumacher, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/a-diner-where-the-50-s-never-ended.html | A DINER WHERE THE 50'S NEVER ENDED | False | By E. R. Shipp, Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-giants-pass-on-shaw.html | SPORTS PEOPLE; Giants Pass on Shaw | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/how-the-handle-the-japanese.html | HOW THE HANDLE THE JAPANESE | False | By Jeffrey E. Garten | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/the-city-6th-man-describes-stun-gun-assault.html | THE CITY; 6th Man Describes Stun-Gun Assault | False | By United Press International | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/ottawa-meeting-on-human-rights-opens-agenda-and-dispute.html | OTTAWA MEETING ON HUMAN RIGHTS OPENS; AGENDA AND DISPUTE | False | By Christopher S. Wren, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/sanctuary-groups-sue-to-halt-trials.html | SANCTUARY GROUPS SUE TO HALT TRIALS | False | By Katherine Bishop, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/gop-opens-drive-for-100000-voters.html | G.O.P. OPENS DRIVE FOR 100,000 VOTERS | False | By Phil Gailey, Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/dr-thomas-p-peardon-85-barnard-professor-emeritus.html | Dr. Thomas P. Peardon, 85, Barnard Professor Emeritus | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-abc-rebuffs-usfl.html | SPORTS PEOPLE; ABC Rebuffs U.S.F.L. | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/bridge-event-will-help-americans-go-to-world-championships.html | Bridge; Event Will Help Americans Go to World Championships | False | By Alan Truscott | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/black-performers-group.html | Black Performers' Group | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-harvard-s-sociology-department-would-reject-marx-and-weber-223584.html | Harvard's Sociology Department Would Reject Marx and Weber | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/navy-relieves-administrator-of-7-regional-medical-clinics.html | Navy Relieves Administrator Of 7 Regional Medical Clinics | False | AP | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/personal-health-222804.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/kirby-highe-is-dead-at-70-former-pitcher-for-dodgers.html | Kirby Highe Is Dead at 70; Former Pitcher for Dodgers | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/public-is-split-on-bitburg-poll-finds.html | PUBLIC IS SPLIT ON BITBURG, POLL FINDS | False | By Adam Clymer | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/about-new-york-the-ticker-tape-parade-they-finally-got.html | ABOUT NEW YORK; THE TICKER-TAPE PARADE THEY FINALLY GOT | False | By William E. Geist | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/italy-will-ignore-the-us-embargo.html | ITALY WILL IGNORE THE U.S. EMBARGO | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/health-and-nutrition-the-concerns-in-other-nations.html | HEALTH AND NUTRITION: THE CONCERNS IN OTHER NATIONS | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/guilty-pleas-entered-in-demolition-at-times-sq.html | GUILTY PLEAS ENTERED IN DEMOLITION AT TIMES SQ. | False | By Marcia Chambers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/the-worm-and-the-apple-strategic-planning.html | The Worm and the Apple; Strategic Planning | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/upstate-talent-emerging-in-lacrosse.html | UPSTATE TALENT EMERGING IN LACROSSE | False | By John B. Forbes | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/eastern-legislators-gain-backing-for-city-grants.html | EASTERN LEGISLATORS GAIN BACKING FOR CITY GRANTS | False | By Stephen Engelberg, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-the-slight-difference-if-older-workers-stay-on-225593.html | The Slight Difference if Older Workers Stay On | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/choral-music-oratorio-society.html | CHORAL MUSIC: ORATORIO SOCIETY | False | By Will Crutchfield | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-is-science-teaching-turning-students-off-223597.html | Is Science Teaching Turning Students Off? | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/how-to-handle-the-japanese.html | HOW TO HANDLE THE JAPANESE | False | By Ranan R. Lurie | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/court-blocks-job-denials-for-obesity.html | COURT BLOCKS JOB DENIALS FOR OBESITY | False | By David Margolick | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/dr-paul-sherlock.html | DR. PAUL SHERLOCK | False | By Walter H. Waggoner | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/observer-the-call-of-the-pest.html | OBSERVER; THE CALL OF THE PEST | False | By Russell Baker | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/filing-period-extension-expected-in-toxic-suits.html | FILING-PERIOD EXTENSION EXPECTED IN TOXIC SUITS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/president-accepts-talks-on-pullout-of-troops-in-spain.html | PRESIDENT ACCEPTS TALKS ON PULLOUT OF TROOPS IN SPAIN | False | By Bernard Weinraub, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/reynolds-hearing-put-off-in-senate.html | REYNOLDS HEARING PUT OFF IN SENATE | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-drinking-curbs.html | SPORTS PEOPLE; Drinking Curbs | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-nurses-on-the-set.html | BRIEFING; Nurses on the Set | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-bad-situation-gets-worse-in-housing-court-224275.html | Bad Situation Gets Worse in Housing Court | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-west-meets-east.html | SCOUTING; West Meets East | False | By Michael Katz and Thomas Rogers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | CALPROP CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/stage-armageddon.html | STAGE: 'ARMAGEDDON' | False | By Mel Gussow | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/bishop-graphics-inc-reports-earnings-for-qtr-to-march-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/transactions-225055.html | Transactions | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/major-holdings-in-tudor-city-are-being-sold.html | MAJOR HOLDINGS IN TUDOR CITY ARE BEING SOLD | False | By Dee Wedemeyer | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-kelly-counting.html | SCOUTING; Kelly Counting | False | By Michael Katz and Thomas Rogers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/board-cancels-meeting-in-ballet-school-dispute.html | BOARD CANCELS MEETING IN BALLET SCHOOL DISPUTE | False | By Jennifer Dunning | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/judge-denies-mistrial-sought-by-von-bulow-team.html | JUDGE DENIES MISTRIAL SOUGHT BY VON BULOW TEAM | False | By Jonathan Friendly, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/movies/grotesques-and-six-others.html | 'GROTESQUES' AND SIX OTHERS | False | By Janet Maslin | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/hedberg-is-training-for-a-new-position.html | HEDBERG IS TRAINING FOR A NEW POSITION | False | CRAIG WOLFF ON PRO HOCKEY | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/in-mansion-s-new-kitchen-mayor-flips-omelet-with-elan.html | IN MANSION'S NEW KITCHEN, MAYOR FLIPS OMELET WITH ELAN | False | By Marian Burros | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/brock-makes-bid-for-ties-to-labor.html | BROCK MAKES BID FOR TIES TO LABOR | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-dreams-of-seoul.html | SCOUTING; Dreams of Seoul | False | By Michael Katz and Thomas Rogers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/senate-rejects-labels-on-aspartame-volume.html | Senate Rejects Labels On Aspartame Volume | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/ballet-pennsylvania-does-new-sylphide.html | BALLET: PENNSYLVANIA DOES NEW 'SYLPHIDE' | False | By Anna Kisselgoff | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/philip-scharper-a-publisher-dies.html | PHILIP SCHARPER, A PUBLISHER, DIES | False | By Glenn Fowler | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/the-pop-life-223532.html | THE POP LIFE | False | By Robert Palmer | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/in-strasbourg-reagan-has-the-forum-he-sought.html | IN STRASBOURG, REAGAN HAS THE FORUM HE SOUGHT | False | By Paul Lewis, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/court-lets-stores-end-warnings-to-suspects.html | Court Lets Stores End Warnings to Suspects | False | AP | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-march-31.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/upstate-new-yorker-charged-with-sexual-assault-on-child.html | Upstate New Yorker Charged With Sexual Assault on Child | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/for-man-on-tokyo-death-row-time-is-hangman.html | FOR MAN ON TOKYO DEATH ROW, TIME IS HANGMAN | False | By Clyde Haberman, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/pimlico-loses-star.html | Pimlico Loses Star | False | By Steven Crist, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-a-change-of-mind.html | NEW YORK DAY BY DAY; A Change of Mind | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/washington-fly-now-pay-later.html | WASHINGTON; FLY NOW, PAY LATER | False | By James Reston | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/total-aid-ban-to-nicaragua-rebels-is-sought.html | TOTAL AID BAN TO NICARAGUA REBELS IS SOUGHT | False | By Steven V. Roberts, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/around-the-nation-neo-nazi-pleads-guilty-in-2-coast-robberies.html | AROUND THE NATION; Neo-Nazi Pleads Guilty In 2 Coast Robberies | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/metropolitan-diary-222623.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/pentagon-talking-loudly-and-carrying-a-big-stick.html | PENTAGON; TALKING LOUDLY AND CARRYING A BIG STICK | False | By Wayne Biddle, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/democratic-rivals-lobby-for-alternative-budgets.html | DEMOCRATIC RIVALS LOBBY FOR ALTERNATIVE BUDGETS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/60-minute-gourmet-222944.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-honoring-mom-and-pop.html | NEW YORK DAY BY DAY; Honoring Mom and Pop | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/unproved-drug-is-attracting-us-aids-victims-to-mexico.html | Unproved Drug Is Attracting U.S. AIDS Victims to Mexico | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/boole-babbage-inc-reports-earnings-for-qtr-to-march-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/senate-panel-urges-approval-of-walters-as-un-delegate.html | Senate Panel Urges Approval Of Walters as U.N. Delegate | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/yankees-streak-ended-by-twins.html | YANKEES STREAK ENDED BY TWINS | False | By Murray Chass, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/fall-schedules-reflect-new-trends.html | FALL SCHEDULES REFLECT NEW TRENDS | False | By Sally Bedell Smith | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/opinion/l-auto-mirror-bashing-225579.html | Auto-Mirror Bashing | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/panel-approves-parole-of-killer-of-malcolm-x.html | PANEL APPROVES PAROLE OF KILLER OF MALCOLM X | False | By Ronald Smothers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/food-notes-223336.html | FOOD NOTES | False | By Nance Jenkins | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/boyhood-dream-becomes-reality.html | BOYHOOD DREAM BECOMES REALITY | False | By Craig Claiborne | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/koch-names-panel-to-recommend-new-procedures-at-police-dept.html | KOCH NAMES PANEL TO RECOMMEND NEW PROCEDURES AT POLICE DEPT. | False | By Joyce Purnick | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/democrats-still-trail-gop-in-fund-raising-despite-gain.html | Democrats Still Trail G.O.P. In Fund Raising, Despite Gain | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-vietnam-another-view.html | BRIEFING; VIETNAM: ANOTHER VIEW | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/there-was-joy-in-st-petersburg-when-pilch-came-to-bat.html | THERE WAS JOY IN ST. PETERSBURG WHEN PILCH CAME TO BAT | False | By Fred Ferretti | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/garden/kitchen-equipment-new-mixer-attachment.html | KITCHEN EQUIPMENT; NEW MIXER ATTACHMENT | False | By Pierre Franey | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-yorkers-roar-thanks-to-veterans.html | NEW YORKERS ROAR THANKS TO VETERANS | False | By Jane Gross | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-of-the-times-a-year-at-the-races.html | SPORTS OF THE TIMES; A YEAR AT THE RACES | False | By George Vecsey | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/nhl-playoffs-flyers-defeat-nordiques-4-2.html | N.H.L. PLAYOFFS; FLYERS DEFEAT NORDIQUES, 4-2 | False | By Kevin Dupont, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/us-publishers-are-warned-of-a-threat-from-extremists.html | U.S. PUBLISHERS ARE WARNED OF A THREAT FROM EXTREMISTS | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/new-york-day-by-day-a-change-of-text.html | NEW YORK DAY BY DAY; A Change of Text | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/athlete-testifies-2-mountain-men-said-they-seized-her-as-company.html | ATHLETE TESTIFIES 2 MOUNTAIN MEN SAID THEY SEIZED HER AS COMPANY | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/penn-station-attack-critically-wounds-woman-from-ohio.html | PENN STATION ATTACK CRITICALLY WOUNDS WOMAN FROM OHIO | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-where-s-bernie.html | SCOUTING; Where's Bernie? | False | By Michael Katz and Thomas Rogers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/adage-inc-reports-earnings-for-qtr-to-march-31.html | ADAGE INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/sports-people-another-resignation.html | SPORTS PEOPLE; Another Resignation | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/american-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/panel-trims-space-arms-plan.html | PANEL TRIMS SPACE ARMS PLAN | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-a-foggy-bottom-vacancy.html | BRIEFING; A Foggy Bottom Vacancy | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/cmx-corp-reports-earnings-for-qtr-to-march-31.html | CMX CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-day-of-heavy-shelling-in-beirut-fighting.html | AROUND THE WORLD; Day of Heavy Shelling In Beirut Fighting | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/arts/the-dance-2-by-abt.html | THE DANCE: 2 BY A.B.T. | False | By Jennifer Dunning | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/combined-international-corp-reports-earnings-for-qtr-to-march-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/baseball-lopes-stars-as-cubs-beat-dodgers-4-2.html | BASEBALL; LOPES STARS AS CUBS BEAT DODGERS, 4-2 | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/israel-to-reward-mengele-s-captor.html | ISRAEL TO REWARD MENGELE'S CAPTOR | False | Special to the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/us-bid-on-palestine-talks-reported.html | U.S. BID ON PALESTINE TALKS REPORTED | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/coast-trial-casts-light-on-intelligence-tactics.html | COAST TRIAL CASTS LIGHT ON INTELLIGENCE TACTICS | False | By Judith Cummings, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/believed-in-south-america.html | BELIEVED IN SOUTH AMERICA | False | By Henry Kamm, Special To the New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/world/around-the-world-expelled-ethiopians-free-to-return-to-camp.html | AROUND THE WORLD; Expelled Ethiopians Free to Return to Camp | False | Special to The New York Times | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/nyregion/news-summary-225119.html | NEWS SUMMARY | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/theater/theater-steppenwolf-presents-orphans.html | THEATER: STEPPENWOLF PRESENTS 'ORPHANS' | False | By Frank Rich | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/sports/scouting-the-battles-of-bob-lee.html | SCOUTING; The Battles Of Bob Lee | False | By Michael Katz and Thomas Rogers | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for Qtr to March 31 | False | | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/briefing-war-plain-and-simple.html | BRIEFING; War - Plain and Simple | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/books/books-of-the-times-223795.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-09 | TX 1-566196 |
| 1985-05-08 | 1985-05-08 | https://www.nytimes.com/1985/05/08/us/concorde-diverted-to-boston.html | Concorde Diverted to Boston | False | AP | 1985-05-09 | TX 1-566196 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/celtics-go-up-3-2-bird-hits-43.html | CELTICS GO UP, 3-2; BIRD HITS 43 | False | By Sam Goldaper | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fair-lanes-inc-reports-earnings-for-qtr-to-march-31.html | FAIR LANES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-a-royal-navy-gesture-to-the-enemy-dead-226345.html | A Royal Navy Gesture To the Enemy Dead | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/brazil-outlining-goals-makes-plea-to-creditors.html | BRAZIL, OUTLINING GOALS, MAKES PLEA TO CREDITORS | False | By Alan Riding, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/murdoch-gets-paper-inquiries.html | Murdoch Gets Paper Inquiries | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/executive-changes-227841.html | EXECUTIVE CHANGES | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-heavy-schedule-greets-official-at-treasury.html | BUSINESS PEOPLE; Heavy Schedule Greets Official at Treasury | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/theologian-in-brazil-says-he-is-silenced-by-order-of-vatican.html | THEOLOGIAN IN BRAZIL SAYS HE IS SILENCED BY ORDER OF VATICAN | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-of-the-times-arthur-ashe-s-new-match.html | SPORTS OF THE TIMES; ARTHUR ASHE'S NEW MATCH | False | By Dave Anderson | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-state-raise-urged-for-7800-in-jersey.html | THE REGION; State Raise Urged For 7,800 in Jersey | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-official-is-indicted-in-death-by-auto.html | THE REGION; Official Is Indicted in Death by Auto | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/essay-on-sutton-and-hutton.html | ESSAY; ON SUTTON AND HUTTON | False | By William Safire | | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/a-renaissance-in-woodworking.html | A RENAISSANCE IN WOODWORKING | False | By Lou Ann Walker | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/nuclear-power-study.html | Nuclear Power Study | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/wilfred-american-educaional-reports-earnings-for-qtr-to-march-31.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-a-long-wait.html | SCOUTING; A Long Wait | False | By Thomas Rogers | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/partners-oil-co-reports-earnings-for-qtr-to-dec-31.html | PARTNERS OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/pioneer-standard-electronic-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER STANDARD ELECTRONIC INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/national-league-hesketh-expos-top-ryan-1-0.html | NATIONAL LEAGUE; Hesketh, Expos Top Ryan, 1-0 | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/thayer-ex-defense-deputy-gets-4-year-prison-term-in-stock-case.html | THAYER, EX-DEFENSE DEPUTY, GETS 4-YEAR PRISON TERM IN STOCK CASE | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/officials-of-plo-meet-beirut-aides.html | OFFICIALS OF P.L.O. MEET BEIRUT AIDES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/el-basco-captures-withers-at-belmont.html | EL BASCO CAPTURES WITHERS AT BELMONT | False | By Steven Crist | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-thai-forces-drive-out-vietnamese-troops.html | AROUND THE WORLD; Thai Forces Drive Out Vietnamese Troops | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-sit-down-and-eat-a-musical.html | STAGE: 'SIT DOWN AND EAT,' A MUSICAL | False | By Mel Gussow | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | WAINOCO OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-march-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/profits-up-50-at-woolworth.html | Profits Up 50% At Woolworth | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/q-a-225322.html | Q&A | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/players-are-urged-to-alter-drug-plan.html | PLAYERS ARE URGED TO ALTER DRUG PLAN | False | By Murray Chass, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/theater-big-mouth.html | THEATER: 'BIG MOUTH' | False | By Stephen Holden | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/sentences-getting-stiffer.html | SENTENCES GETTING STIFFER | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-1-million-of-environment.html | NEW YORK DAY BY DAY; $1 Million of Environment | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-house-in-hartford-clears-budget-bill.html | THE REGION; HOUSE IN HARTFORD CLEARS BUDGET BILL | False | Special to The New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/around-the-nation-union-carbide-chemical-to-be-sent-to-new-york.html | AROUND THE NATION; Union Carbide Chemical To Be Sent to New York | False | | | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-britain-celebrates-queen-reveals.html | ACROSS EUROPE, A WAR ENDS AGAIN WITH A RUSH OF MEMORIES; AS BRITAIN CELEBRATES, QUEEN REVEALS A SECRET | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-brooklyn-poet-tries-the-untried.html | SCOUTING; Brooklyn Poet Tries the Untried | False | By Thomas Rogers | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/house-panel-votes-pentagon-an-increase-only-for-inflation.html | HOUSE PANEL VOTES PENTAGON AN INCREASE ONLY FOR INFLATION | False | By Bill Keller, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dawn-addams-54-actress-is-dead.html | DAWN ADDAMS, 54, ACTRESS IS DEAD | False | By Walter Waggoner | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/rape-case-plea-unusual-legal-issue-faces-illinois.html | RAPE CASE PLEA: UNUSUAL LEGAL ISSUE FACES ILLINOIS | False | By E. R. Shipp, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/article-226351-no-title.html | Article 226351 -- No Title | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/heart-patient-faces-severe-neurological-problem.html | HEART PATIENT FACES SEVERE NEUROLOGICAL PROBLEM | False | By Lawrence K. Altman | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/bargain-justice-for-a-bulldozer.html | Bargain Justice for a Bulldozer | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/belgian-bank-rate-cut.html | Belgian Bank Rate Cut | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/nantucket-industries-inc-reports-earnings-for-qtr-to-march-2.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to March 2 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/westchester-police-extend-search-for-3-escapees.html | WESTCHESTER POLICE EXTEND SEARCH FOR 3 ESCAPEES | False | By Lena Williams, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/michaels-stores-reports-earnings-for-qtr-to-march-31.html | MICHAELS STORES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/2-auto-factories-face-threat.html | 2 AUTO FACTORIES FACE THREAT | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/doctor-deals-a-setback-to-von-bulow-prosecution.html | DOCTOR DEALS A SETBACK TO VON BULOW PROSECUTION | False | By Jonathan Friendly, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/out-towns-arsenic-laced-with-the-art-of-storytelling.html | OUT TOWNS; ARSENIC LACED WITH THE ART OF STORYTELLING | False | By Michael Norman, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | FOREST OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/a-showcase-for-southern-crafts.html | A SHOWCASE FOR SOUTHERN CRAFTS | False | By Joseph Giovannini | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-javits-s-new-job.html | BRIEFING; Javits's New Job | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/20-subpoenaed-on-li-in-rape-killing-inquiry.html | 20 Subpoenaed on L.I. In Rape-Killing Inquiry | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/luxembourg-is-blacked-out-as-2-blasts-topple-towers.html | Luxembourg Is Blacked Out As 2 Blasts Topple Towers | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/an-unlucky-overshadowed-champion.html | AN UNLUCKY, OVERSHADOWED CHAMPION | False | By Michael Katz | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-lots-of-overtime.html | NEW YORK DAY BY DAY; Lots of Overtime | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-the-moral-experts-on-sex-should-be-heard-228172.html | The Moral Experts on Sex Should Be Heard | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/more-ge-contract-cases-disclosed.html | MORE G.E. CONTRACT CASES DISCLOSED | False | By Jeff Gerth, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/chamber-society-s-schedule.html | CHAMBER SOCIETY'S SCHEDULE | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/poll-reports-increase-in-wearing-seat-belts.html | Poll Reports Increase In Wearing Seat Belts | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/patient-medical-systems-reports-earnings-for-qtr-to-march-31.html | PATIENT MEDICAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/nicaragua-asks-un-council-to-condemn-trade-embargo.html | Nicaragua Asks U.N. Council To Condemn Trade Embargo | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/support-programs-help-the-children-of-cancer-patients.html | SUPPORT PROGRAMS HELP THE CHILDREN OF CANCER PATIENTS | False | By Arlene Fischer | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/the-mayor-the-bishop-and-the-court.html | The Mayor, the Bishop and the Court | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/heilig-meyers-co-reports-earnings-for-qtr-to-dec-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/kaiser-aluminum-to-sell-subsidiary.html | Kaiser Aluminum To Sell Subsidiary | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/saratoga-standardbreds-reports-earnings-for-qtr-to-march-31.html | SARATOGA STANDARDBREDS reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/earl-hill.html | EARL HILL | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/insider-reports.html | Insider Reports | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/books/novel-about-soldiers-wins-faulkner-award.html | Novel About Soldiers Wins Faulkner Award | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-melanesian-is-killed-in-new-caledonia-riots.html | AROUND THE WORLD; Melanesian Is Killed In New Caledonia Riots | False | AP, Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/movies/strong-us-presence-at-38th-cannes-festival.html | STRONG U.S. PRESENCE AT 38TH CANNES FESTIVAL | False | By Aljean Harmetz, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-olajuwon-fined-1500.html | SPORTS PEOPLE; Olajuwon Fined $1,500 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | CADE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/science-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/irs-cuts-tax-return-backlog.html | I.R.S. Cuts Tax Return Backlog | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/3-bellamy-tv-commercials-stress-theme-of-mayoral-accountability.html | 3 BELLAMY TV COMMERCIALS STRESS THEME OF MAYORAL ACCOUNTABILITY | False | By Frank Lynn | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/technology-auto-castings-a-new-process.html | Technology; Auto Castings: A New Process | False | By John Holusha | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/emf-corp-reports-earnings-for-qtr-to-march-31.html | EMF CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/levitt-corporation-reports-earnings-for-qtr-to-march-31.html | LEVITT CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/transactions-227862.html | Transactions | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-reed-returns-to-nba.html | SPORTS PEOPLE; Reed Returns to N.B.A. | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/nhl-playoffs-flyers-shake-their-lethargy.html | N.H.L. PLAYOFFS; Flyers Shake Their Lethargy | False | By Kevin Dupont, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/american-integrity-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTEGRITY reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/cuomo-presents-bill-to-mandate-fixed-sentences.html | CUOMO PRESENTS BILL TO MANDATE FIXED SENTENCES | False | By Edward A. Gargan, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/music-us-composers.html | MUSIC: U.S. COMPOSERS | False | By Will Crutchfield | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/border-shooting-of-boy-stirs-ire.html | BORDER SHOOTING OF BOY STIRS IRE | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/market-place-analysts-favor-a-drug-stock.html | Market Place; Analysts Favor A Drug Stock | False | By Vartanig G. Vartan | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | FREMONT GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-federal-express-gives-its-overseas-work.html | ADVERTISING; Federal Express Gives Its Overseas Work | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-share-economy-wouldn-t-increase-productivity-227017.html | Share Economy Wouldn't Increase Productivity | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/critic-s-notebook-building-a-musical-around-a-record-album.html | CRITIC'S NOTEBOOK; BUILDING A MUSICAL AROUND A RECORD ALBUM | False | By Stephen Holden | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/opto-mechanik-reports-earnings-for-qtr-to-march-31.html | OPTO MECHANIK reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/miniscribe-corp-reports-earnings-for-qtr-to-march-31.html | MINISCRIBE CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/around-the-world-lawyers-in-aquino-case-ask-to-question-witness.html | AROUND THE WORLD; Lawyers in Aquino Case Ask to Question Witness | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | COMDIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/yanks-lose-again-after-filing-protest.html | YANKS LOSE AGAIN AFTER FILING PROTEST | False | By Murray Chass, Special To the New York Times | | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-feb-29.html | H & H OIL TOOL CO reports earnings for Qtr to Feb 29 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/banister-continental-ltd-reports-earnings-for-qtr-to-march-31.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/the-boom-in-restructurings.html | THE BOOM IN RESTRUCTURINGS | False | By Fred R. Bleakley | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-holum-out-as-coach.html | SPORTS PEOPLE; Holum Out as Coach | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/grant-industries-inc-reports-earnings-for-qtr-to-march-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/tv-reviews-bill-cosby-s-triumph.html | TV REVIEWS; BILL COSBY'S TRIUMPH | False | By John J. O'Connor | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/the-next-step-in-dealing-with-nicaragua-fund-the-contras.html | THE NEXT STEP IN DEALING WITH NICARAGUA; FUND THE 'CONTRAS' | False | By John R. Silber | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/caramoor-music-festival.html | CARAMOOR MUSIC FESTIVAL | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/filmtec-corp-reports-earnings-for-qtr-to-march-31.html | FILMTEC CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/sierra-spring-water-reports-earnings-for-qtr-to-march-31.html | SIERRA SPRING WATER reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/zondervan-corp-reports-earnings-for-qtr-to-dec-31.html | ZONDERVAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-paris-marks-holiday-with-pomp.html | ACROSS EUROPE, A WAR ENDS AGAIN WITH A RUSH OF MEMORIES; PARIS MARKS THE HOLIDAY WITH POMP | False | By John Vinocur, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/dynamic-homes-inc-reports-earnings-for-qtr-to-march-31.html | DYNAMIC HOMES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/broad-bidding-plan-for-arms-contracts.html | BROAD BIDDING PLAN FOR ARMS CONTRACTS | False | By Charles Mohr, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/telxon-corporation-reports-earnings-for-qtr-to-march-31.html | TELXON CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-march-31.html | STAAR SURGICAL CO INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/across-europe-war-ends-again-with-rush-memories-moscow-bach-mass-rumble-tanks.html | ACROSS EUROPE, A WAR ENDS AGAIN WITH A RUSH OF MEMORIES; IN MOSCOW, A BACH MASS AND THE RUMBLE OF TANKS | False | By Seth Mydans, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/hers.html | HERS | False | By Francine Prose | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/state-officials-vow-help-for-disabled.html | STATE OFFICIALS VOW HELP FOR DISABLED | False | By Glenn Collins | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/head-of-montefiore-forced-to-step-down-in-hospital-dispute.html | HEAD OF MONTEFIORE FORCED TO STEP DOWN IN HOSPITAL DISPUTE | False | By Ronald Sullivan | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/central-ballet-of-china-to-perform-in-us.html | Central Ballet of China To Perform in U.S. | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/japan-railway-layoffs.html | Japan Railway Layoffs | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/us-plans-to-seek-open-afghan-aid.html | U.S. PLANS TO SEEK OPEN AFGHAN AID | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/congress-byrd-no-more-mr-quiet-guy.html | Congress; Byrd: No More Mr. Quiet Guy | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/trilogy-ltd-reports-earnings-for-qtr-to-march-31.html | TRILOGY LTD reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-march-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/noah-on-road-back-reaches-3d-round.html | NOAH, ON ROAD BACK, REACHES 3D ROUND | False | By Peter Alfano | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/goldsmith-raises-his-stake-in-crown.html | Goldsmith Raises His Stake in Crown | False | By Daniel F. Cuff | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/lynch-shuts-out-braves-on-5-hits.html | LYNCH SHUTS OUT BRAVES ON 5 HITS | False | By Michael Martinez | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/finance-new-issues-essex-county-offering-to-finance-annuity.html | FINANCE/NEW ISSUES; Essex County Offering To Finance Annuity | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/concert-joan-of-arc-by-honegger.html | CONCERT: 'JOAN OF ARC' BY HONEGGER | False | By Bernard Holland | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-letter-on-social-security-cutting-cola-would-hardly-be-benign-226971.html | Letter: On Social Security; Cutting COLA Would Hardly Be Benign | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/books/books-of-the-times-226283.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/mclean-industries-reports-earnings-for-qtr-to-march-31.html | MCLEAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/unocal-partnership-filing.html | Unocal Partnership Filing | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-march-31.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/gorbachev-says-us-policy-grows-more-bellicose.html | GORBACHEV SAYS U.S. POLICY GROWS MORE 'BELLICOSE' | False | By Serge Schmemann, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/emerging-market-for-designers.html | EMERGING MARKET FOR DESIGNERS | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/peking-tilts-toward-meeting-protestors-demands.html | PEKING TILTS TOWARD MEETING PROTESTORS' DEMANDS | False | By John F. Burns, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/abc-briefs-its-affiliates-on-post-merger-season.html | ABC BRIEFS ITS AFFILIATES ON POST-MERGER SEASON | False | By Peter W. Kaplan | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/jets-start-minicamp-with-o-brien-no-1.html | Jets Start Minicamp With O'Brien No. 1 | False | By Gerald Eskenazi, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/finance-new-issues-metropolitan-museum-offer.html | FINANCE/NEW ISSUES; Metropolitan Museum Offer | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/harriman-honored-by-soviet-for-his-role-in-world-war-ii.html | Harriman Honored by Soviet For His Role in World War II | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/amedco-inc-reports-earnings-for-qtr-to-march-31.html | AMEDCO INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/the-region-no-undue-risk-at-indian-point.html | THE REGION; No 'Undue' Risk At Indian Point | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/restaurant-associates-inc-reports-earnings-for-qtr-to-march-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/all-of-us-must-accept-the-past-the-german-president-tell-s-mp-s.html | 'ALL OF US MUST ACCEPT THE PAST,' THE GERMAN PRESIDENT TELL'S M.P.'S | False | By James M. Markham, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/captor-of-woman-testifies-she-was-shot-by-accident.html | CAPTOR OF WOMAN TESTIFIES SHE WAS SHOT BY ACCIDENT | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/cooper-rorer-differ-on-vote.html | Cooper, Rorer Differ on Vote | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/president-accuses-soviet-of-threat-to-arms-stability.html | PRESIDENT ACCUSES SOVIET OF THREAT TO ARMS STABILITY | False | By Bernard Weinraub, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/interpol-aid-is-sought-in-search-for-mengele.html | Interpol Aid is Sought In Search for Mengele | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/required-reading-budgets-and-the-senate-zoo.html | Required Reading; Budgets and the Senate Zoo | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/berkley-w-r-corp-reports-earnings-for-qtr-to-march-31.html | BERKLEY, W R CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/recital-ben-holt-baritone.html | RECITAL: BEN HOLT, BARITONE | False | By Allen Hughes | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/company-briefs-227778.html | COMPANY BRIEFS | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/fink-blocks-bond-plan-to-finish-javits-center.html | FINK BLOCKS BOND PLAN TO FINISH JAVITS CENTER | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/dahlberg-inc-reports-earnings-for-qtr-to-march-31.html | DAHLBERG INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/city-not-getting-navy-yard-rent-an-audit-finds.html | CITY NOT GETTING NAVY YARD RENT, AN AUDIT FINDS | False | By Josh Barbanel | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/entertainment-publicaions-reports-earnings-for-qtr-to-march-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/zimmer-corp-reports-earnings-for-qtr-to-april-20.html | ZIMMER CORP reports earnings for Qtr to April 20 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/hyponex-corp-reports-earnings-for-qtr-to-march-31.html | HYPONEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/money-fund-cd-rates-fall.html | MONEY FUND, C.D. RATES FALL | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/gardening-trelliswork-a-country-idea-in-city-gardens.html | GARDENING; TRELLISWORK: A COUNTRY IDEA IN CITY GARDENS | False | By Linda Yang | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-will-test-chemical-used-in-aerosols-for-cancer-threat.html | U.S. WILL TEST CHEMICAL USED IN AEROSOLS FOR CANCER THREAT | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/suspect-in-psychiatric-care-before-penn-station-attack.html | SUSPECT IN PSYCHIATRIC CARE BEFORE PENN STATION ATTACK | False | By Alexander Reid | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/american-businessphones-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/news-summary-227863.html | NEWS SUMMARY | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fairchild-industries-inc-reports-earnings-for-qtr-to-march-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-watch-closely.html | BRIEFING; Watch Closely | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/actmedia-inc-reports-earnings-for-qtr-to-march-31.html | ACTMEDIA INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-stopping-those-alien-pizzas-and-snails-226342.html | Stopping Those Alien Pizzas and Snails | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-and-san-diego-win-end-to-quotas.html | U.S. AND SAN DIEGO WIN END TO QUOTAS | False | By Robert Pear, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-top-ranks-realigned-at-boesky-corporation.html | BUSINESS PEOPLE; Top Ranks Realigned At Boesky Corporation | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/key-rates-226624.html | Key Rates | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-trade-promotion-tops-84-marketing-budgets.html | ADVERTISING; Trade Promotion Tops '84 Marketing Budgets | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/next-wave-s-festival-s-plans.html | NEXT WAVE'S FESTIVAL'S PLANS | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/cetec-corp-reports-earnings-for-qtr-to-march-31.html | CETEC CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/robert-h-taylor-76-bibliophile-and-writer.html | Robert H. Taylor, 76, Bibliophile and Writer | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-halves-estimate-of-reserves-of-oil-and-gas-in-offshore-areas.html | U.S. HALVES ESTIMATE OF RESERVES OF OIL AND GAS IN OFFSHORE AREAS | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-from-speech-by-german-president.html | EXCERPTS FROM SPEECH BY GERMAN PRESIDENT | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-my-old-friends.html | STAGE: 'MY OLD FRIENDS' | False | By Richard F. Shepard | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/around-the-nation-governor-of-louisiana-and-7-others-arraigned.html | AROUND THE NATION; Governor of Louisiana And 7 Others Arraigned | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/plo-rebuffs-us-on-mideast-talks.html | P.L.O. REBUFFS U.S. ON MIDEAST TALKS | False | By Judith Miller, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/alzheimer-s-is-studied.html | ALZHEIMER'S IS STUDIED | False | By John Corry | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/players-fordham-flash-surpassed.html | PLAYERS; FORDHAM FLASH SURPASSED | False | By Malcolm Moran | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/toward-the-blunt-bishop-thatcher-is-irreverent.html | TOWARD THE BLUNT BISHOP, THATCHER IS IRREVERENT | False | By Jo Thomas, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/us-will-give-development-aid-to-ethiopia.html | U.S. WILL GIVE DEVELOPMENT AID TO ETHIOPIA | False | By Clifford D. May, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/stage-doubles-comedy-by-wiltse.html | STAGE: 'DOUBLES,' 'COMEDY BY WILTSE | False | By Frank Rich | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/science-sakharov-and-soviet.html | Science, Sakharov and Soviet | False | By Philip M. Boffey, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/computerland-plans-appeal.html | Computerland Plans Appeal | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-candelaria-sounds-off.html | SPORTS PEOPLE; Candelaria Sounds Off | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/bridge-russell-team-got-369-points-in-64-deals-in-montreal-play.html | BRIDGE: RUSSELL TEAM GOT 369 POINTS IN 64 DEALS IN MONTREAL PLAY | False | By Alan Truscott | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/par-technology-reports-earnings-for-qtr-to-march-31.html | PAR TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/general-growth-properties-reports-earnings-for-qtr-to-march-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/beacon-photo-services-inc-reports-earnings-for-year-to-dec-31.html | BEACON PHOTO SERVICES INC reports earnings for Year to Dec 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/for-cast-and-audiences-of-as-is-there-is-emotion-behind-the-lines.html | FOR CAST AND AUDIENCES OF 'AS IS,' THERE IS EMOTION BEHIND THE LINES | False | By Esther B. Fein | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/a-verbal-war-over-reagan-in-strasbourg.html | A VERBAL WAR OVER REAGAN IN STRASBOURG | False | By Paul Lewis, Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/zygo-corporation-reports-earnings-for-qtr-to-march-31.html | ZYGO CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/triangle-home-products-inc-reports-earnings-for-qtr-to-march-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to March 30 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/milgray-electronics-inc-reports-earnings-for-qtr-to-march-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/c-correction-228223.html | CORRECTION | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/storage-equities-inc-reports-earnings-for-qtr-to-march-31.html | STORAGE EQUITIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-beber-silverstein-wins-luxury-car-account.html | ADVERTISING; Beber, Silverstein Wins Luxury Car Account | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/health-conscious-collegians-jamming-gyms.html | HEALTH-CONSCIOUS COLLEGIANS JAMMING GYMS | False | By Dirk Johnson, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/m-a-com-inc-reports-earnings-for-qtr-to-march-30.html | M-A-COM INC reports earnings for Qtr to March 30 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/the-next-step-in-dealing-with-nicaragua-use-trade-and-aid.html | THE NEXT STEP IN DEALING WITH NICARAGUA; USE TRADE AND AID | False | By Eric Anderson and Peter Juviler | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/restoring-the-terra-cotta-on-grand-old-buildings.html | RESTORING THE TERRA COTTA ON GRAND OLD BUILDINGS | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dance-eight-by-johnson.html | DANCE: EIGHT BY JOHNSON | False | By Jennifer Dunning | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-commodity-exchange-picks-della-femina.html | ADVERTISING; Commodity Exchange Picks Della Femina | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/woolworth-f-w-co-reports-earnings-for-qtr-to-april-30.html | WOOLWORTH, F W CO reports earnings for Qtr to April 30 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/two-budget-plans-lose-senate-votes.html | TWO BUDGET PLANS LOSE SENATE VOTES | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/c-correction-227591.html | CORRECTION | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/books/book-on-mrs-campbell-gets-freedley-award.html | Book on Mrs. Campbell Gets Freedley Award | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | EMPI INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/dance-premiere-by-lar-lubovitch.html | DANCE: PREMIERE BY LAR LUBOVITCH | False | By Jennifer Dunning | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-new-york-city-walkathon-for-march-of-dimes-will-go-on-226361.html | New York City Walkathon for March of Dimes Will Go On | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fitchberg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | FITCHBERG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/japanese-premier-s-foes-seize-on-trade-crisis.html | JAPANESE PREMIER'S FOES SEIZE ON TRADE CRISIS | False | By Clyde Haberman, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-senior-or-not.html | SPORTS PEOPLE; Senior or Not? | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/finance-new-issues-staley-notes-are-zero-coupon.html | FINANCE/NEW ISSUES; Staley Notes Are Zero Coupon | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/us-copyright-panel-chief-resigns-in-furor-over-book.html | U.S. COPYRIGHT PANEL CHIEF RESIGNS IN FUROR OVER BOOK | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-from-gorbachev-speech-on-the-war-anniversary.html | EXCERPTS FROM GORBACHEV SPEECH ON THE WAR ANNIVERSARY | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/police-at-crossroads-a-chance-to-turn-rising-adversity-into-advantage.html | POLICE AT CROSSROADS: A CHANCE TO TURN RISING ADVERSITY INTO ADVANTAGE | False | By Sam Roberts | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-digest-227948.html | BUSINESS DIGEST | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-one-for-mom.html | SCOUTING; One for Mom | False | By Thomas Rogers | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/sterling-in-talks-with-informatics.html | Sterling in Talks With Informatics | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/judge-drops-281-individual-suits-against-makers-of-agent-orange.html | JUDGE DROPS 281 INDIVIDUAL SUITS AGAINST MAKERS OF AGENT ORANGE | False | By Joseph P. Fried | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fed-to-curb-overdrafts-at-banks.html | FED TO CURB OVERDRAFTS AT BANKS | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-beat-engravings-and-prints-from-london.html | HOME BEAT; ENGRAVINGS AND PRINTS FROM LONDON | False | By Suzanne Slesin | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/washington-post-libel-appeal.html | Washington Post Libel Appeal | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-a-spouse-is-missing-226349.html | A Spouse Is Missing | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-tons-of-emotion.html | NEW YORK DAY BY DAY; Tons of Emotion | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/house-gets-compromise-on-rebel-aid.html | HOUSE GETS COMPROMISE ON REBEL AID | False | By Steven V. Roberts, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/house-panel-blocks-funds-for-meese-s-office.html | HOUSE PANEL BLOCKS FUNDS FOR MEESE'S OFFICE | False | By David Burnham, Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-boodle-bags-target-ex-hospital-patients.html | ADVERTISING; Boodle Bags Target: Ex-Hospital Patients | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/transohio-financial-corp-reports-earnings-for-qtr-to-march-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/wetterau-inc-reports-earnings-for-qtr-to-march-30.html | WETTERAU INC reports earnings for Qtr to March 30 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/credit-markets-rates-up-on-fed-comments.html | CREDIT MARKETS; Rates Up on Fed Comments | False | By Michael Quint | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/reagan-is-said-to-back-smaller-tax-on-gains.html | REAGAN IS SAID TO BACK SMALLER TAX ON GAINS | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/environmental-diagnostics-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/helpful-hardware-variety-in-doormats.html | HELPFUL HARDWARE; VARIETY IN DOORMATS | False | By Daryln Brewer | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/north-central-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | NORTH CENTRAL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/epa-plans-new-policy-on-toxic-waste-disposal.html | E.P.A. PLANS NEW POLICY ON TOXIC WASTE DISPOSAL | False | By Philip Shabecoff, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/sell-the-dial.html | Sell the Dial | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/conover-joins-equitec.html | Conover Joins Equitec | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/wichita-industries-reports-earnings-for-qtr-to-march-31.html | WICHITA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/around-the-nation-officeholder-in-michigan-switches-to-the-gop.html | AROUND THE NATION; Officeholder in Michigan Switches to the G.O.P. | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/endo-lase-inc-reports-earnings-for-qtr-to-march-31.html | ENDO-LASE INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/sports-people-little-league-suit.html | SPORTS PEOPLE; Little League Suit | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/briefs-226430.html | BRIEFS | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | JACLYN INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/business-people-arrow-electronics-names-a-president.html | BUSINESS PEOPLE; Arrow Electronics Names a President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/families-sue-over-lead-paint.html | FAMILIES SUE OVER LEAD PAINT | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/kidnapped-un-aide-in-beirut-is-reported-in-good-health.html | Kidnapped U.N. Aide in Beirut Is Reported in Good Health | False | Special to the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/dow-drops-2.98-oil-issues-decline.html | Dow Drops 2.98; Oil Issues Decline | False | By John Crudele | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/a-flower-grower-s-success.html | A FLOWER GROWER'S SUCCESS | False | By Andrew Pollack, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/spain-turns-attention-to-nicaraguan.html | SPAIN TURNS ATTENTION TO NICARAGUAN | False | By Edward Schumacher, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/miltope-group-reports-earnings-for-qtr-to-march-31.html | MILTOPE GROUP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/western-states-life-insurnce-reports-earnings-for-qtr-to-march-31.html | WESTERN STATES LIFE INSURNCE reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/11-killed-in-south-african-strike.html | 11 KILLED IN SOUTH AFRICAN STRIKE | False | By Alan Cowell, Special To the New York Times | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/parker-pen-co-reports-earnings-for-qtr-to-feb-28.html | PARKER PEN CO reports earnings for Qtr to Feb 28 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | IMASCO LTD reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fresher-cooker-inc-reports-earnings-for-qtr-to-march-24.html | FRESHER COOKER INC reports earnings for Qtr to March 24 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/suit-seeks-shelter-for-poor.html | Suit Seeks Shelter for Poor | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/c-p-rehab-corp-reports-earnings-for-qtr-to-march-31.html | C P REHAB CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-new-york-city-walkathon-for-march-of-dimes-will-go-on-228177.html | New York City Walkathon for March of Dimes Will Go On | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/comgen-technology-reports-earnings-for-qtr-to-march-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/worldwide-energy-corp-reports-earnings-for-qtr-to-march-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/quotation-of-the-day-228220.html | Quotation of the Day | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/books-injured-city.html | Books: Injured City | False | By Martin Mayer | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/army-grounds-62-helicopters-after-explosion-in-honduras.html | Army Grounds 62 Helicopters After Explosion in Honduras | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/new-york-day-by-day-good-news.html | NEW YORK DAY BY DAY; Good News | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/advertising-a-marriage-made-in-the-backyard.html | Advertising; A Marriage Made in the Backyard | False | By Philip H. Dougherty | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/finance-new-issues-freddie-mac-offering-made.html | FINANCE/NEW ISSUES; Freddie Mac Offering Made | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/l-share-economy-wouldn-t-increase-productivity-228167.html | Share Economy Wouldn't Increase Productivity | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/energas-co-reports-earnings-for-qtr-to-march-31.html | ENERGAS CO reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/barber-greene-co-reports-earnings-for-qtr-to-march-31.html | BARBER-GREENE CO reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/datakey-inc-reports-earnings-for-qtr-to-march-31.html | DATAKEY INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | SWIFT ENERGY CO reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/study-finds-food-shortages-are-growing-in-east-harlem.html | STUDY FINDS FOOD SHORTAGES ARE GROWING IN EAST HARLEM | False | By William G. Blair | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/nyregion/rev-dom-bede-gorman.html | REV. DOM BEDE GORMAN | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | CHYRON CORP reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/no-change-indicated-in-fed-policy.html | NO CHANGE INDICATED IN FED POLICY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/opinion/abroad-at-home-the-one-track-mind.html | ABROAD AT HOME; THE ONE-TRACK MIND | False | By Anthony Lewis | 1985-05-10 | TX 1-566622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/briefing-read-closely.html | BRIEFING; Read Closely | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/john-o-shaughnessy-is-dead-directed-plays-on-broadway.html | John O'Shaughnessy Is Dead; Directed Plays on Broadway | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/mostek-planning-layoff-of-about-2000-workers.html | Mostek Planning Layoff Of About 2,000 Workers | False | By David E. Singer | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/finance-new-issues-florida-offers-education-bonds.html | FINANCE/NEW ISSUES; Florida Offers Education Bonds | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/calendar-of-events-on-public-gardens.html | CALENDAR OF EVENTS: ON PUBLIC GARDENS | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/sports/scouting-ups-and-downs.html | SCOUTING; Ups and Downs | False | By Thomas Rogers | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/theater/theater-gallardo-s-simpson-street.html | THEATER: GALLARDO'S 'SIMPSON STREET' | False | By D. J. R. Bruckner | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/the-un-today.html | The U.N. Today | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/salvadoran-calls-for-joint-effort-to-defeat-rebels.html | SALVADORAN CALLS FOR JOINT EFFORT TO DEFEAT REBELS | False | By James Lemoyne, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/excerpts-fom-reagan-s-address-to-the-european-parliament.html | EXCERPTS FOM REAGAN'S ADDRESS TO THE EUROPEAN PARLIAMENT | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/fairmont-financial-inc-reports-earnings-for-qtr-to-march-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-march-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/music-the-philadelphia.html | MUSIC: THE PHILADELPHIA | False | By John Rockwell | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/navajos-refuse-to-bow-to-relocation-by-us.html | NAVAJOS REFUSE TO BOW TO RELOCATION BY U.S. | False | By Iver Peterson, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/massmutual-income-investment-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL INCOME INVESTMENT INC reports earnings for Qtr to April 30 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/equity-oil-co-reports-earnings-for-qtr-to-march-29.html | EQUITY OIL CO reports earnings for Qtr to March 29 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | QUEST MEDICAL INC reports earnings for Qtr to March 31 | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/garden/home-electricity-risks.html | HOME ELECTRICITY RISKS | False | AP | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/world/reagan-trip-no-triumphs.html | REAGAN TRIP: NO TRIUMPHS | False | By Hedrick Smith, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/arts/chamber-musica-camerit.html | CHAMBER: MUSICA CAMERIT | False | By Will Crutchfield | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/business/block-rejects-compuserve-bid.html | Block Rejects Compuserve Bid | False | | 1985-05-10 | TX 1-566622 |
| 1985-05-09 | 1985-05-09 | https://www.nytimes.com/1985/05/09/us/los-angeles-backing-equal-pay-for-jobs-of-comparable-worth.html | LOS ANGELES BACKING EQUAL PAY FOR JOBS OF 'COMPARABLE WORTH' | False | By Pauline Yoshihashi, Special To the New York Times | 1985-05-10 | TX 1-566622 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-motley-s-canaries.html | BRIEFING; Motley's Canaries | False | | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/jets-reshaping-linebackers.html | Jets Reshaping Linebackers | False | By Gerald Eskenazi, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/what-s-up-uptown-critics-explore-the-latest.html | WHAT'S UP UPTOWN: CRITICS EXPLORE THE LATEST | False | By Tim Page | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/irregularities-in-state-leases-cited-by-panel.html | IRREGULARITIES IN STATE LEASES CITED BY PANEL | False | By Selwyn Raab | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-pepole.html | ADVERTISING; PEPOLE | False | By Philip H. Dougherty | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/tv-weekend-death-in-california-2-part-thriller-on-abc.html | TV WEEKEND; 'Death in California,' 2-Part Thriller on ABC | False | By Lawrence Van Gelder | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/thackeray-corp-reports-earnings-for-qtr-to-march-31.html | THACKERAY CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senators-approve-budget-with-curbs-on-military-funds.html | SENATORS APPROVE BUDGET WITH CURBS ON MILITARY FUNDS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/screen-secret-places.html | SCREEN: 'SECRET PLACES' | False | By Vincent Canby | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/slaying-admitted-by-mountain-man.html | SLAYING ADMITTED BY MOUNTAIN MAN | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/templeton-global-ii-reports-earnings-for-as-of-april-30.html | TEMPLETON GLOBAL II reports earnings for As of April 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/don-t-be-misled-by-the-bitburg-trip.html | DON'T BE MISLED BY THE BITBURG TRIP | False | By Morris B. Abram | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-there-are-fewer-birds-singing-this-year-228918.html | There Are Fewer Birds Singing This Year | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/news-summary-230565.html | NEWS SUMMARY | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/inquiry-worries-baseball.html | INQUIRY WORRIES BASEBALL | False | By Murray Chass, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/australia-warminf-to-film-makers.html | AUSTRALIA WARMINF TO FILM MAKERS | False | By Aljean Harmetz, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-music-glass-first-schutz-s-birthday.html | WHAT'S UP UPTOWN; Music: Glass First, Schutz's Birthday | False | By Tim Page | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-cabaret-satire-and-improvisation.html | WHAT'S UP UPTOWN; Cabaret: Satire And Improvisation | False | By Stephen Holden | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/stage-feast-or-famine.html | STAGE: 'FEAST OR FAMINE' | False | By Mel Gussow | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/film-rustlers-a-spoof.html | FILM: 'RUSTLERS,' A SPOOF | False | By Vincent Canby | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/finance-new-issues-67.5-million-of-bonds-offered-by-mesa-ariz.html | FINANCE/NEW ISSUES; $67.5 Million of Bonds Offered by Mesa, Ariz. | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/judge-allows-inquiry-into-denial-of-resuscitation.html | JUDGE ALLOWS INQUIRY INTO DENIAL OF RESUSCITATION | False | By Ronald Sullivan | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/entwistle-co-reports-earnings-for-qtr-to-march-31.html | ENTWISTLE CO reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/business-digest-230691.html | BUSINESS DIGEST | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/wheeling-steel.html | Wheeling Steel | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/man-gets-immunity-but-later-is-charged.html | Man Gets Immunity But Later Is Charged | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/oiler-streak-halted.html | Oiler Streak Halted | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/bridge-cavendish-club-will-be-site-of-international-pairs-event.html | Bridge; Cavendish Club Will Be Site Of International Pairs Event | False | By Alan Truscott | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-senate-vote-sends-budget-to-o-neill.html | THE REGION; Senate Vote Sends Budget to O'Neill | False | Special to The New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/more-tests-neede-to-assess-condition-of-heart-recipient.html | MORE TESTS NEEDE TO ASSESS CONDITION OF HEART RECIPIENT | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/lebanon-militia-rejects-chief.html | LEBANON MILITIA REJECTS CHIEF | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/camacho-pulls-out-of-fight.html | CAMACHO PULLS OUT OF FIGHT | False | By Michael Katz | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-28.html | SUNSHINE-JR STORES INC reports earnings for Qtr to March 28 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/opening-of-disco-challenged.html | OPENING OF DISCO CHALLENGED | False | By Robert D. McFadden | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | FLOW GENERAL INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/horatio-alger-stories-brought-alive-for-students.html | HORATIO ALGER STORIES BROUGHT ALIVE FOR STUDENTS | False | By William R. Greer | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/mattel-inc-reports-earnings-for-qtr-to-march-30.html | MATTEL INC reports earnings for Qtr to March 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/us-official-split-on-mobile-missiles.html | U.S. OFFICIAL SPLIT ON MOBILE MISSILES | False | By Leslie H. Gelb, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/outdoors-season-is-shorter-for-striped-bass.html | OUTDOORS; SEASON IS SHORTER FOR STRIPED BASS | False | By Nelson Bryant | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/everest-jennings-international-reports-earnings-for-qtr-to-march-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/harper-group-reports-earnings-for-qtr-to-march-31.html | HARPER GROUP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/noguchi-and-his-dream-museum.html | NOGUCHI AND HIS DREAM MUSEUM | False | By Grace Glueck | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-today-s-turkey-and-the-armenian-tragedy-228919.html | TODAY'S TURKEY AND THE ARMENIAN TRAGEDY | False | | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-april-30.html | TEMPLETON GROWTH FUND LTD reports earnings for As of April 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/extradition-of-smuggling-suspect-is-sought.html | Extradition of Smuggling Suspect Is Sought | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/rallying-round-the-amtrak-deficits-and-all.html | Rallying Round the Amtrak: Deficits and All | False | By Reginald Stuart, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/amc-entertainment-reports-earnings-for-qtr-to-march-31.html | AMC ENTERTAINMENT reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-florida-supreme-court-back-a-death-sentence.html | AROUND THE NATION; Florida Supreme Court Back a Death Sentence | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; Interest Rates Down Slightly | False | By Michael Quint | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/tv-weekend-malice-in-wonderland-a-cbs-film.html | TV WEEKEND; 'MALICE IN WONDERLAND,' A CBS FILM | False | By John J. O'Connor | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/bomb-kills-3-in-lebanon.html | Bomb Kills 3 in Lebanon | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/archive-corp-reports-earnings-for-qtr-to-march-29.html | ARCHIVE CORP reports earnings for Qtr to March 29 | True | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | ENTERRA CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/canada-gains-in-cup-qualifier.html | Canada Gains In Cup Qualifier | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/british-telecom-in-pact-with-mitel.html | British Telecom In Pact With Mitel | False | By Daniel F. Cuff | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-art-in-galleries-a-personal-touch.html | WHAT'S UP UPTOWN; Art: In Galleries, A Personal Touch | False | By Michael Brenson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/amf-anti-takeover-device.html | AMF Anti-Takeover Device | False | By Fred R. Bleakley | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/editors-note-230566.html | EDITORS' NOTE | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/sci-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/entertainment-publicaions-reports-earnings-for-qtr-to-march-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-image-overhaul.html | SCOUTING; Image Overhaul | False | By Thomas Rogers and Roy S. Johnson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/real-thing-closing.html | 'Real Thing' Closing | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/election-projection-protection.html | Election Projection Protection | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/mets-get-a-test-of-injuries-and-pass-it.html | METS GET A TEST OF INJURIES, AND PASS IT | False | By Joseph Durso | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-people-players-are-punished.html | SPORTS PEOPLE; Players Are Punished | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-people-kuechenberg-retires.html | SPORTS PEOPLE; Kuechenberg Retires | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/business-people-telephone-chief-adds-another-title.html | BUSINESS PEOPLE; Telephone Chief Adds Another Title | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/foreign-affairs-easier-does-better.html | FOREIGN AFFAIRS; EASIER DOES BETTER | False | By Flora Lewis | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-confrontation-and-peace.html | NEW YORK DAY BY DAY; Confrontation and Peace | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-foote-cone-net-off-40-in-quarter.html | ADVERTISING; Foote, Cone Net Off 40% in Quarter | False | By Philip H. Dougherty | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/maryland-thrift-unit-has-a-run.html | MARYLAND THRIFT UNIT HAS A RUN | False | By Eric N. Berg | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/peking-food-prices-to-rise-sharply.html | PEKING FOOD PRICES TO RISE SHARPLY | False | By John F. Burns, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-stage-broadway-s-off-broadway.html | WHAT'S UP UPTOWN; Stage: Broadway's Off Broadway | False | By Mel Gussow | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/shultz-urges-a-palestinian-role-in-talks.html | SHULTZ URGES A PALESTINIAN ROLE IN TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chairman-to-step-down-at-western-airlines.html | Chairman to Step Down At Western Airlines | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-people-fine-called-insult.html | SPORTS PEOPLE; Fine Called 'Insult' | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-the-high-cost-of-encouraging-foreign-investors-231199.html | The High Cost of Encouraging Foreign Investors | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/brooklyn-senator-bids-for-borough-president.html | BROOKLYN SENATOR BIDS FOR BOROUGH PRESIDENT | False | By Josh Barbanel | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/books/kundrea-accepts-jerusalem-prize.html | KUNDREA ACCEPTS JERUSALEM PRIZE | False | By Nan Robertson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/noah-defeated-by-terry-moor.html | NOAH DEFEATED BY TERRY MOOR | False | By Peter Alfano | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/parr-cited-in-closing.html | Parr Cited In Closing | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/von-bulow-judge-hears-a-rebuttal.html | VON BULOW JUDGE HEARS A REBUTTAL | False | By Jonathan Friendly, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | FOOTE CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-today-s-turkey-and-the-armenian-tragedy-231180.html | Today's Turkey and the Armenian Tragedy | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-auctions-new-at-christie-s.html | WHAT'S UP UPTOWN; Auctions: New at Christie's | False | By Rita Reif | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/recital-jean-fonda-pianist.html | RECITAL: JEAN FONDA, PIANIST | False | By Bernard Holland | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/house-panel-again-rebuffs-reagan-on-aid-to-the-rebels.html | HOUSE PANEL AGAIN REBUFFS REAGAN ON AID TO THE REBELS | False | By Steven V. Roberts, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/around-the-world-el-salvador-to-get-3-more-c-47-planes.html | AROUND THE WORLD; El Salvador to Get 3 More C-47 Planes | False | Special to The New York Times | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/style/copa-girls-are-still-partying.html | COPA GIRLS ARE STILL PARTYING | False | By Fred Ferretti | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/the-rise-and-fall-of-paul-thayer.html | The Rise and Fall of Paul Thayer | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-toxic-waste-dump-is-closed-by-ohio.html | AROUND THE NATION; Toxic Waste Dump Is Closed by Ohio | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/philharmonic-salminen-sings-boris-excerpts.html | PHILHARMONIC: SALMINEN SINGS 'BORIS EXCERPTS | False | By Donal Henahan | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/and-now-live-from-jerusalem-koch-and-kollek.html | AND NOW, LIVE FROM JERUSALEM: KOCH AND KOLLEK | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | PACIFICORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/postwar-rule-by-the-allies-a-fresh-look.html | POSTWAR RULE BY THE ALLIES: A FRESH LOOK | False | By Herbert Mitgang | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-march-1.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to March 1 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/new-ford-push-to-automate.html | NEW FORD PUSH TO AUTOMATE | False | By John Holusha | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/how-the-senate-voted-on-budget.html | HOW THE SENATE VOTED ON BUDGET | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/warner-unit-may-get-bid.html | Warner Unit May Get Bid | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/turbulent-times-at-hutton.html | TURBULENT TIMES AT HUTTON | False | By James Sterngold | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/cordero-facing-a-scheduling-conflict.html | CORDERO FACING A SCHEDULING CONFLICT | | Steven Crist ON HORSE RACINGBy Steven Crist | | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-what-makes-amtrak-vulnerable-to-cuts-228924.html | What Makes Amtrak Vulnerable to Cuts | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/vietnam-off-camera.html | Vietnam, Off Camera | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/quotation-of-the-day-231269.html | Quotation of the Day | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/gates-learjet-corp-reports-earnings-for-qtr-to-march-31.html | GATES LEARJET CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/harold-mayer-70-former-prosecutor-and-retired-judge.html | HAROLD MAYER, 70, FORMER PROSECUTOR AND RETIRED JUDGE | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/perot-formalizes-offer-on-museum.html | PEROT FORMALIZES OFFER ON MUSEUM | False | By Douglas C. McGill | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/moscow-marking-1945-victory-gives-war-new-place-in-history.html | MOSCOW, MARKING 1945 VICTORY, GIVES WAR NEW PLACE IN HISTORY | False | By Serge Schmemann, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/starrett-l-s-co-reports-earnings-for-qtr-to-march-31.html | STARRETT, L S CO reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reopened-ethiopia-famine-camp-gets-unexpected-flow-of-refugees.html | REOPENED ETHIOPIA FAMINE CAMP GETS UNEXPECTED FLOW OF REFUGEES | False | By Clifford D. May, Special To the New York Times | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senators-approve-budget-with-curb-on-military-funds.html | SENATORS APPROVE BUDGET WITH CURB ON MILITARY FUNDS | False | By Phil Gailey, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | GRAHAM CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/in-the-nation-a-troubled-week.html | IN THE NATION; A TROUBLED WEEK | False | By Tom Wicker | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/icahn-has-20-stake-in-twa.html | ICAHN HAS 20% STAKE IN T.W.A. | False | By Agis Salpukas | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reporter-s-notebook-at-journey-s-end-reagan-s-not-too-tired-to-joke.html | REPORTER'S NOTEBOOK: AT JOURNEY'S END, REAGAN'S NOT TOO TIRED TO JOKE | False | By Bernard Weinraub, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/dance-lar-lubovitch-at-city-center.html | DANCE: LAR LUBOVITCH AT CITY CENTER | False | By Anna Kisselgoff | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/inspiration-resources-corp-reports-earnings-for-qtr-to-march-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/pan-am-lost-138.7-million.html | Pan Am Lost $138.7 Million | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/roof-of-pool-collapses-near-zurich-killing-13.html | Roof of Pool Collapses Near Zurich, Killing 13 | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/mobil-president-to-assume-top-post.html | MOBIL PRESIDENT TO ASSUME TOP POST | False | By Kenneth N. Gilpin | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/donovan-companies-reports-earnings-for-qtr-to-march-31.html | DONOVAN COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/disney-suit-s-trust-upheld.html | Disney Suit's Trust Upheld | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/finance-briefs-229618.html | FINANCE BRIEFS | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/campanelli-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-march-31.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-transmedia-card-at-hicks-greis.html | ADVERTISING; Transmedia Card At Hicks & Greis | False | By Philip H. Dougherty | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-city-5-on-spofford-staff-held-in-drug-sales.html | THE CITY; 5 on Spofford Staff Held in Drug Sales | False | By United Press International | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/as-poles-recall-war-s-suffering-government-stresses-soviet-aid.html | AS POLES RECALL WAR'S SUFFERING, GOVERNMENT STRESSES SOVIET AID | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/two-train-crewmen-indicted-in-death-of-teen-ager-on-si.html | Two Train Crewmen Indicted In Death of Teen-Ager on S.I. | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/ranger-oil-ltd-canada-n-reports-earnings-for-qtr-to-march-31.html | RANGER OIL LTD (CANADA) (N) reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/officer-charged-as-driver-of-car-in-hit-run-case.html | OFFICER CHARGED AS DRIVER OF CAR IN HIT-RUN CASE | False | By Leonard Buder | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-photography-off-beaten-path.html | WHAT'S UP UPTOWN; Photography: Off Beaten Path | False | By Andy Grundberg | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/key-rates-229328.html | Key Rates | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/templeton-global-i-reports-earnings-for-as-of-april-30.html | TEMPLETON GLOBAL I reports earnings for As of April 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chicago-board-options-chicago-may-9.html | Chicago Board Options CHICAGO, May 9 - | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/beethoven-letter-auctioned.html | BEETHOVEN LETTER AUCTIONED | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/senator-brings-a-vote-from-his-hospital-bed.html | SENATOR BRINGS A VOTE FROM HIS HOSPITAL BED | False | By Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-restaurants-old-and-the-new.html | WHAT'S UP UPTOWN; Restaurants: Old and the New | False | By Bryan Miller | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/about-real-estate-broadway-builder-saves-facade-of-a-1914-theater.html | ABOUT REAL ESTATE; BROADWAY BUILDER SAVES FACADE OF A 1914 THEATER | False | By Alan S. Oser | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/computer-sciences-corp-reports-earnings-for-qtr-to-march-29.html | COMPUTER SCIENCES CORP reports earnings for Qtr to March 29 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/movies/screen-rembetiko.html | SCREEN: 'REMBETIKO' | False | By Janet Maslin | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/illinois-hearings-open-in-77-rape-case.html | ILLINOIS HEARINGS OPEN IN '77 RAPE CASE | False | By E. R. Shipp, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/youth-is-maturing-later.html | YOUTH IS MATURING LATER | False | By Kenneth L. Woodward and Arthur Kornaber | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/sabine-corp-reports-earnings-for-qtr-to-march-31.html | SABINE CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/dining-out-guide-new-american-cooking.html | Dining Out Guide: New American Cooking | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/duck-s-breath-troupe-humor-for-yuppies.html | DUCK'S BREATH TROUPE: HUMOR FOR YUPPIES | False | By James Barron | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/bill-to-split-getty-trust-is-signed-in-california.html | BILL TO SPLIT GETTY TRUST IS SIGNED IN CALIFORNIA | False | By Thomas C. Hayes | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chb-foods-inc-reports-earnings-for-qtr-to-march-24.html | CHB FOODS INC reports earnings for Qtr to March 24 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/mayo-clinic-bid-for-florida-branch-stirs-dispute.html | MAYO CLINIC BID FOR FLORIDA BRANCH STIRS DISPUTE | False | By Jon Nordheimer, Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/for-fighter-pilot-realism-on-range.html | FOR FIGHTER PILOT, REALISM ON RANGE | False | By Charles Mohr, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/paraguay-tv-said-to-permit-appeal-in-hunt-for-mengele.html | Paraguay TV Said to Permit Appeal in Hunt for Mengele | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/flyers-survive-another-injury-and-win.html | FLYERS SURVIVE ANOTHER INJURY AND WIN | False | By Kevin Dupont, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/panel-is-told-of-poor-morale-in-job-safety-administration.html | PANEL IS TOLD OF POOR MORALE IN JOB SAFETY ADMINISTRATION | False | By Kenneth B. Noble | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/kean-proposes-income-tax-cut-of-10-for-85.html | KEAN PROPOSES INCOME-TAX CUT OF 10% FOR '85 | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/art-a-show-of-works-given-by-philip-johnson.html | ART: A SHOW OF WORKS GIVEN BY PHILIP JOHNSON | False | By John Russell | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/uniform-closing-time-urged-for-voting-places.html | Uniform Closing Time Urged for Voting Places | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/reagan-in-lisbon-says-communism-is-on-the-decline.html | REAGAN, IN LISBON, SAYS COMMUNISM IS ON THE DECLINE | False | By Edward Schumacher, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/antiques-show-and-sale.html | ANTIQUES SHOW AND SALE | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/briefs-230529.html | BRIEFS | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/dow-rises-by-10.49-in-technical-rally.html | DOW RISES BY 10.49 IN TECHNICAL RALLY | False | By John Crudele | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/templeton-foreign-fund-reports-earnings-for-as-of-april-30.html | TEMPLETON FOREIGN FUND reports earnings for As of April 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/vatican-says-order-to-brazilian-gives-time-for-reflection.html | VATICAN SAYS ORDER TO BRAZILIAN GIVES TIME FOR REFLECTION | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/bonn-tells-of-rumanian-plan-to-bomb-radio.html | BONN TELLS OF RUMANIAN PLAN TO BOMB RADIO | False | By John Tagliabue, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-thanks-from-a-vet-228917.html | Thanks From a Vet | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/air-safety-projects-examine-human-factor.html | AIR SAFETY PROJECTS EXAMINE HUMAN FACTOR | False | By Richard Witkin | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/direct-vote-for-president-restored-in-brazil.html | DIRECT VOTE FOR PRESIDENT RESTORED IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/international-proteins-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Year to Dec 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/us-cities-berkeley-catalogue-on-sexist-course-depictions.html | U.S. CITIES BERKELEY CATALOGUE ON 'SEXIST' COURSE DEPICTIONS | False | By Wallace Turner, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/philip-morris-credit-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS CREDIT reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/aide-to-reagan-says-summit-meeting-is-probable.html | AIDE TO REAGAN SAYS SUMMIT MEETING IS PROBABLE | False | By Hedrick Smith, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-dance-mixing-sound-and-motion.html | WHAT'S UP UPTOWN; Dance: Mixing Sound and Motion | False | By Jennifer Dunning | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/copyright-panel-termed-a-repository-for-political-appointments.html | COPYRIGHT PANEL TERMED 'A REPOSITORY FOR POLITICAL APPOINTMENTS' | False | By Robert Pear, Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/continental-illinois-warns-investors.html | CONTINENTAL ILLINOIS WARNS INVESTORS | False | By Steven Greenhouse, Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/edmond-o-brien-actor-dies-at-69.html | EDMOND O'BRIEN, ACTOR, DIES AT 69 | False | | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-today-s-turkey-and-the-armenian-tragedy-231189.html | TODAY'S TURKEY AND THE ARMENIAN TRAGEDY | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/excerpts-speech-reagan-lisbon-lisbon-may-9-ap-following-are-excerpts-speech.html | EXCERPTS FROM SPEECH BY REAGAN IN LISBON LISBON, May 9 (AP) - Following are excerpts from a speech today by President Reagan to the Portuguese Assembly of the Republic: | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/executive-changes-229320.html | EXECUTIVE CHANGES | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/boat-children-from-vietnam-are-getting-a-s-in-assimilation.html | BOAT CHILDREN FROM VIETNAM ARE GETTING A'S IN ASSIMILATION | False | By Deirdre Carmody | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/at-32-a-shot-at-last-in-the-majors.html | AT 32, A SHOT AT LAST IN THE MAJORS | False | By Irvin Molotsky, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/can-t-see-the-woods-for-oversight-committees.html | Can't See the Woods for Oversight Committees? | False | By Barbara Gamarekian, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/style/learning-to-share-coed-suites-on-campus.html | LEARNING TO SHARE: COED SUITES ON CAMPUS | False | By Judy Klemesrud | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/c-correction-230658.html | CORRECTION | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chase-econometrics.html | Chase Econometrics | False | By Gary Klott | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/theater-bill-irwin-s-courtroom.html | THEATER: BILL IRWIN'S 'COURTROOM' | False | By Frank Rich | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/unesco-negotiates-on-budget-after-us-fund-cut.html | UNESCO NEGOTIATES ON BUDGET AFTER U.S. FUND CUT | False | By Paul Lewis, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-buchanan-s-moods.html | BRIEFING; Buchanan's Moods | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/katyushas-and-missiles-in-red-square.html | KATYUSHAS AND MISSILES IN RED SQUARE | False | By Seth Mydans, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/restaurants-229173.html | RESTAURANTS | False | By Bryan Miller | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-people-draft-sign-up.html | SPORTS PEOPLE; Draft Sign-Up | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/l-continuing-an-old-war-in-nicaragua-228916.html | Continuing an Old War in Nicaragua | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/rise-in-oil-imports-is-foreseen.html | RISE IN OIL IMPORTS IS FORESEEN | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/epa-reports-an-increase-in-ozone-levels.html | E.P.A. REPORTS AN INCREASE IN OZONE LEVELS | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/few-bidders-foreseen-if-murdoch-sells-post.html | FEW BIDDERS FORESEEN IF MURDOCH SELLS POST | False | RICHARD W. STEVENSON | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/house-gop-presses-drive.html | House G.O.P. Presses Drive | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/what-s-up-uptown-pop-jazz-latins-in-the-spotlight.html | WHAT'S UP UPTOWN; Pop-Jazz: Latins In the Spotlight | False | By Jon Pareles | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-an-attention-getter.html | NEW YORK DAY BY DAY; An Attention-Getter | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/national-league-giants-defeate-cubs-on-trillo-hit-in-12th.html | NATIONAL LEAGUE; GIANTS DEFEATE CUBS ON TRILLO HIT IN 12TH | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/market-place-chris-craft-and-warner.html | Market Place; Chris-Craft And Warner | False | By Robert J. Cole | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/pan-am-corp-reports-earnings-for-qtr-to-march-31.html | PAN AM CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/higher-prizes-at-us-open.html | Higher Prizes At U.S. Open | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/sports-of-the-times-passing-the-course.html | Sports of The Times Passing the Course | False | By George Vecsey | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/opposition-in-nicaragua-says-it-is-weakened-by-the-us-embargo.html | OPPOSITION IN NICARAGUA SAYS IT IS WEAKENED BY THE U.S. EMBARGO | False | By Stephen Kinzer, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/tax-plan-to-reflect-political-realities-regan-says.html | TAX PLAN TO REFLECT POLITICAL REALITIES, REGAN SAYS | False | By David E. Rosenbaum | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-one-of-3-escapees-captured-by-police.html | THE REGION; One of 3 Escapees Captured by Police | False | Special to The New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/crown-zellerbach-claims-a-victory.html | Crown Zellerbach Claims a Victory | False | By Andrew Pollack | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/opinion/the-editorial-notebook-streetwise-streetwork.html | The Editorial Notebook; Streetwise Streetwork | False | DAVID C. ANDERSON | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/templeton-world-fund-ltd-reports-earnings-for-as-of-april-30.html | TEMPLETON WORLD FUND LTD reports earnings for As of April 30 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/new-york-fed-chief-s-dealer-rule-ideas.html | NEW YORK FED CHIEF'S DEALER-RULE IDEAS | False | By Nathaniel C. Nash | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/martin-demotes-cowley.html | Martin Demotes Cowley | False | Special to the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/sperry-tandy-mexican-pacts.html | Sperry, Tandy Mexican Pacts | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/remark-by-reagan-on-lincoln-brigade-prompts-ire-in-spain.html | REMARK BY REAGAN ON LINCOLN BRIGADE PROMPTS IRE IN SPAIN | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/chad-therapeutics-reports-earnings-for-qtr-to-march-31.html | CHAD THERAPEUTICS reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/pretoria-cancels-settlement-plan.html | PRETORIA CANCELS SETTLEMENT PLAN | False | By Alan Cowell, Special To The New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/police-seize-books-in-korea.html | Police Seize Books in Korea | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/screen-the-eighties.html | SCREEN: 'THE EIGHTIES' | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/judges-says-us-need-not-aid-agent-orange-fund.html | JUDGES SAYS U.S. NEED NOT AID AGENT ORANGE FUND | False | By Joseph P. Fried | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/advertising-a-balanced-approach-at-fc-b.html | ADVERTISING; A Balanced Approach At F.C.&B. | False | By Philip H. Dougherty | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/around-the-nation-hospital-is-accused-of-selective-life-saving.html | AROUND THE NATION; Hospital Is Accused Of Selective Life-Saving | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-city-subway-car-work-is-called-a-failure.html | THE CITY; Subway-Car Work Is Called a Failure. | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/pistons-buoyed-by-loss.html | PISTONS BUOYED BY LOSS | False | By Sam Goldaper | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/the-ballet-new-lovers-in-romeo.html | THE BALLET: NEW LOVERS IN 'ROMEO' | False | By Jennifer Dunning | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/consolidated-products-reports-earnings-for-qtr-to-april-10.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to April 10 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-CITY GAS LTD reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/williams-project.html | Williams Project | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/flexi-van-corp-reports-earnings-for-qtr-to-march-31.html | FLEXI-VAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/economic-scene-refiners-bid-for-protection.html | Economic Scene; Refiners' Bid For Protection | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/3-killed-and-3-hurt-in-jersey-shootout-police-hold-suspect.html | 3 KILLED AND 3 HURT IN JERSEY SHOOTOUT; POLICE HOLD SUSPECT | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-lobbies-to-keep-tax-break.html | NEW YORK LOBBIES TO KEEP TAX BREAK | False | By Stephen Engelberg, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-baldrige-s-trip.html | BRIEFING; Baldrige's Trip | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-baseball-goal-within-reach.html | SCOUTING; Baseball Goal Within Reach | False | By Thomas Rogers and Roy S. Johnson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/availability-of-tickets.html | AVAILABILITY OF TICKETS | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/knogo-corp-reports-earnings-for-year-to-feb-28.html | KNOGO CORP reports earnings for Year to Feb 28 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/briefing-of-local-talent.html | BRIEFING; Of Local Talent | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/kennedy-center-aide-gets-california-post.html | Kennedy Center Aide Gets California Post | False | Special to The New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-music-to-her-ears.html | NEW YORK DAY BY DAY; Music to Her Ears | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/world/the-un-today.html | The U.N. Today | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/books/books-of-the-times-228910.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/us/the-district-of-a-new-columbia.html | The District Of a New Columbia | False | By Dena Kleiman, Special To the New York Times | 1985-05-13 | TX 1-579832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/dutch-seascape-sold.html | DUTCH SEASCAPE SOLD | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/sports/scouting-no-question.html | SCOUTING; No Question | False | By Thomas Rogers and Roy S. Johnson | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/officers-cleared-by-grand-jurors-in-mengel-death.html | OFFICERS CLEARED BY GRAND JURORS IN MENGEL DEATH | False | By James Feron, Special To the New York Times | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/new-york-day-by-day-boules-in-the-park.html | NEW YORK DAY BY DAY; Boules in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/american-adventure-reports-earnings-for-qtr-to-march-31.html | AMERICAN ADVENTURE reports earnings for Qtr to March 31 | False | | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/nyregion/the-region-fbi-holds-man-in-shots-at-planes.html | THE REGION; F.B.I. Holds Man In Shots at Planes | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/business/home-state-sale-gains.html | Home State Sale Gains | False | AP | 1985-05-13 | TX 1-579832 |
| 1985-05-10 | 1985-05-10 | https://www.nytimes.com/1985/05/10/arts/art-from-youngerman-fiberglass-sculptures.html | ART: FROM YOUNGERMAN, FIBERGLASS SCULPTURES | False | By Vivien Raynor | 1985-05-13 | TX 1-579832 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/tandon-corp-reports-earnings-for-qtr-to-march-29.html | TANDON CORP reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/key-rates-231855.html | Key Rates | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/bridge-cavendish-club-team-event-set-for-monday-and-tuesday.html | BRIDGE: CAVENDISH CLUB TEAM EVENT SET FOR MONDAY AND TUESDAY | False | By Alan Truscott | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/la-verendrye-management-reports-earnings-for-qtr-to-march-31.html | LA VERENDRYE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/heck-s-inc-reports-earnings-for-qtr-to-march-31.html | HECK'S INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/meyers-parking-system-reports-earnings-for-qtr-to-march-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/pasquale-food-co-reports-earnings-for-qtr-to-march-31.html | PASQUALE FOOD CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | HUDSON GENERAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/dr-nancy-graham-is-wed.html | Dr. Nancy Graham Is Wed | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/loser-in-indiana-house-race-drops-suit-against-congress.html | Loser in Indiana House Race Drops Suit Against Congress | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/jersey-agency-to-add-lanes-on-turnpike.html | JERSEY AGENCY TO ADD LANES ON TURNPIKE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-city-a-bomb-scare-empties-mission.html | THE CITY; A Bomb Scare Empties Mission | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/formation-of-4-inner-planets-linked-to-repeated-collisions.html | FORMATION OF 4 INNER PLANETS LINKED TO REPEATED COLLISIONS | False | By Walter Sullivan | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/pioneer-group-reports-earnings-for-qtr-to-march-31.html | PIONEER GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/wynegar-shot-beats-royals.html | WYNEGAR SHOT BEATS ROYALS | False | By Murray Chass | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/broadview-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-an-artisan-returns-for-another-season.html | NEW YORK DAY BY DAY; AN ARTISAN RETURNS FOR ANOTHER SEASON | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/3-nations-joining-to-hunt-mengele.html | 3 NATIONS JOINING TO HUNT MENGELE | False | By Ralph Blumenthal | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/for-shoppers-in-paris-dollar-still-buys-more.html | FOR SHOPPERS IN PARIS, DOLLAR STILL BUYS MORE | False | By Anne-Marie Schiro | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/books/us-list-for-book-fair-in-moscow-is-disputed.html | U.S. LIST FOR BOOK FAIR IN MOSCOW IS DISPUTED | False | By Edwin McDowell | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-price-offered-for-multimedia.html | NEW PRICE OFFERED FOR MULTIMEDIA | False | By Lee A. Daniels | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/expos-beat-braves-mahler-loses-first.html | EXPOS BEAT BRAVES; MAHLER LOSES FIRST | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/curbs-give-way-to-welcome-for-multinational-companies.html | CURBS GIVE WAY TO WELCOME FOR MULTINATIONAL COMPANIES | False | By Nicholas D. Kristof | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/producer-prices-up-0.3-in-april-food-is-lower.html | PRODUCER PRICES UP 0.3% IN APRIL; FOOD IS LOWER | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/books/books-of-the-times-rhyming-computer.html | Books of The Times; Rhyming Computer | False | By John Gross | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/pentagon-may-seek-increase-later.html | PENTAGON MAY SEEK INCREASE LATER | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/new-york-holes-in-the-law.html | NEW YORK; HOLES IN THE LAW | False | By Sydney H. Schanberg | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-south-african-unions-call-for-2-hour-strike.html | AROUND THE WORLD; South African Unions Call For 2-Hour Strike | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/stage-was-set-for-drama-at-capitol.html | STAGE WAS SET FOR DRAMA AT CAPITOL | False | By Susan F. Rasky, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/a-vault-of-19-1-1-2-sets-us-record.html | A Vault of 19-1 1/2 Sets U.S. Record | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-of-the-times-the-high-hard-one.html | SPORTS OF THE TIMES; The High Hard One | False | By Ira Berkow | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/dow-climbs-13.91-more-gains-on-deficit-cited.html | DOW CLIMBS 13.91 MORE: GAINS ON DEFICIT CITED | False | By John Crudele | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/unitel-corp-reports-earnings-for-qtr-to-march-31.html | UNITEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/ethiopian-welcomes-us-shift-in-aid-law.html | Ethiopian Welcomes U.S. Shift in Aid Law | False | Special to the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/pole-says-us-sponsors-subversion.html | POLE SAYS U.S. SPONSORS SUBVERSION | False | By Michael T. Kaufman | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/business-digest-233091.html | BUSINESS DIGEST | False | Special to the New York Times | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reuters-considers-making-bid-to-buy-upi.html | REUTERS CONSIDERS MAKING BID TO BUY U.P.I. | False | By Alex S. Jones | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/city-taking-bids-for-149-vacant-harlem-buildings.html | CITY TAKING BIDS FOR 149 VACANT HARLEM BUILDINGS | False | By Carlyle C. Douglas | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/glenn-jusuf-a-banker-weds-nurilmi-padang.html | Glenn Jusuf, a Banker, Weds Nurilmi Padang | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/hmo-america-inc-reports-earnings-for-qtr-to-march-31.html | HMO AMERICA INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-beirut-fighting-rages-after-a-brief-lull.html | AROUND THE WORLD; Beirut Fighting Rages After a Brief Lull | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/horizons-research-reports-earnings-for-qtr-to-march-31.html | HORIZONS RESEARCH reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/design-of-holocaust-museum-unveiled.html | DESIGN OF HOLOCAUST MUSEUM UNVEILED | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/dolph-sweet-64-actor-dies-did-stage-tv-and-film-work.html | Dolph Sweet, 64, Actor, Dies; Did Stage, TV and Film Work | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/tale-of-quick-sellout-of-a-summer-dress.html | TALE OF QUICK SELLOUT OF A SUMMER DRESS | False | By Todd S. Purdum | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/celtics-top-pistons-to-win-series-in-6.html | CELTICS TOP PISTONS TO WIN SERIES IN 6 | False | By Roy S. Johnson | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/no-word-on-skharov-action.html | NO WORD ON SKHAROV ACTION | False | Special to the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/scientific-inc-reports-earnings-for-year-to-march-31.html | SCIENTIFIC INC reports earnings for Year to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-yorkers-co-mother-s-day-a-present-for-flower-district.html | NEW YORKERS & CO.; MOTHER'S DAY A PRESENT FOR FLOWER DISTRICT | False | By Sandra Salmans | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/deal-completed-for-share-of-jazz.html | Deal Completed For Share of Jazz | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | FISCHBACH CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/consumer-saturday-keeping-swimming-pools-clean.html | CONSUMER SATURDAY; KEEPING SWIMMING POOLS CLEAN | False | By Peter Kerr | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/erb-lumber-co-reports-earnings-for-qtr-to-march-31.html | ERB LUMBER CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/players-olympic-rower-sets-sights-on-88.html | PLAYERS; OLYMPIC ROWER SETS SIGHTS ON '88 | False | By Malcolm Moran | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/celebrating-the-bronx.html | Celebrating the Bronx | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/travel-agents-bonus-offers.html | TRAVEL AGENTS' BONUS OFFERS | False | By Agis Salpukas | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/theodore-sturgion-dies-writer-of-fantisies.html | THEODORE STURGION DIES; WRITER OF FANTISIES | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/snyder-oil-partners-reports-earnings-for-qtr-to-march-31.html | SNYDER OIL PARTNERS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/stakes-high-in-italian-local-elections.html | STAKES HIGH IN ITALIAN LOCAL ELECTIONS | False | By E. J. Dionne Jr., Special To the New York Times | | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/gooden-strikes-out-13-and-wins-on-a-3-hitter.html | GOODEN STRIKES OUT 13 AND WINS ON A 3-HITTER | False | By Joseph Durso | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/lesson-in-honor.html | Lesson in Honor | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | ULTIMATE CORP reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/levitt-is-said-to-weigh-a-bid-for-village-voice.html | LEVITT IS SAID TO WEIGH A BID FOR VILLAGE VOICE | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/xebec-corp-reports-earnings-for-qtr-to-march-31.html | XEBEC CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-in-korea-democracy-is-still-an-illusion-233754.html | In Korea, Democracy Is Still an Illusion | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-determination.html | SCOUTING; Determination | False | By Michael Martinez and Frank Litsky | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/transactions-232218.html | Transactions | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/storage-fights-asset-claim.html | Storage Fights Asset Claim | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/marmon-group-inc-reports-earnings-for-qtr-to-march-31.html | MARMON GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/new-vietnam-debate-trauma-as-legal-defense.html | NEW VIETNAM DEBATE: TRAUMA AS LEGAL DEFENSE | False | By David Margolick | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-apparatus-improves-separation-of-mail.html | PATENTS; Apparatus Improves Separation of Mail | False | By Stacy V. Jones | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/inmed-corp-reports-earnings-for-qtr-to-march-29.html | INMED CORP reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/river-oak-industries-reports-earnings-for-qtr-to-march-31.html | RIVER OAK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-even-in-exile-a-yankee-fan-is-never-sad-231205.html | Even in Exile, a Yankee Fan Is Never Sad | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/april-sales-down-3.5-at-city-s-big-retailers.html | APRIL SALES DOWN 3.5% AT CITY'S BIG RETAILERS | False | By Isadore Barmash | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/movies/godard-has-a-bad-day-in-cannesand-tries-to-withdraw-hail-mary-in-italy.html | GODARD HAS A BAD DAY IN CANNES...AND TRIES TO WITHDRAW 'HAIL MARY' IN ITALY | False | By Aljean Harmetz, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-changing-appearance-of-a-buildings-walls.html | PATENTS; Changing Appearance Of a Building's Walls | False | By Stacy V. Jones | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/about-new-york-a-search-for-stardom-in-lounges-of-new-club.html | ABOUT NEW YORK; A SEARCH FOR STARDOM IN LOUNGES OF NEW CLUB | False | By William E. Geist | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/budget-vote-lifts-bond-prices.html | BUDGET VOTE LIFTS BOND PRICES | False | By Michael Quint | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/doctors-seek-the-cause-of-heart-recipient-s-stroke.html | DOCTORS SEEK THE CAUSE OF HEART RECIPIENT'S STROKE | False | By Lawrence K. Altman, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | GEMCO NATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/talks-held-on-selling-thrift-unit.html | Talks Held On Selling Thrift Unit | False | Special to the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | AMERICAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/lacana-mining-corporation-reports-earnings-for-year-to-dec-31.html | LACANA MINING CORPORATION reports earnings for Year to Dec 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/sikhs-said-to-kill-59-and-wound-150-in-india-attacks.html | SIKHS SAID TO KILL 59 AND WOUND 150 IN INDIA ATTACKS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/kahler-corp-reports-earnings-for-qtr-to-march-31.html | KAHLER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/synchronizing-the-clocks-extra-second-for-june-30.html | SYNCHRONIZING THE CLOCKS; EXTRA SECOND FOR JUNE 30 | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/letter-on-indiana-politics-the-house-seats-the-winner.html | Letter: On Indiana Politics; The House Seats the Winner | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/zeus-components-reports-earnings-for-qtr-to-march-31.html | ZEUS COMPONENTS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-cnn-drops-sandi-freeman.html | TV NOTES; CNN Drops Sandi Freeman | False | By Peter W. Kaplan | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/ve-day-moscow-time-to-live.html | V-E DAY, MOSCOW: 'TIME TO Live!' | False | By Robert C. Tucker | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/stereo-village-reports-earnings-for-qtr-to-march-31.html | STEREO VILLAGE reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/publishers-equipment-inc-reports-earnings-for-qtr-to-march-31.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-electrifying.html | BRIEFING; Electrifying | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/mechanical-technology-inc-reports-earnings-for-qtr-to-march-30.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-a-divided-ada.html | NEW YORK DAY BY DAY; A DIVIDED A.D.A. | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/maurice-adams.html | MAURICE ADAMS | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/argo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-march-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-good-old-area-code-412.html | BRIEFING; Good Old Area Code 412 | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/oshawa-group-ltd-reports-earnings-for-12-wks-to-april-20.html | OSHAWA GROUP LTD reports earnings for 12 wks to April 20 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/drop-cigarette-advertising.html | DROP CIGARETTE ADVERTISING | False | By George F. Gitlitz | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/repairs-to-slow-flushing-line-riders.html | REPAIRS TO SLOW FLUSHING LINE RIDERS | False | By Suzanne Daley | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/spectran-corp-reports-earnings-for-qtr-to-march-31.html | SPECTRAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/rabbinical-group-bars-51-israelis.html | RABBINICAL GROUP BARS 51 ISRAELIS | False | By Ari L. Goldman | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/a-mitchell-barnes.html | A. MITCHELL BARNES | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/now-compromise-on-taxes-too.html | Now Compromise on Taxes, Too | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-in-korea-democracy-is-still-an-illusion-our-military-role-231206.html | IN KOREA, DEMOCRACY IS STILL AN ILLUSION; Our Military Role | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-region-jersey-murderer-sentenced-to-die.html | THE REGION; JERSEY MURDERER SENTENCED TO DIE | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/augustyniak-feels-stress-of-his-injury.html | Augustyniak Feels Stress of His Injury | False | By Gerald Eskenazi | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/alcoa-plans-2-divestitures.html | Alcoa Plans 2 Divestitures | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-a-literary-diversion.html | NEW YORK DAY BY DAY; A LITERARY DIVERSION | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/gates-learjet.html | Gates Learjet | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | QUESTECH INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/around-the-world-nigeria-will-not-extend-expulsion-deadline.html | AROUND THE WORLD; Nigeria Will Not Extend Expulsion Deadline | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-johncock-retires.html | SPORTS PEOPLE; Johncock Retires | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-region-plant-again-using-deadly-chemical.html | THE REGION; Plant Again Using Deadly Chemical | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/ship-that-couldn-t-set-sail-soon-will.html | SHIP THAT COULDN'T SET SAIL SOON WILL | False | By William E. Schmidt, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/piedmont-management-co-reports-earnings-for-qtr-to-march-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-march-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/packaging-systems-corp-reports-earnings-for-qtr-to-march-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/heist-c-h-co-reports-earnings-for-qtr-to-march-31.html | HEIST, C. H. CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/american-guaranty-finanial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GUARANTY FINIANIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-who-is-watching-the-star-wars-money-233788.html | Who Is Watching the 'Star Wars' Money? | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/lilac-day-in-brooklyn.html | Lilac Day in Brooklyn | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-loans-for-your-broker-231203.html | Loans for Your Broker | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/reagan-s-lisbon-news-conference-and-washington-remarks.html | REAGAN'S LISBON NEWS CONFERENCE AND WASHINGTON REMARKS | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-arbour-to-reveal-plans.html | SPORTS PEOPLE; Arbour to Reveal Plans | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/brasilia-got-the-capital-but-the-beaches-stay-put.html | BRASILIA GOT THE CAPITAL, BUT THE BEACHES STAY PUT | False | By Alan Riding | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/your-money-taxing-utility-stockdividend.html | Your Money; Taxing Utility StockDividend | False | By Leonard Sloane | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/senate-budget-vote-signaling-shift-away-from-administration-s-priorites.html | SENATE BUDGET VOTE: SIGNALING SHIFT AWAY FROM ADMINISTRATION'S PRIORITES | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/icahn-s-move-called-puzzling.html | Icahn's Move Called Puzzling | False | By Agis Salpukas | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-overcoming-a-mental-block.html | SCOUTING; Overcoming A Mental Block | False | By Michael Martinez and Frank Litsky | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/comparable-worth-passed.html | 'Comparable Worth' Passed | False | AP, Special to the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for Qtr for March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | LEGG MASON INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-cbs-and-nbc-claim-season-victory.html | TV NOTES; CBS AND NBC CLAIM SEASON VICTORY | False | By Peter W. Kaplan | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/federal-industries-ltd-reports-earnings-for-qtr-to-march-31.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/jilda-c-manikas-is-married-to-rr-auray-jr-in-darien.html | Jilda C. Manikas Is Married To R.R. Auray Jr. in Darien | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/lessons-of-the-vienna-peace-treaty.html | LESSONS OF THE VIENNA PEACE TREATY | False | By William B. Bader | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/scouting-walk-in-the-park.html | SCOUTING; Walk in the Park | False | By Michael Martinez and Frank Litsky | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/mcenroe-advances-in-3-sets.html | MCENROE ADVANCES IN 3 SETS | False | By Peter Alfano | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/political-rethinking-in-massachusetts.html | POLITICAL RETHINKING IN MASSACHUSETTS | False | By Fox Butterfield, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/budget-improvements-cited-by-new-york-area-officials.html | BUDGET IMPROVEMENTS CITED BY NEW YORK AREA OFFICIALS | False | By Stephen Engelberg, Special To The New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/wrather-corp-reports-earnings-for-qtr-to-march-31.html | WRATHER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-resignation-at-tulane.html | SPORTS PEOPLE; Resignation at Tulane | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/supradur-companies-reports-earnings-for-qtr-to-march-31.html | SUPRADUR COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/major-budget-provisions.html | MAJOR BUDGET PROVISIONS | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/maynard-oil-co-reports-earnings-for-qtr-to-march-31.html | MAYNARD OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-umpires-to-vote.html | SPORTS PEOPLE; Umpires to Vote | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | ENSOURCE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/2-plead-guilty-in-plot-to-kill-ex-husband-to-get-insurance.html | 2 Plead Guilty in Plot to Kill Ex-Husband to Get Insurance | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/development-corp-of-amercan-reports-earnings-for-qtr-to-march-31.html | DEVELOPMENT CORP OF AMERCAN reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/american-physicians-service-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN PHYSICIANS SERVICE GROUP. reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/you-too-can-be-a-us-prosecutor.html | You, Too, Can Be a U.S. 'Prosecutor' | False | By Jeff Gerth, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/pulaski-furniture-corp-reports-earnings-for-12-wks-to-april-14.html | PULASKI FURNITURE CORP reports earnings for 12 wks to April 14 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-sports-bag-converted-into-a-backpack.html | PATENTS; Sports Bag Converted Into a Backpack | False | By Stacy V. Jones | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/disciplinary-panel-at-harvard.html | Disciplinary Panel at Harvard | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reagan-defends-limit-on-increase-in-military-funds.html | REAGAN DEFENDS LIMIT ON INCREASE IN MILITARY FUNDS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/go-to-spain-and-turn-left.html | Go to Spain and Turn Left | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/bomarko-inc-reports-earnings-for-qtr-to-march-31.html | BOMARKO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-indians-hall-injured.html | SPORTS PEOPLE; Indians' Hall Injured | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/shultz-in-jerusalem-lauds-israel-as-a-symbol-of-victory-over-evil.html | SHULTZ, IN JERUSALEM, LAUDS ISRAEL AS A SYMBOL OF VICTORY OVER EVIL | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/c-correction-232684.html | CORRECTION | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/us-blocks-nicaragua-appeal.html | U.S. BLOCKS NICARAGUA APPEAL | False | Special to the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/sports-people-bills-sign-jones.html | SPORTS PEOPLE; Bills Sign Jones | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/sweden-locks-out-public-employees.html | SWEDEN LOCKS OUT PUBLIC EMPLOYEES | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-welcome-to-new-kid-onliterary-talk-block-232262.html | Welcome to New Kid OnLiterary-Talk Block | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/l-let-teachers-panels-evaluate-principals-231201.html | Let Teachers' Panels Evaluate Principals | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/tony-lama-co-reports-earnings-for-qtr-to-march-31.html | TONY LAMA CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/taiwan-murderer-changes-his-story.html | TAIWAN MURDERER CHANGES HIS STORY | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/opinion/observer-reliving-days-of-yore.html | OBSERVER; RELIVING DAYS OF YORE | False | By Russell Baker | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/emc-insurance-group-reports-earnings-for-qtr-to-march-31.html | EMC INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/c-correction-233404.html | CORRECTION | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-at-the-naval-academy.html | BRIEFING; At the Naval Academy | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/news-summary-233123.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/tv-notes-honeymooners-at-museum.html | TV NOTES; 'Honeymooners' at Museum | False | By Peter W. Kaplan | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/the-city-police-warned-of-group-s-threat.html | THE CITY; POLICE WARNED OF GROUP'S THREAT | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/quotation-of-the-day-233418.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/service-fracturing-co-reports-earnings-for-qtr-to-march-31.html | SERVICE FRACTURING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/style/de-gustibus-dining-choices-for-healthier-food.html | DE GUSTIBUS; DINING CHOICES FOR HEALTHIER FOOD | False | By Marian Burros | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/mother-charged-in-baby-s-slaying.html | MOTHER CHARGED IN BABY'S SLAYING | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-march-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/briefs-232338.html | BRIEFS | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/eastern-hails-union-vote.html | Eastern Hails Union Vote | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/custom-energy-services-inc-reports-earnings-for-qtr-to-march-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/excerpts-from-shultz-s-address-in-israel.html | EXCERPTS FROM SHULTZ'S ADDRESS IN ISRAEL | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/unr-indus-inc-reports-earnings-for-qtr-to-march-31.html | UNR INDUS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/court-overturns-a-law-favoring-new-york-wines.html | COURT OVERTURNS A LAW FAVORING NEW YORK WINES | False | By Robert D. McFadden | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/albany-acts-to-cut-load-of-state-s-highest-court.html | ALBANY ACTS TO CUT LOAD OF STATES HIGHEST COURT | False | By Maurice Carroll, Special To the New York Times | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/reagan-hails-budget-plan-as-a-signal.html | REAGAN HAILS BUDGET PLAN AS A 'SIGNAL' | False | By Hedrick Smith, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/us-crop-projections.html | U.S. Crop Projections | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/briefing-on-hutton-case-held.html | Briefing On Hutton Case Held | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/greek-archeologists-unearth-vast-palace.html | Greek Archeologists Unearth Vast Palace | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-here-comes-wand.html | BRIEFING; Here Comes WAND | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/von-bulow-judge-rejects-motion-to-dismiss-charge.html | VON BULOW JUDGE REJECTS MOTION TO DISMISS CHARGE | False | By Jonathan Friendly, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/reagan-back-in-us-says-trip-to-western-europe-was-a-success.html | REAGAN, BACK IN U.S., SAYS TRIP TO WESTERN EUROPE WAS A SUCCESS | False | By Bernard Weinraub, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/astrex-inc-reports-earnings-for-year-to-march-31.html | ASTREX INC reports earnings for Year to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/world/divided-dutch-church-awaits-pope.html | DIVIDED DUTCH CHURCH AWAITS POPE | False | By Richard Bernstein | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/new-offer-for-conrail.html | New Offer for Conrail | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/brown-robert-c-co-reports-earnings-for-qtr-to-march-31.html | BROWN, ROBERT C. & CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/briefing-shekels.html | BRIEFING; Shekels | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/par-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | PAR PHARMACEUTICAL reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/expense-forces-state-to-end-new-york-city-prison-plans.html | EXPENSE FORCES STATE TO END NEW YORK CITY PRISON PLANS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/california-amplifier-reports-earnings-for-qtr-to-feb-28.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/foster-parents-contradict-woman-who-says-rape-didn-t-happen.html | FOSTER PARENTS CONTRADICT WOMAN WHO SAYS RAPE 'DIDN'T HAPPEN' | False | By E. R. Shipp, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/harvest-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/business-fear-strong-dollar.html | BUSINESS FEAR: STRONG DOLLAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/us/j-h-holloman-dead-ex-oklahoma-u-head.html | J. H. Holloman Dead; Ex-Oklahoma U. Head | False | AP | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/sandgate-corp-reports-earnings-for-qtr-to-march-31.html | SANDGATE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/patents-electronic-learning-device.html | Patents; Electronic Learning Device | False | By Stacy V. Jones | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/fortune-systems-corp-reports-earnings-for-qtr-to-march-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/ballet-pennsylvania-changes-sylphide-cast.html | BALLET: PENNSYLVANIA CHANGES 'SYLPHIDE' CAST | False | By Jack Anderson | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/witch-hazel-still-made-in-old-fashioned-way.html | WITCH HAZEL STILL MADE IN OLD-FASHIONED WAY | False | By Peter Kerr, Special To the New York Times | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/immunogenetics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/movies/the-screen-rappin-opens.html | THE SCREEN: 'RAPPIN' OPENS | False | By Janet Maslin | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/new-york-day-by-day-different-perspectives.html | NEW YORK DAY BY DAY; DIFFERENT PERSPECTIVES | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMEDICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/business/sparkman-energy-corp-reports-earnings-for-qtr-to-march-31.html | SPARKMAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/nyregion/8-fire-officials-shifted-after-discovery-of-beer.html | 8 FIRE OFFICIALS SHIFTED AFTER DISCOVERY OF BEER | False | | 1985-05-21 | TX 1-582672 |
| 1985-05-11 | 1985-05-11 | https://www.nytimes.com/1985/05/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582672 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/steinbrenner-s-takeover-defense-the-yankees-swallow-a-poison-pill.html | STEINBRENNER'S TAKEOVER DEFENSE; THE YANKEES SWALLOW A 'POISON PILL' | False | By David A. Kaplan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/shantytown-razing-blocked.html | Shantytown Razing Blocked | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/rent-laws-benefit-affluent-owners-say.html | RENT LAWS BENEFIT AFFLUENT OWNERS SAY | False | By Matthew L. Wald | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-free-spirits-at-dover-del.html | NORTHEAST JOURNAL; Free Spirits at Dover, Del. | False | By William G. Connolly | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/antony-tudor-recreates-a-nostalgic-ballet.html | ANTONY TUDOR RECREATES A NOSTALGIC BALLET | False | By Jennifer Dunning | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-there-goes-the-offshore-solution.html | THE NATION; There Goes the Offshore Solution | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-its-maytime-and-theres-much-to-do.html | GARDENING; IT'S MAYTIME AND THERE'S MUCH TO DO | False | By Carl Totemeier | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/reconciliation-among-the-ruins.html | RECONCILIATION AMONG THE RUINS | False | By Alexander Coleman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/verbatim-rights-record.html | Verbatim; Rights Record | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-new-apartments-in-jersey-city.html | POSTINGS; NEW APARTMENTS IN JERSEY CITY | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-for-the-whales-the-tide-finally-seems-to-be-turning.html | IDEAS & TRENDS (CONTINUED); FOR THE WHALES, THE TIDE FINALLY SEEMS TO BE TURNING | False | By Philip Shabecoff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/jean-hastings-cameron-is-the-bride-of-mark-d-smith-an-army-captain.html | Jean Hastings Cameron Is the Bride Of Mark D. Smith, an Army Captain | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/drugs-seen-as-peril-to-game-itself.html | DRUGS SEEN AS PERIL TO GAME ITSELF | False | By Michael Goodwin | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/a-dance-show-to-aid-dance.html | A DANCE SHOW TO AID DANCE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/even-for-the-swiss-it-s-time-for-another-look-at-the-war.html | EVEN FOR THE SWISS, IT'S TIME FOR ANOTHER LOOK AT THE WAR | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-priestly-ads.html | FOLLOW-UP ON THE NEWS; Priestly Ads | False | By Richard Haitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/ocean-winning-battle-of-barrier-beach.html | OCEAN WINNING BATTLE OF BARRIER BEACH | False | By John Rather | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-health-history-at-a-single-scan.html | IDEAS & TRENDS; Health History At a Single Scan | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/fugitive-in-1.6-million-brink-s-holdup-captured.html | FUGITIVE IN $1.6 MILLION BRINK'S HOLDUP CAPTURED | False | By Robert D. McFadden | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/li-stars-winner-in-track.html | L.I. STARS WINNER IN TRACK | False | By William J. Miller, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/drought-raises-fears-of-southeast-s-farmers.html | DROUGHT RAISES FEARS OF SOUTHEAST'S FARMERS | False | By William Robbins, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/about-cars-2-good-models-made-even-better.html | ABOUT CARS; 2 Good Models Made Even Better | False | By Marshall Schuon | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-cambridge-228751.html | Cambridge | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/when-the-tenant-is-also-the-developer-s-partner.html | WHEN THE TENANT IS ALSO THE DEVELOPER'S PARTNER | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-a-hartz-tower.html | POSTINGS; A Hartz Tower | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opnion-a-slice-of-life-and-crumb-cake.html | LONG ISLAND OPINION; A SLICE OF LIFE AND CRUMB CAKE | False | By Anne Donlon Achenbach | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/nugget-s-long-shot-hilton-bid.html | NUGGET'S LONG-SHOT HILTON BID | False | By Todd S. Purdum | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-service-awards.html | WESTCHESTER JOURNAL; SERVICE AWARDS | False | By Lynne Ames | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/on-language-brooke-shields-v-mccall-s-et-al.html | ON LANGUAGE; BROOKE SHIELDS V. MCCALL'S ET AL | False | By William Safire | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-york-food-outlets-cited-for-violations-of-health-code.html | NEW YORK FOOD OUTLETS CITED FOR VIOLATIONS OF HEALTH CODE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/new-downtown-space-prompts-fears-of-surplus.html | NEW DOWNTOWN SPACE PROMPTS FEARS OF SURPLUS | False | By Kirk Johnson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-view-solti-s-falstaff-was-wonderful-and-giulini-s-was-too.html | MUSIC VIEW; SOLTI'S 'FALSTAFF' WAS WONDERFUL - AND GIULINI'S WAS TOO | False | By Donal Henahan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/agent-tells-of-79-threats-by-klan-and-nazis.html | AGENT TELLS OF '79 THREATS BY KLAN AND NAZIS | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-ownership-of-an-octagon-house-233960.html | Ownership of an Octagon House | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/buddhist-bells-ring-out-as-rural-temple-opens.html | BUDDHIST BELLS RING OUT AS RURAL TEMPLE OPENS | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/family-seeks-a-mercy-death-accord.html | FAMILY SEEKS A MERCY DEATH ACCORD | False | By Andrew H. Malcolm, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/india-siezes-1500-as-deaths-mount-in-bomb-attacks.html | INDIA SIEZES 1,500 AS DEATHS MOUNT IN BOMB ATTACKS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/national-league-padres-3-1-victory-puts-cubs-1-1-2-back.html | NATIONAL LEAGUE; Padres' 3-1 Victory Puts Cubs 1 1/2 Back | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/50-years-later-a-2d-chance.html | 50 YEARS LATER, A 2D CHANCE | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/in-albany-a-proposal-to-reconsider-the-role-of-grand-juries.html | IN ALBANY, A PROPOSAL TO RECONSIDER THE ROLE OF GRAND JURIES | False | By Maurice Carroll | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/anti-nazis-riot-at-ss-reunion.html | ANTI-NAZIS RIOT AT SS REUNION | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-why-nicaragua-was-labeled-a-threat-235168.html | Why Nicaragua Was Labeled a 'Threat' | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/talking-changes-in-approval-procedures.html | TALKING; CHANGES IN APPROVAL PROCEDURES | False | By Andree Brooks | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/new-york-miami-race-will-test-boats.html | New York-Miami Race Will Test Boats | False | By Barbara Lloyd | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/a-hepburn-film-with-a-message.html | A HEPBURN FILM WITH A MESSAGE | False | By Stuart W. Little | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-china-228647.html | CHINA | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/israel-now-backs-us-arab-meeting.html | ISRAEL NOW BACKS U.S.-ARAB MEETING | False | By Bernard Gwertzman, Special to The New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gop-urges-2-programs-using-surplus.html | G.O.P. URGES 2 PROGRAMS USING SURPLUS | False | By Richard L. Madden | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/carl-goldfischer-susan-eddy-wed.html | Carl Goldfischer, Susan Eddy Wed | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/c-correction-225547.html | CORRECTION | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/camera-the-mini-for-pocket-or-purse.html | CAMERA; THE MINI - FOR POCKET OR PURSE | False | By John Durniak | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/eros-by-the-xingu.html | EROS BY THE XINGU | False | By Robert A. Paul | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/democratic-leaders-in-south-favor-regional-primary-idea.html | DEMOCRATIC LEADERS IN SOUTH FAVOR REGIONAL PRIMARY IDEA | False | By Phil Gailey, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-china-228745.html | China | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/around-the-world-9-killed-in-beirut-in-12-hours-of-fighting.html | AROUND THE WORLD; 9 Killed in Beirut In 12 Hours of Fighting | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/colleges-striving-to-be-good-neighbors.html | COLLEGES STRIVING TO BE GOOD NEIGHBORS | False | By Peggy McCarthy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/warden-assesses-her-bedford-hills-job.html | WARDEN ASSESSES HER BEDFORD HILLS JOB | False | By Milena Jovanovitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/fashion-basic-summer-white.html | FASHION; BASIC SUMMER WHITE | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-pesticide-disposal.html | WESTCHESTER JOURNAL; PESTICIDE DISPOSAL | False | By Gary Kriss | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-235151.html | HOME CLINIC; BUILT TO LAST, BUT NOT TO NEGLECT | False | By Bernard Gladstone | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/psychohistory-of-a-puritan.html | PSYCHOHISTORY OF A PURITAN | False | By Kenneth S. Davis | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-journal-aid-cutoff-averted.html | WESTCHESTER JOURNAL; AID CUTOFF AVERTED | False | By Edward Hudson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-telling-life-s-story-through-photos.html | CONNECTICUT OPINION; TELLING LIFES STORY THROUGH PHOTOS | False | By Barbara Borne | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/personal-finance-picking-up-a-european-car-bargain.html | PERSONAL FINANCE; PICKING UP A EUROPEAN CAR BARGAIN | False | By Jay G. Baris | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/hong-kong-s-home-away-from-home.html | HONG KONG'S HOME AWAY FROM HOME | False | By Christopher S. Wren | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/renovations-put-off-at-church-in-jersey-torn-over-the-isssue.html | RENOVATIONS PUT OFF AT CHURCH IN JERSEY TORN OVER THE ISSSUE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/atlanta-rapidtransit-station-is-the-hub-of-burgeoning-buckhead.html | Atlanta: Rapid-Transit Station Is the Hub Of Burgeoning Buckhead Area | False | By Sallye Salter | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/chinese-rat-control-a-recipe-for-success.html | Chinese Rat Control: A Recipe for Success | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/quotation-of-the-day-235061.html | Quotation of the Day | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/a-potpourri-of-thoughts-on-japanese-trade-cash-flows-count-more-than-goods.html | A POTPOURRI OF THOUGHTS ON JAPANESE TRADE; CASH FLOWS COUNT MORE THAN GOODS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/learning-the-hard-way.html | LEARNING THE HARD WAY | False | By Donovan Fitzpatrick | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/chester-gould-cartoonist-dies-at-at-84.html | CHESTER GOULD, CARTOONIST, DIES AT AT 84 | False | By Albin Krebs | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/marcy-lynn-steinbrecher-weds-alan-jeffrey-puklin.html | Marcy Lynn Steinbrecher Weds Alan Jeffrey Puklin | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/pamela-hochschartner-is-married-in-andover.html | Pamela Hochschartner Is Married in Andover | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-pere-lachaise-228644.html | Pere-Lachaise | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/dance-view-bournonville-s-abdallah-revived-after-127-years.html | DANCE VIEW; BOURNONVILLE'S 'ABDALLAH' REVIVED AFTER 127 YEARS | False | By Anna Kisselgoff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/bridge-appearances-can-be-misleading.html | BRIDGE; APPEARANCES CAN BE MISLEADING | False | By Alan Truscott | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alex Shountaoff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/miss-dobbs-wed-to-f-r-newman.html | Miss Dobbs Wed To F. R. Newman | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/wine-at-last-blush.html | WINE; AT LAST BLUSH | False | By Frank J. Prial | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/philadelphia-pins-hope-on-chagall-exhibition.html | PHILADELPHIA PINS HOPE ON CHAGALL EXHIBITION | False | By Lindsey Gruson, Special To the New York Times | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/patricia-sicular-to-be-wed-to-an-orthopedic-surgeon.html | Patricia Sicular to Be Wed To an Orthopedic Surgeon | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-endearing-touches-in-irvington.html | DINING OUT; ENDEARING TOUCHES IN IRVINGTON | False | By M. H. Reed | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/utility-protesters-visit-albany.html | UTILITY PROTESTERS VISIT ALBANY | False | By Edward Hudson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/hubris-on-the-right.html | HUBRIS ON THE RIGHT | False | By Kevin Phillips | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-debuts-in-review-233728.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/photography-view-the-medium-as-a-continuum-of-art.html | PHOTOGRAPHY VIEW; THE MEDIUM AS A CONTINUUM OF ART | False | By Gene Thorton | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/consumer-rates.html | CONSUMER RATES | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/loft-conversions-taking-a-new-tack.html | LOFT CONVERSIONS TAKING A NEW TACK | False | By Kirk Johnson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/chess-when-to-change-tactical-weapons.html | CHESS; WHEN TO CHANGE TACTICAL WEAPONS | False | By Robert Byrne | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-a-long-look-at-island-life-233947.html | A Long Look At Island Life | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-us-let-off-on-agent-orange.html | IDEAS & TRENDS; U.S. Let Off On Agent Orange | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/ivory-tower-with-electric-fence.html | IVORY TOWER WITH ELECTRIC FENCE | False | By Loren Graham | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-rape-sentences.html | FOLLOW-UP ON THE NEWS; Rape Sentences | False | By Richard Haitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/travel-advisory-student-vacations-highland-horses.html | TRAVEL ADVISORY: STUDENT VACATIONS, HIGHLAND HORSES | False | By Lawrence Van Gelder | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/again-signs-of-presidential-second-term-blues.html | AGAIN, SIGNS OF PRESIDENTIAL 'SECOND-TERM BLUES' | False | By Harrison E. Salisbury | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/sunday-observer-a-change-of-image.html | SUNDAY OBSERVER; A Change of Image | False | By Russell Baker | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-cambridge-228752.html | CAMBRIDGE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Fuast | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/children-s-books-214247.html | CHILDREN'S BOOKS | False | By Tom Ferrell | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/reagan-salutes-us-mothers-as-communicators-of-values.html | REAGAN SALUTES U.S. MOTHERS AS 'COMMUNICATORS OF VALUES' | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-sculpture-inspired-by-the-site.html | ART; SCULPTURE INSPIRED BY THE SITE | False | By Phyllis Braff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/tennis-tradition-with-love.html | TENNIS TRADITION, WITH LOVE | False | By Murray Chass | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/two-views-of-the-summit-meeting-more-to-talks-than-meets-the-eye.html | TWO VIEWS OF THE SUMMIT MEETING; MORE TO TALKS THAN MEETS THE EYE | False | By Roy Denman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-a-20th-century-bible-214200.html | A 20th-Century Bible | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/numismatics-the-norweb-sale.html | NUMISMATICS; THE NORWEB SALE | False | By Ed Reiter | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/washington-reagan-and-gorbachev.html | WASHINGTON; REAGAN AND GORBACHEV | False | By James Reston | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/topics-feeding-habits.html | Topics; FEEDING HABITS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/film-view-chuck-norris-the-public-has-made-him-a-star.html | FILM VIEW; CHUCK NORRIS: THE PUBLIC HAS MADE HIM A STAR | False | By Vincent Canby | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-lively-arts-london-hit-bowing-at-li-school.html | THE LIVELY ARTS; LONDON HIT BOWING AT L.I. SCHOOL | False | By Alvin Klein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-norfolk-mass-stirs-issue.html | NORTHEAST JOURNAL; Norfolk, Mass., Stirs Issue | False | By William G. Connolly | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-when-the-russians-were-our-allies-causes-of-the-pact-233648.html | WHEN THE RUSSIANS WERE OUR ALLIES; Causes of the Pact | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-press-freedom-and-suffolk-resolution-233939.html | Press Freedom And Suffolk Resolution | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/a-potpourri-of-thoughts-on-japanese-trade-how-big-is-the-trade-gap-really.html | A POTPOURRI OF THOUGHTS ON JAPANESE TRADE; HOW BIG IS THE TRADE GAP REALLY? | False | By Nicholas D. Kristof | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/eileen-barrett-is-wed-to-jeffrey-rosenwald.html | Eileen Barrett Is Wed To Jeffrey Rosenwald | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/diane-fox-bride-of-blair-wheeler.html | Diane Fox Bride Of Blair Wheeler | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-the-prices-of-spices.html | BRIEFING; The Prices of Spices | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/pope-on-dutch-trip-firmly-calls-for-church-unity.html | POPE, ON DUTCH TRIP, FIRMLY CALLS FOR CHURCH UNITY | False | By E. J. Dionne Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/abroad-at-home-when-fantasy-ends.html | ABROAD AT HOME; WHEN FANTASY ENDS | False | By Anthony Lewis | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/the-smart-building.html | THE SMART BUILDING | False | By Matthew L. Wald | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/peter-kenny-marries-linda-c-sterling.html | Peter Kenny Marries Linda C. Sterling | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-scare-tactics-on-shoreham.html | LONG ISLAND OPINION; 'SCARE TACTICS' ON SHOREHAM | False | By Richard M. Kessel | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/freehold-students-run-its-tv-station.html | FREEHOLD STUDENTS RUN ITS TV STATION | False | By Joseph Deitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/cia-linked-to-beirut-bomb.html | C.I.A. LINKED TO BEIRUT BOMB | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/martial-arts-newest-li-kick.html | MARTIAL ARTS: NEWEST L.I. KICK | False | By Jeff Liebowitz | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/investing-buying-into-the-mutual-fund-companies.html | INVESTING; BUYING INTO THE MUTUAL FUND COMPANIES | False | By Anise C. Wallace | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/artist-is-married-to-louise-white.html | Artist Is Married To Louise White | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/nuptials-for-carolyn-cooke.html | Nuptials for Carolyn Cooke | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/new-jersey-corporations-become-developers-to-benefit-from-a-strong-market.html | New Jersey: Corporations Become Developers To Benefit From a Strong Market | False | By Anthony Depalma | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/lifeguard-shortage-reported.html | LIFEGUARD SHORTAGE REPORTED | False | By Jeff Liebowitz | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/is-tv-unpatriotic-or-simply-unmindful.html | IS TV UNPATRIOTIC OR SIMPLY UNMINDFUL? | False | By John Corry | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/connecticut-out-of-the-past-comes-a-new-source-of-space.html | Connecticut: Out of the Past Comes a New Source of Space | False | By Andree Brooks | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/dianne-m-lewis-engaged-to-lieut-j-a-catalano-jr.html | Dianne M. Lewis Engaged To Lieut. J. A. Catalano Jr. | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-electromagnetic-healing-229478.html | Electromagnetic Healing | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/all-his-losses-were-his-gain.html | ALL HIS LOSSES WERE HIS GAIN | False | By Robert McAfee Brown | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-bear-story.html | FOLLOW-UP ON THE NEWS; Bear Story | False | By Richard Haitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-the-chinese-room.html | IN THE CHINESE ROOM | False | By Flint Schier | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/nopersonclature.html | Nopersonclature | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231375.html | HOME VIDEO; NEW CASSETTES: MOZART TO BOGART | False | By Janet Maslin | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/chessye-hill-is-affianced.html | Chessye Hill Is Affianced | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/tax-bonus-eyed-by-li-assessors.html | TAX BONUS EYED BY L.I. ASSESSORS | False | By Therese Madonia | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/mary-lindsay-peek-is-wed.html | Mary Lindsay Peek Is Wed | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/the-communist-were-stunned-too.html | THE COMMUNIST WERE STUNNED TOO | False | By Fox Butterfield | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-a-gi-remembers-how-it-was-233649.html | A G.I. Remembers How It Was | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-on-discipline-and-maturity-222735.html | On Discipline And Maturity | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/in-barcelona-a-celebration-of-singular-style.html | IN BARCELONA, A CELEBRATION OF SINGULAR STYLE | False | By Edward Schumacher | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/watching-and-waiting-in-south-africa.html | WATCHING AND WAITING IN SOUTH AFRICA | False | By Alan Cowell | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/officials-seek-a-way-to-halt-run-on-maryland-thrift-unit.html | Officials Seek a Way to Halt Run on Maryland Thrift Unit | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-boldness-a-feature-of-newark-show.html | ART; BOLDNESS A FEATURE OF NEWARK SHOW | False | By William Zimmer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Roberta Grant | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/removal-of-bates-disputed.html | REMOVAL OF BATES DISPUTED | False | By Franklin Whitehouse | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-in-china-these-days-an-only-child-is-the-only-way.html | IDEAS & TRENDS (CONTINUED); IN CHINA THESE DAYS, AN ONLY CHILD IS THE ONLY WAY | False | By John F. Burns | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-guide-228228.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-china-228747.html | CHINA | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/competition-a-pentagon-battlefield-bidders-and-congress-join-in-the-fray.html | COMPETITION: A PENTAGON BATTLEFIELD; BIDDERS AND CONGRESS JOIN IN THE FRAY | False | By Winston Williams | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/home-front-the-battle-of-the-budget-round-two.html | HOME FRONT; THE BATTLE OF THE BUDGET: ROUND TWO | False | By Jonathan Fuerbringer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/epa-is-expected-to-end-a-poison-ban.html | E.P.A. IS EXPECTED TO END A POISON BAN | False | By Iver Peterson, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/article-233672-no-title.html | Article 233672 -- No Title | False | By Selwyn Raab | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/christina-ravelo-marries-a-lawyer.html | Christina Ravelo Marries a Lawyer | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-eye-problem-revealed.html | SPORTS PEOPLE; Eye Problem Revealed | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/tornadoes-and-storms-strike-across-middle-west-states.html | Tornadoes and Storms Strike Across Middle West States | False | By United Press International | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/steeplchase-mark-set.html | STEEPLCHASE MARK SET | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-court-upholds-mayor-s-order-on-homosexuals.html | THE REGION; Court Upholds Mayor's Order On Homosexuals | False | By Alan Finder and Albert Scardino | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/the-stars-that-elude-italy.html | THE STARS THAT ELUDE ITALY | False | By Paul Hofmann | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-his-kind-of-guy-233652.html | HIS KIND OF GUY | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/a-700-million-plan-for-jersey-city-s-shore.html | A $700 Million Plan for Jersey City's Shore | False | By Anthony Depalma | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/l-clifford-trusts-235225.html | CLIFFORD TRUSTS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/if-you-re-thinking-of-living-in-chappaqua.html | IF YOU'RE THINKING OF LIVING IN CHAPPAQUA | False | By Gene Rondinaro | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-facing-wars-horrors-with-compassion.html | WESTCHESTER OPINION; FACING WARS' HORRORS WITH COMPASSION | False | By Cynthia Bell | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/new-issue-for-pope-rebuff-by-jews.html | NEW ISSUE FOR POPE: REBUFF BY JEWS | False | By Richard Bernstein, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/outdoors-choosing-places-to-ski-all-year.html | OUTDOORS; Choosing Places To Ski All Year | False | By Janet Nelson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-a-wary-bachelor-228618.html | A Wary Bachelor | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/data-bank.html | Data Bank | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/speaking-personally-long-ago-a-mother-held-tightly-to-her-child-s-hand.html | SPEAKING PERSONALLY; LONG AGO, A MOTHER HELD TIGHTLY TO HER CHILD'S HAND | False | By Harry Knecht | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-only-thing-exploding-in-cookstown-is-the-economy.html | THE ONLY THING EXPLODING IN COOKSTOWN IS THE ECONOMY | False | By Jo Thomas | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/new-voices-and-old-values.html | NEW VOICES AND OLD VALUES | False | By David Leavitt | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/around-the-world-labor-dispute-threatens-to-disrupt-sweden.html | AROUND THE WORLD; Labor Dispute Threatens To Disrupt Sweden | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/lakers-trounce-nuggets-in-opener.html | Lakers Trounce Nuggets in Opener | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gardening-now-that-its-may-theres-much-to-do.html | GARDENING; NOW THAT ITS MAY, THERE'S MUCH TO DO | False | By Carl Totemeier | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/ruins-are-discovered-in-honduran-jungle.html | Ruins Are Discovered In Honduran Jungle | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-denville-prediction-proves-right.html | DINING OUT; DENVILLE: PREDICTION PROVES RIGHT | False | By Anne Semmes | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/give-baseball-its-place-in-the-88-olympic-games.html | GIVE BASEBALL ITS PLACE IN THE '88 OLYMPIC GAMES | False | By Robert E. Smith | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/l-tax-revenuesand-debates-235223.html | TAX REVENUES...AND DEBATES | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/in-ethiopia-refugess-tell-of-upheaval.html | IN ETHIOPIA, REFUGESS TELL OF UPHEAVAL | False | By Clifford D. May, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-of-the-times-the-chipmunk-peril.html | SPORTS OF THE TIMES; THE CHIPMUNK PERIL | False | By George Vecsey | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/formation-of-fraternities-is-on-the-increase-at-yale.html | FORMATION OF FRATERNITIES IS ON THE INCREASE AT YALE | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/around-the-nation-poll-finds-many-women-seek-marriage-plus-jobs.html | AROUND THE NATION; Poll Finds Many Women Seek Marriage Plus Jobs | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/hubbub-of-life-aboard-the-clipper-makes-amtrak-threat-seem-far-off.html | HUBBUB OF LIFE ABOARD THE 'CLIPPER' MAKES AMTRAK THREAT SEEM FAR OFF | False | By William K. Stevens, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/dr-jamie-stern-wed-to-jeffrey-m-weiner.html | Dr. Jamie Stern Wed To Jeffrey M. Weiner | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-honoring-lowenstein.html | BRIEFING; Honoring Lowenstein | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/hillary-morgan-becomes-bride.html | Hillary Morgan Becomes Bride | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/insights-into-self-deception.html | INSIGHTS INTO SELF-DECEPTION | False | By Daniel Goleman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/patricia-ann-o-leary-marries-robert-mclaughlin.html | Patricia Ann O'Leary Marries Robert McLaughlin | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/getting-at-the-roots-of-miami-s-vice.html | GETTING AT THE ROOTS OF MIAMI'S VICE | False | By Jon Nordheimer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/q-and-a-233792.html | Q AND A | False | By Dee Wedemeyer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/l-investing-in-gold-235227.html | INVESTING IN GOLD | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/docent-training-turns-out-volunteers-who-light-the-way.html | DOCENT TRAINING TURNS OUT VOLUNTEERS WHO LIGHT THE WAY | False | By Roberta Hershenson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-guide-228089.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-how-tv-contaminates-politics.html | CONNECTICUT OPINION; HOW TV CONTAMINATES POLITICS | False | By Paul Marx | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/senate-s-budget-varies-from-earlier-proposals.html | SENATE'S BUDGET VARIES FROM EARLIER PROPOSALS | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/tax-dept-in-new-york-says-it-is-issuing-refunds-faster.html | TAX DEPT. IN NEW YORK SAYS IT IS ISSUING REFUNDS FASTER | False | By Edward A. Gargan, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/miss-humes-has-nuptials.html | Miss Humes Has Nuptials | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-greater-tuna-not-up-to-standards.html | THEATER; 'GREATER TUNA' NOT UP TO STANDARDS | False | By Alvin Klein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-resignation-to-relief.html | SPORTS PEOPLE; Resignation to Relief | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-tea-in-london-228742.html | Tea in London | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/news-summary-234844.html | NEWS SUMMARY | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/alda-film-raises-a-stir-on-east-end.html | ALDA FILM RAISES A STIR ON EAST END | False | By Thomas Clavin | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/leaky-pipes-and-wasteful-habits-making-new-york-dry-spells-even-drier.html | LEAKY PIPES AND WASTEFUL HABITS MAKING NEW YORK DRY SPELLS EVEN DRIER | False | By Joseph Berger | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/required-reading-a-future-decided-by-a-flip-of-a-coin.html | Required Reading; A Future Decided By a Flip of a Coin | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/quince-blossoms-and-the-hummingbirds.html | QUINCE BLOSSOMS AND THE HUMMINGBIRDS | False | By Anna L. Wang | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/best-sellers-may-12-1985.html | BEST SELLERS; May 12, 1985 | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/deborah-ann-gill-engaged-to-marry.html | Deborah Ann Gill Engaged to Marry | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/anne-bingham-wed-to-benjamin-collins.html | Anne Bingham Wed To Benjamin Collins | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-a-rose-solution-228774.html | A Rose Solution | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/lewis-runs-100-meters-in-9.98-at-modesto-meet.html | Lewis Runs 100 Meters In 9.98 At Modesto Meet | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/ballet-balanchine-serenade.html | BALLET: BALANCHINE 'SERENADE' | False | By Jennifer Dunning | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/los-angeles-for-downtown-an-ambitious-mixed-use-project.html | Los Angeles; For Downtown, An Ambitious Mixed-Use Project | False | By Tom Hayes | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/increase-in-suits-strains-budgets-of-many-cities.html | INCREASE IN SUITS STRAINS BUDGETS OF MANY CITIES | False | By Robert Lindsey, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/observances-marking-the-centennial-of-state-forest-preserve-open.html | OBSERVANCES MARKING THE CENTENNIAL OF STATE FOREST PRESERVE OPEN | False | By Harold Faber, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/cabaret-voltaire-at-the-ritz.html | CABARET VOLTAIRE AT THE RITZ | False | By Jon Pareles | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231373.html | HOME VIDEO; NEW CASSETTES: MOZART TO BOGART | False | By Bernard Holland | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaraguans-making-plans-for-embargo.html | NICARAGUANS MAKING PLANS FOR EMBARGO | False | By Stephen Kinzer, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/antonio-gaudi-s-visions-in-brick-and-stone.html | ANTONIO GAUDI'S VISIONS IN BRICK AND STONE | False | By Barbaralee Diamonstein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/around-the-world-thai-jets-strafe-vietnamese-troops.html | AROUND THE WORLD; Thai Jets Strafe Vietnamese Troops | False | AP | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-nigeria-sends-them-packing.html | THE WORLD; Nigeria Sends Them Packing | False | By Henry Giniger and Milt Freudenheim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-papandreou-s-politics-228762.html | Papandreou's Politics | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/music-state-ensembles-presenting-finales.html | MUSIC; STATE ENSEMBLES PRESENTING FINALES | False | By Robert Sherman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mets-top-phils-for-3d-shutout-in-row.html | METS TOP PHILS FOR 3D SHUTOUT IN ROW | False | By Joseph Durso | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/gamblers-facing-laundering-edict.html | GAMBLERS FACING 'LAUNDERING' EDICT | False | By States News Service | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/the-art-of-buying.html | THE ART OF BUYING | False | By Daniel Grant | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/c-correction-235062.html | CORRECTION | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/hoboken-mayor-steps-up-pace-of-campaign.html | HOBOKEN MAYOR STEPS UP PACE OF CAMPAIGN | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/mark-fenn-marries-dr-t-linda-chi-at-wellesley.html | Mark Fenn Marries Dr. T. Linda Chi at Wellesley | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-the-plum-tree-horse.html | LONG ISLAND OPINION; THE PLUM-TREE HORSE | False | By Marguerite Z. Mudge | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/reagan-visit-aids-premier-in-lisbon.html | REAGAN VISIT AIDS PREMIER IN LISBON | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/timothy-davis-fiance-of-barbara-schwebel.html | Timothy Davis Fiance Of Barbara Schwebel | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/poor-mother-poor-baby.html | Poor Mother, Poor Baby | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/ymca-losing-lease-on-building-in-brooklyn.html | Y.M.C.A. LOSING LEASE ON BUILDING IN BROOKLYN | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/stevens-signs-agreement-to-widen-its-use-of-computers.html | STEVENS SIGNS AGREEMENT TO WIDEN ITS USE OF COMPUTERS | False | By Maureen Nevin Duffy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-opinion-numbers-game-on-a-high-level.html | NEW JERSEY OPINION; NUMBERS GAME ON A HIGH LEVEL | False | By Richard A. Zimmer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/dorothy-west-is-married.html | Dorothy West Is Married | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/bridge-the-lead-directing-double-can-be-a-two-edged-sword.html | Bridge: The Lead-Directing Double Can Be a Two-Edged Sword | False | By Alan Truscott | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-boycott-predicted.html | SPORTS PEOPLE; Boycott Predicted | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/garden-where-biblical-plants-come-to-life.html | GARDEN WHERE BIBLICAL PLANTS COME TO LIFE | False | By Matthew Nesvisky | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/chicago-suburbs-getting-33story-tower-in-their-battle-with-the.html | Chicago: Suburbs Getting 33-Story Tower In Their Battle With the Loop | False | By Steve Kerch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/buying-antiques-abroad.html | BUYING ANTIQUES ABROAD | False | By Rita Reif | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/carter-on-pole-for-indy-race.html | CARTER ON POLE FOR INDY RACE | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/a-new-summary-of-renter-rights.html | A New Summary of Renter Rights | False | By Michael Decoury Hinds | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-papandreou-s-politics-228759.html | Papandreou's Politics | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/stage-view-gifted-actors-glitter-in-a-trifle-from-the-20-s.html | STAGE VIEW; GIFTED ACTORS GLITTER IN A TRIFLE FROM THE 20'S | False | By Walter Kerr | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-murdoch-takes-to-the-airwaves.html | IDEAS & TRENDS; Murdoch Takes To the Airwaves | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-havens-kosher-market-closes.html | NEW HAVEN'S KOSHER MARKET CLOSES | False | By Paul Bass | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/intellectuals-question-reagn-s-views-of-history.html | INTELLECTUALS QUESTION REAGAN'S VIEWS OF HISTORY | False | By Jane Gross | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/jamie-c-fagan-weds-katharine-t-bliss-in-maine.html | Jamie C. Fagan Weds Katharine T. Bliss in Maine | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/philadelphia-transit-hiring.html | PHILADELPHIA TRANSIT HIRING | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/traffic-bill-seeks-to-protect-horses.html | TRAFFIC BILL SEEKS TO PROTECT HORSES | False | By Robert A. Hamilton | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-mother-daughter-daughter-s-daughter.html | WESTCHESTER OPINION; MOTHER, DAUGHTER, DAUGHTER'S DAUGHTER | False | By Roberta Hershenson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/l-relief-pitchers-work-part-time-235137.html | Relief Pitchers Work Part Time | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/incredible-find-gets-a-one-day-preview-at-uconn-s-museum.html | 'INCREDIBLE FIND' GETS A ONE-DAY PREVIEW AT UCONN'S MUSEUM | False | By Charlotte Libov | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/dallas-a-monumental-260-million-entry-in-a-fiercely-competitive-market.html | Dallas: A Monumental $260 Million Entry In a Fiercely Competitive Market | False | By Peter Applebome | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/social-events-parties-that-benefit.html | Social Events; Parties That Benefit | False | By Robert E. Tomasson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefing-now-mobile-hustings.html | BRIEFING; Now, Mobile Hustings | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-east-east-village.html | POSTINGS; East East Village? | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/princeton-airport-gets-a-new-owner.html | PRINCETON AIRPORT GETS A NEW OWNER | False | By William Jobes | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-louis-malle-and-alamo-bay-228764.html | Louis Malle And 'Alamo Bay' | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/how-the-lottery-works.html | How the Lottery Works | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/succeeding-in-the-arms-control-negotiations.html | SUCCEEDING IN THE ARMS CONTROL NEGOTIATIONS | False | By Jimmy Carter | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/sound-like-the-horseless-carriage-the-cd-needs-time-to-mature.html | SOUND; LIKE THE HORSELESS CARRIAGE, THE CD NEEDS TIME TO MATURE | False | By Hans Fantel | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lenox-hill-hospital-adds-wave-of-calm.html | LENOX HILL HOSPITAL ADDS WAVE OF CALM | False | By Ron Alexander | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/plan-to-tax-yale-land.html | PLAN TO TAX YALE LAND | False | By Peggy McCarthy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/heeding-the-writing-on-the-blackboard.html | HEEDING THE WRITING ON THE BLACKBOARD | False | By William E. Schmidt | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/life-abounding-in-st-louis.html | LIFE ABOUNDING IN ST. LOUIS | False | By Nancy Willard | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/temple-crew-wins.html | TEMPLE CREW WINS | False | By Norman Hildes-Heim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/celtics-encouraged-by-depth-in-matchup-with-the-76ers.html | CELTICS ENCOURAGED BY DEPTH IN MATCHUP WITH THE 76ERS | False | By Roy S. Johnson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/competition-a-pentagon-battlefield.html | COMPETITION: A PENTAGON BATTLEFIELD | False | By Bill Keller | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-comparable-worth-at-work-in-los-angeles.html | IDEAS & TRENDS; 'Comparable Worth' at Work In Los Angeles | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/antiques-a-spillover-into-related-interests.html | ANTIQUES; A SPILLOVER INTO RELATED INTERESTS | False | By Muriel Jacobs | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/music-singers-fill-schedule-of-concerts-in-the-area.html | MUSIC; SINGERS FILL SCHEDULE OF CONCERTS IN THE AREA | False | By Robert Sherman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/education-watch-brooklyn-schools-attract-achievers.html | EDUCATION WATCH; BROOKLYN SCHOOLS ATTRACT ACHIEVERS | False | By Gene I. Maeroff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction-229323.html | IN SHORT: FICTION | False | By Frederika Randall | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/times-sq-project-seen-as-challenge.html | TIMES SQ. PROJECT SEEN AS CHALLENGE | False | By Edward A. Gargan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-services-available-for-troubled-youth-225587.html | Services Available For Troubled Youth | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/bethany-kandel-a-writer-weds.html | Bethany Kandel, A Writer, Weds | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/art-five-towns-art-broad-choices.html | ART; FIVE TOWNS ART: BROAD CHOICES | False | By Helen A. Harrison | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-journal-225407.html | LONG ISLAND JOURNAL | False | By Diane Ketchan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/the-talk-of-pepsico-at-pepsico-victory-is-declared.html | THE TALK OF PEPSICO; AT PEPSICO, VICTORY IS DECLARED | False | By Lena Williams | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/food-in-salads-now-almost-anything-goes.html | FOOD; IN SALADS, NOW ALMOST ANYTHING GOES | False | By Florence Fabricant | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/diana-greene-married-to-mark-hall-lawyer.html | Diana Greene Married To Mark Hall, Lawyer | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-third-world-cardinals-233650.html | Third-World Cardinals | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-louis-malle-and-alamo-bay-228763.html | Louis Malle And 'Alamo Bay' | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-indians-dispute-lingers-on.html | THE NATION; Indians' Dispute Lingers On | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/new-noteworthy.html | New & Noteworthy | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/in-quotes.html | IN QUOTES | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/food-the-joys-of-discovery.html | FOOD; THE JOYS OF DISCOVERY | False | By Craig Claiborne With Pierre Franey | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-second-thoughts-on-contra-aid.html | THE WORLD; Second Thoughts On Contra Aid | False | By Henry Giniger and Milt Freudenheim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/determined-to-lead.html | DETERMINED TO LEAD | False | By E. J. Dionne Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/c-correction-235063.html | CORRECTION | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/music-beggar-s-opera.html | MUSIC: BEGGAR'S OPERA | False | By Will Crutchfield | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/recent-sales-233759.html | Recent Sales | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/westchester-opinion-why-a-41-year-old-still-calls-her-mother-mama.html | WESTCHESTER OPINION; WHY A 41-YEAR-OLD STILL CALLS HER MOTHER MAMA | False | By Marsha Gordon Dick | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-on-physics-and-biology-229458.html | ON PHYSICS AND BIOLOGY | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/long-island-bustling-mitchel-field-gets-a-glowing-atrium-project.html | Long Island: Bustling Mitchel Field Gets A Glowing Atrium Project | False | By Diana Shaman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/two-records-broken-at-the-princeton-relays.html | Two Records Broken At the Princeton Relays | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/quality-of-city-schools-tested-in-trial-on-residency.html | QUALITY OF CITY SCHOOLS TESTED IN TRIAL ON RESIDENCY | False | By Dirk Johnson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/singer-site-to-become-industrial-center.html | SINGER SITE TO BECOME INDUSTRIAL CENTER | False | By Marian Courtney | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/a-potpourri-of-thoughts-on-japanese-trade-two-books-cast-light-on-a-dim-subject.html | A POTPOURRI OF THOUGHTS ON JAPANESE TRADE; TWO BOOKS CAST LIGHT ON A DIM SUBJECT | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/voyaging-far-and-wide-in-search-of-melville.html | VOYAGING FAR AND WIDE IN SEARCH OF MELVILLE | False | By Herbert Mitgang | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/fare-of-the-country-sweet-taste-of-pastry-in-brussels.html | FARE OF THE COUNTRY; SWEET TASTE OF PASTRY IN BRUSSELS | False | By Barbara Bowers | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/antiques-view-crosscurrents-in-early-design.html | ANTIQUES VIEW; CROSSCURRENTS IN EARLY DESIGN | False | By Rita Reif | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/bookmarks-how-to-lend-books-and-keep-friends.html | BOOKMARKS: HOW TO LEND BOOKS AND KEEP FRIENDS | False | By Katya Goncharoff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/in-new-york-bicycle-riders-get-some-aid.html | IN NEW YORK, BICYCLE RIDERS GET SOME AID | False | By William G. Blair | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-journal-222891.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/ex-police-officer-acquitted.html | Ex-Police Officer Acquitted | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/2-families-keep-archie-in-step-with-era.html | 2 FAMILIES KEEP ARCHIE IN STEP WITH ERA | False | By Justine Kaplan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/l-filiming-a-war-231395.html | FILIMING A WAR | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/in-the-present-s-wake-a-europe-as-divided-as-ever.html | IN THE PRESIENT'S WAKE, A EUROPE AS DIVIDED AS EVER | False | By John Vinocur | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/dodger-shuffle-keeping-lasorda-busy.html | DODGER SHUFFLE KEEPING LASORDA BUSY | False | By Murray Chass | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/gift-giving-by-alumni-the-arts-and-sciences.html | GIFT-GIVING BY ALUMNI: THE ARTS AND SCIENCES | False | By Colin Campbell, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/dinosaur-park-is-planned.html | Dinosaur Park Is Planned | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lyn-herrlinger-wed-to-peter-feldman-executive.html | Lyn Herrlinger Wed to Peter Feldman, Executive | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/concert-to-honor-essex-composer.html | CONCERT TO HONOR ESSEX COMPOSER | False | By Rena Fruchter | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-cambridge-228649.html | CAMBRIDGE | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/italian-elections-could-eventually-losen-craxi-s-grip.html | ITALIAN ELECTIONS COULD EVENTUALLY LOSEN CRAXI'S GRIP | False | By E.j. Dionne Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-continued-a-dire-long-range-forecast.html | IDEAS & TRENDS (CONTINUED); A DIRE LONG-RANGE FORECAST | False | By James Gleick | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/pvoes-deve-p-am-off-broadway.html | „PVOES DEVE:P< AM 'OFF BROADWAY" | False | By Annette Insdorf Annette Insdorf, An Associate Professor At Columbia and Yale, Is the Author ofFrancois Truffaut" and Indelible Shadows: Film and the Holocaust." | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/cosmair-makes-a-name-for-itself.html | COSMAIR MAKES A NAME FOR ITSELF | False | By William Meyers | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/l-filiming-a-war-223606.html | FILIMING A WAR | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/speakers-for-all-tastes-featured-at-graduations.html | SPEAKERS FOR ALL TASTES FEATURED AT GRADUATIONS | False | By Robert A. Hamilton | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-the-need-to-protect-li-s-aquifer-220240.html | The Need to Protect L.I.'s Aquifer | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/fay-s-roosevelt-is-affianced.html | Fay S. Roosevelt Is Affianced | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/deconstruction-for-the-masses.html | DECONSTRUCTION FOR THE MASSES | False | By David Lodge | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/margaret-turecamo-weds.html | Margaret Turecamo Weds | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/help-to-aids-victim-brings-phone-threats.html | Help to AIDS Victim Brings Phone Threats | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/a-potpourri-of-thoughts-on-japanese-trade-a-fierce-fight-over-food.html | A POTPOURRI OF THOUGHTS ON JAPANESE TRADE; A FIERCE FIGHT OVER FOOD | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/improving-writing-to-start-at-the-top.html | IMPROVING WRITING TO START AT THE TOP | False | By Peggy McCarthy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-when-the-russians-were-our-allies-235173.html | When the Russians Were Our Allies | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/politics-drought-an-issue-in-race-for-governor.html | POLITICS; DROUGHT AN ISSUE IN RACE FOR GOVERNOR | False | By Joseph F. Sullivan | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-233532.html | HOME CLINIC; BUILT TO LAST, BUT NOT TO NEGLECT | False | By Bernard Gladstone | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/stamps-native-flowers-are-the-pride-of-many-nations.html | STAMPS; NATIVE FLOWERS ARE THE PRIDE OF MANY NATIONS | False | By John F. Dinn | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/jill-and-robin-edwards-sisters-become-engaged.html | Jill and Robin Edwards, Sisters, Become Engaged | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/l-a-yankee-fan-no-matter-what-235138.html | A Yankee Fan No Matter What | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/stephenson-triumphs.html | Stephenson Triumphs | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/the-left-out-feeling-of-yankee-change.html | THE LEFT-OUT FEELING OF YANKEE CHANGE | False | By Keith Olbermann | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/movies/cyndi-lauper-in-girls-just-want-fun.html | CYNDI LAUPER IN 'GIRLS JUST WANT FUN' | False | By Janet Maslin | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/patricia-wilcock-is-a-jersey-bride.html | Patricia Wilcock Is a Jersey Bride | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231372.html | HOME VIDEO; NEW CASSETTES: MOZART TO BOGART | False | By Jan Pareles | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/c-correction-228758.html | CORRECTION | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/l-filiming-a-war-231392.html | FILIMING A WAR | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-nation-former-deputy-at-defense-gets-4-years-in-prison.html | THE NATION; Former Deputy At Defense Gets 4 Years in Prison | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/folk-festival-time-in-britain.html | FOLK FESTIVAL TIME IN BRITAIN | False | By Barnaby J. Feder | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/singing-a-song-of-city-hall.html | SINGING A SONG OF CITY HALL | False | By David W. Dunlap | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/follow-up-on-the-news-jersey-wine.html | FOLLOW-UP ON THE NEWS; Jersey Wine | False | By Richard Haitch | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/princeton-museum-sonnabend-show.html | PRINCETON MUSEUM: SONNABEND SHOW | False | By David L. Shirey | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-intensified-hunt-for-mengele.html | THE WORLD; Intensified Hunt For Mengele | False | By Henry Giniger and Milt Freudenheim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/about-long-island-laments-of-a-spring-without-the-islanders.html | ABOUT LONG ISLAND; LAMENTS OF A SPRING WITHOUT THE ISLANDERS | False | By Gerald Eskenazi | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/the-executive-computer-making-databases-more-accessible.html | THE EXECUTIVE COMPUTER; MAKING DATABASES MORE ACCESSIBLE | False | By Erik Sandberg-Diment | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/nuclear-backers-counsel-cohalan.html | NUCLEAR BACKERS COUNSEL COHALAN | False | By Matthew L. Wald | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/calendars.html | CALENDARS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaragua-said-to-triple-imports-from-soviet.html | NICARAGUA SAID TO TRIPLE IMPORTS FROM SOVIET | False | By Theodore Shabad | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lori-douglass-engaged-to-dr-k-d-hutchins.html | Lori Douglass Engaged To Dr. K. D. Hutchins | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/c-correction-234151.html | CORRECTION | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/reagan-expected-to-back-tax-break-for-charity-gifts.html | REAGAN EXPECTED TO BACK TAX BREAK FOR CHARITY GIFTS | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/450-miles-a-lot-of-places-to-ride.html | 450 MILES: 'A LOT OF PLACES TO RIDE' | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/prince-abdul-mohsen-saudi-governor-dies.html | Prince Abdul-Mohsen, Saudi Governor, Dies | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/miss-linton-to-be-bride.html | Miss Linton To Be Bride | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/street-fashion-buttons-show-their-brass.html | STREET FASHION; BUTTONS SHOW THEIR BRASS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/the-new-women-of-karnak.html | THE NEW WOMEN OF KARNAK | False | By Audrey Topping | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/city-ballet-reprise-of-midsummer-night.html | CITY BALLET: REPRISE OF 'MIDSUMMER NIGHT' | False | By Anna Kisselgoff | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/barkley-revitalizes-himself-and-76ers.html | BARKLEY REVITALIZES HIMSELF AND 76ERS | False | By Roy S. Johnson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/marsh-is-bulwark-of-flyers-defense.html | MARSH IS BULWARK OF FLYERS' DEFENSE | False | By Kevin Dupont | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/glimpsing-japan-s-hidden-face.html | GLIMPSING JAPAN'S HIDDEN FACE | False | By John David Morley | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lisa-m-diserio-becomes-bride-of-mark-wolff.html | Lisa M. Diserio Becomes Bride Of Mark Wolff | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/nancy-eigss-married-to-james-m-shepard.html | Nancy Eigss Married To James M. Shepard | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/workers-strike-at-11-cemeteries-in-new-york-area.html | WORKERS STRIKE AT 11 CEMETERIES IN NEW YORK AREA | False | By Joseph Berger | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/festive-air-for-ewing-lottery.html | FESTIVE AIR FOR EWING LOTTERY | False | By Sam Goldaper | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/jennifer-cartmell-married-in-jersey.html | Jennifer Cartmell Married in Jersey | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/ireland-with-corpse.html | IRELAND, WITH CORPSE | False | By Rachel Billington | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/l-intrapreneurs-235219.html | Intrapreneurs | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/philadelphia-rouse-towers-aim-to-break-mold-and-revivify-center-city-streets.html | Philadelphia: Rouse Towers Aim to Break Mold And Revivify Center City Streets | False | By Peter T. Leach | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/two-views-of-the-summit-meeting-political-posturing-ties-leaders-hands.html | TWO VIEWS OF THE SUMMIT MEETING; POLITICAL POSTURING TIES LEADERS' HANDS | False | By Peter B. Kenen | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/about-westchester-goals-and-ambition.html | ABOUT WESTCHESTER; GOALS AND AMBITION | False | By Lynne Ames | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/player-gives-tunxis-team-2-pitchers-in-1.html | PLAYER GIVES TUNXIS TEAM 2 PITCHERS IN 1 | False | By John Cavanaugh | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/baylor-grand-slam-boosts-yanks-11-3.html | BAYLOR GRAND SLAM BOOSTS YANKS, 11-3 | False | By Murray Chass | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/kate-nearpass-wed-to-warren-ogden.html | Kate Nearpass Wed to Warren Ogden | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/about-men-nicknames.html | ABOUT MEN; NICKNAMES | False | By Roger Hoffman | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-vested-interests-in-allentown.html | NORTHEAST JOURNAL; Vested Interests In Allentown | False | By William G. Connolly | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/tempers-are-rising-with-property-values.html | TEMPERS ARE RISING WITH PROPERTY VALUES | False | By Michael Oreskes | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/yale-cooperative-is-in-its-100th-year.html | YALE COOPERATIVE IS IN ITS 100th YEAR | False | By Marcia Saft | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/study-takes-issue-with-pretoria-s-publicity-drive.html | STUDY TAKES ISSUE WITH PRETORIA'S PUBLICITY DRIVE | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/headliners-reliving-a-nightmare.html | HEADLINERS; Reliving a Nightmare | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/art-view-a-friend-and-steward-of-the-arts-steps-down.html | ART VIEW; A FRIEND AND STEWARD OF THE ARTS STEPS DOWN | False | By John Russell | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/leadership-of-democrats-is-challenged.html | LEADERSHIP OF DEMOCRATS IS CHALLENGED | False | By James Feron | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-219942.html | HOME CLINIC; BUILT TO LAST, BUT NOT TO NEGLECT | False | By Bernard Gladstone | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/l-tax-revenuesand-debates-235263.html | TAX REVENUES...AND DEBATES | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/l-investments-in-south-africa-228768.html | Investments In South Africa | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/l-on-predicting-murphy-s-stats-235134.html | On Predicting Murphy's Stats | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/puzzling-out-per-unit-subsidies-for-rental-production.html | PUZZLING OUT PER-UNIT SUBSIDIES FOR RENTAL PRODUCTION | False | By Alan S. Oser | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-zora-neale-hurston-229483.html | Zora Neale Hurston | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-nuclear-power-the-safety-issue-220215.html | Nuclear Power: The Safety Issue | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/anne-harrison-is-married-to-a-banker.html | Anne Harrison Is Married to a Banker | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/film-20-years-later.html | FILM: '20 YEARS LATER' | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/developers-turn-sights-to-city-s-outer-boroughs.html | DEVELOPERS TURN SIGHTS TO CITY'S OUTER BOROUGHS | False | By Alan S. Oser | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-pere-lachaise-228645.html | PERE-LACHAISE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/headliners-the-wrong-credentials.html | Headliners; The Wrong Credentials | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/headliners-freedom-for-a-mercenary.html | HEADLINERS; Freedom for a Mercenary | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/children-s-books-214245.html | CHILDREN'S BOOKS | False | By Otto R. Salassi | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-arbour-to-return.html | SPORTS PEOPLE; Arbour to Return | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ethiopia-has-trouble-leaving-bad-enough-alone.html | ETHIOPIA HAS TROUBLE LEAVING BAD ENOUGH ALONE | False | By Clifford D. May | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/caterpillar-s-new-driver-george-a-schaefer-heavy-cost-cutter-with-a-light-touch.html | CATERPILLAR'S NEW DRIVER: GEORGE A. SCHAEFER; HEAVY COST-CUTTER WITH A LIGHT TOUCH | False | By Steven Greenhouse | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/for-marvin-gaye-life-through-song-goes-on.html | FOR MARVIN GAYE, LIFE - THROUGH SONG - GOES ON | False | By Jon Pareles | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction-214234.html | IN SHORT: NONFICTION | False | By Wendy Smith | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/paris-attempts-to-reassert-itself-as-a-creative-force.html | PARIS ATTEMPTS TO REASSERT ITSELF AS A CREATIVE FORCE | False | By Paul Tucker | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/northeast-journal-sotheby-sale-island-in-sound.html | NORTHEAST JOURNAL; Sotheby Sale: Island in Sound | False | By William G. Connolly | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/private-courts-with-binding-rulings-draw-interest-and-some-challenges.html | PRIVATE COURTS WITH BINDING RULINGS DRAW INTEREST AND SOME CHALLENGES | False | By Martin Tolchin, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-231376.html | HOME VIDEO; NEW CASSETTES: MOZART TO BOGART | False | By Howard Thompson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-is-bitburg-a-harbinger-of-a-fatal-inflexibility-233651.html | Is Bitburg a Harbinger of a Fatal Inflexibility? | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/expressway-decision-is-due.html | EXPRESSWAY DECISION IS DUE | False | By Carlo M. Sardella | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/landscape-design-experiments-in-the-garden.html | LANDSCAPE DESIGN; EXPERIMENTS IN THE GARDEN | False | By Carol Vogel | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-poet-teachers-to-the-west-229490.html | Poet-Teachers to the West | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/otto-klemperer-brought-listeners-to-the-heart-of-music.html | OTTO KLEMPERER BROUGHT LISTENERS TO THE HEART OF MUSIC | False | By Tim Page | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/lauren-m-ginter-married-in-jersey.html | Lauren M. Ginter Married in Jersey | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-kean-s-latest-tax-cut-plan.html | THE REGION; Kean's Latest Tax-Cut Plan | False | By Alan Finder and Albert Scardino | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-people-paralysis-risk-seen.html | SPORTS PEOPLE; Paralysis Risk Seen | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/antiques-country-and-formal-furniture-to-be-offered-at-woodbridge.html | ANTIQUES; COUNTRY AND FORMAL FURNITURE TO BE OFFERED AT WOODBRIDGE | False | By Frances Phipps | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/crafts-2-influences-in-american-ceramics-in-solo-show.html | CRAFTS; 2 INFLUENCES IN AMERICAN CERAMICS IN SOLO SHOW | False | By Patricia Malarcher | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-fiction.html | IN SHORT:FICTION | False | By Julius Lester | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-shultz-looks-for-palestinians.html | THE WORLD; Shultz Looks For Palestinians | False | By Henry Giniger and Milt Freudenheim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/q-a-228612.html | Q&A | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/the-past-in-the-present-tense.html | THE PAST IN THE PRESENT TENSE | False | By William H. Pritchard | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-islanders-honoring-a-one-man-school-of-journalism.html | LONG ISLANDERS; HONORING A 'ONE-MAN SCHOOL OF JOURNALISM' | False | ByLawrence Van Gelder | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/home-video-new-cassettes-mozart-to-bogart-222225.html | HOME VIDEO; NEW CASSETTES: MOZART TO BOGART | False | By Glenn Collins | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-from-the-orient-lacking-spice.html | DINING OUT; FROM THE ORIENT, LACKING SPICE | False | By Florence Fabricant | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/l-a-fan-s-loyalty-is-indestructible-234020.html | A Fan's Loyalty Is Indestructible | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/janice-bloch-engaged-to-dr-malcolm-roth.html | Janice Bloch Engaged To Dr. Malcolm Roth | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/princeton-in-baseball-surge.html | PRINCETON IN BASEBALL SURGE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/practical-traveler-bypassing-the-busy-signal.html | PRACTICAL TRAVELER: BYPASSING THE BUSY SIGNAL | False | By Peter H. Lewis | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/the-secret-of-redemption.html | The Secret of Redemption | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-tuna-is-sum-of-lesser-parts.html | THEATER; 'TUNA' IS SUM OF LESSER PARTS | False | By Alvin Klein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/salvadoran-rebels-in-new-tactics-are-kidnapping-or-killing-mayors.html | SALVADORAN REBELS, IN NEW TACTICS, ARE KIDNAPPING OR KILLING MAYORS | False | By James Lemoyne, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/long-island-opinion-in-the-night-remembering-my-mother.html | LONG ISLAND OPINION; IN THE NIGHT, REMEMBERING MY MOTHER | False | By Brenda Usher | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-musketeers-invade-metuchen.html | THEATER; MUSKETEERS INVADE METUCHEN | False | By Alvin Klein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/alfonso-ossorio-a-pilot-marries-hillary-spizzirri.html | Alfonso Ossorio, A Pilot, Marries Hillary Spizzirri | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/around-the-nation-lutheran-synod-ousts-pastors-for-political-acts.html | AROUND THE NATION; Lutheran Synod Ousts Pastors for Political Acts | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/in-short-nonfiction-229403.html | IN SHORT: NONFICTION | False | By Edward B. Fiske | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/postings-brooklyn-tours-gentrified-homes.html | POSTINGS; Brooklyn Tours; Gentrified Homes | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/state-symphony-going-on-public-radio.html | STATE SYMPHONY GOING ON PUBLIC RADIO | False | By Terri Lowen Finn | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/everton-beaten.html | Everton Beaten | False | AP | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/home-clinic-built-to-last-but-not-to-neglect-234309.html | HOME CLINIC; BUILT TO LAST, BUT NOT TO NEGLECT | False | By Bernard Gladstone | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/chinatown-planning-council-celebrates-20-years-of-service.html | CHINATOWN PLANNING COUNCIL CELEBRATES 20 YEARS OF SERVICE | False | By Marvine Howe | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/ghanaians-expelled-by-nigeria-return-home-to-start-over.html | GHANAIANS, EXPELLED BY NIGERIA, RETURN HOME TO START OVER | False | By Sheila Rule, Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/us-magistrate-rejects-reagan-policy-on-benefits.html | U.S. MAGISTRATE REJECTS REAGAN POLICY ON BENEFITS | False | By Robert Pear, Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-baseball-faces-a-drug-problem.html | IDEAS & TRENDS; Baseball Faces a Drug Problem | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/vacancies-soften-markets-across-country-but-rate-absorption-buoys-optimists.html | VACANCIES SOFTEN MARKETS ACROSS COUNTRY, BUT THE RATE OF ABSORPTION BUOYS OPTIMISTS | False | By Michael Decoursy Hinds | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/mob-trials-in-boston-set-to-open-after-delay.html | 'MOB' TRIALS IN BOSTON SET TO OPEN AFTER DELAY | False | By Fox Butterfield, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/briefinge-spoken-in-japan.html | BRIEFINGG; Spoken in Japan | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-vat-refunds-228743.html | V.A.T. Refunds | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/youth-dies-in-a-six-story-fall-from-greenwich-village-roof.html | Youth Dies in a Six-Story Fall From Greenwich Village Roof | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/one-gardeners-love-affair-with-a-primrose-path.html | ONE GARDENER'S LOVE AFFAIR WITH A PRIMROSE PATH | False | By Sydney Eddison | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/world-war-ii-s-forgotten-forgotten-gather.html | WORLD WAR II'S 'FORGOTTEN FORGOTTEN' GATHER | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/pentagon-by-wire-by-phone-a-watch-on-the-world.html | PENTAGON; BY WIRE, BY PHONE, A WATCH ON THE WORLD | False | By Richard Halloran | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mom-s-command-takes-comely-by-4-1-2.html | MOM'S COMMAND TAKES COMELY BY 4-1/2 | False | By Steven Crist | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/testimony-challenges-woman-who-recanted-rape-charge.html | TESTIMONY CHALLENGES WOMAN WHO RECANTED RAPE CHARGE | False | By E. R. Shipp, Special To the New York Times | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/westchester-a-barter-deal-yields-transit-improvements.html | Westchester: A Barter Deal Yields Transit Improvements | False | By Betsy Brown | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/piano-shelley-grossman.html | PIANO: SHELLEY GROSSMAN | False | By Bernard Holland | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-the-real-essence-of-feminism-234416.html | The Real Essence Of Feminism | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/theater/the-new-vaudevillians-stir-up-some-serious-fun.html | THE NEW VAUDEVILLIANS STIR UP SOME SERIOUS FUN" | False | By Leslie Bennetts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/crime-214246.html | CRIME | False | By New Gate Callendar | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/for-hire-lawmaker-pt-expd.html | FOR HIRE: LAWMAKER, P/T, EXP'D | False | By Jason F. Isaacson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-world-new-outbreak-of-killings-in-india-blamed-on-sikhs.html | THE WORLD; New Outbreak Of Killings In India Blamed on Sikhs | False | By Henry Giniger and Milt Freudenheim | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/dining-out-modest-pleasures-in-ridgefield.html | DINING OUT; MODEST PLEASURES IN RIDGEFIELD | False | By Patricia Brooks | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/business/week-in-business-thayer-sentenced-to-4-years-in-prision.html | WEEK IN BUSINESS; THAYER SENTENCED TO 4 YEARS IN PRISION | False | By Steve Dodson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sports-of-the-times-defiance-is-indefensible.html | SPORTS OF THE TIMES; DEFIANCE IS INDEFENSIBLE | False | By Dave Anderson | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/fred-dejohn-jr-wed-to-shelley-m-branson.html | Fred DeJohn Jr. Wed To Shelley M. Branson | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/susan-anne-lyon-of-ibm-is-bride-of-steven-hailey.html | Susan Anne Lyon Of I.B.M. Is Bride Of Steven Hailey | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/magazine/men-s-style-cotton-is-king.html | MEN'S STYLE; COTTON IS KING | False | By Diane Sustendal | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/exorcising-the-20th-century.html | EXORCISING THE 20TH CENTURY | False | By Fritz Stern | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/nicaraguan-president-praises-moscow-as-a-friend.html | NICARAGUAN PRESIDENT PRAISES MOSCOW AS A FRIEND | False | By Edward Schumacher, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/poetry-is-a-kind-of-unconscious-autobiography.html | 'POETRY IS A KIND OF UNCONSCIOUS AUTOBIOGRAPHY' | False | By Robert Penn Warren | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/against-generals-fading-stars-shine.html | AGAINST GENERALS, FADING STARS SHINE | False | By William N. Wallace | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/home-front-reagan-has-his-eye-on-congress-and-the-calendar.html | HOME FRONT; REAGAN HAS HIS EYE ON CONGRESS AND THE CALENDAR | False | By Francis X. Clines | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/planners-project-population-shifts.html | PLANNERS PROJECT POPULATION SHIFTS | False | By Gary Kriss | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/fresh-air-fund-hosts-recall-city-children-s-firsts.html | FRESH AIR FUND HOSTS RECALL CITY CHILDREN'S 'FIRSTS' | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/our-towns-suburbanite-to-goat-raiser-a-jersey-odyssey.html | OUR TOWNS; SUBURBANITE TO GOAT-RAISER: A JERSEY ODYSSEY | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/kenya-plans-drastic-step-to-halt-rhinoceros-poaching.html | KENYA PLANS DRASTIC STEP TO HALT RHINOCEROS POACHING | False | By Erik Eckholm | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/l-steinbrenner-isn-t-the-worst-235139.html | Steinbrenner Isn't the Worst | False | | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/ideas-trends-a-victory-for-the-obese.html | IDEAS & TRENDS; A Victory For the Obese | False | By Walter Goodman and Katherine Roberts | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/style/robin-j-rand-engaged.html | Robin J. Rand Engaged | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-review-scapino-proves-a-delight.html | THEATER REVIEW; 'SCAPINO' PROVES A DELIGHT | False | By Leah D. Frank | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/big-art-in-a-small-frame.html | BIG ART IN A SMALL FRAME | False | By Olivier Bernier | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/arts/cable-tv-notes-hostages-heroes-and-spies-are-the-focus-of-a-new-series.html | CABLE TV NOTES; HOSTAGES, HEROES AND SPIES ARE THE FOCUS OF A NEW SERIES | False | By Steve Schneider | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/lyme-disease-hotline-offers-advice-assurance.html | LYME DISEASE HOTLINE OFFERS ADVICE, ASSURANCE | False | By Gary Kriss | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/new-jersey-opinion-cast-adrift-on-a-sea-of-trouble.html | NEW JERSEY OPINION; CAST ADRIFT ON A SEA OF TROUBLE | False | By Bernice Manshel | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/opinion/l-his-kind-of-guy-235166.html | His Kind of Guy | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/theater-this-o-neill-play-deserves-revival.html | THEATER; THIS O'NEILL PLAY DESERVES REVIVAL | False | By Alvin Klein | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/l-movies-music-and-the-novel-229441.html | MOVIES, MUSIC AND THE NOVEL | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/connecticut-opinion-speak-up-against-the-smokers.html | CONNECTICUT OPINION; SPEAK UP AGAINST THE SMOKERS | False | By Norman Conn | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/realestate/lobbies-with-stellas-the-developer-s-choice.html | LOBBIES WITH STELLAS: THE DEVELOPER'S CHOICE | False | By Dee Wedemeyer | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/l-the-problems-of-adoption-233938.html | The Problems Of Adoption | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/two-views-banking-deregulation-far-should-financial-institutions-be-allowed-go.html | TWO VIEWS ON BANKING DEREGULATION; HOW FAR SHOULD FINANCIAL INSTITUTIONS BE ALLOWED TO GO-GO? | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/mysteries-inside-enigmas-inside-pills.html | MYSTERIES INSIDE ENIGMAS INSIDE PILLS | False | By James le Fanu | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/what-s-doing-in-the-berkshires.html | WHAT'S DOING IN THE BERKSHIRES | False | By Linda Charlton | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/us/church-counseling-defended-in-suicide-case.html | CHURCH COUNSELING DEFENDED IN SUICIDE CASE | False | Special to the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/lifting-the-lid-off-containment.html | LIFTING THE LID OFF CONTAINMENT | False | By David Fromkin | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/books/children-s-books-bookshelf-214208.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/nyregion/essex-woman-made-a-judge.html | ESSEX WOMAN MADE A JUDGE | False | By Albert J. Parisi | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/weekinreview/the-region-who-goes-hungry-in-east-harlem.html | THE REGION; Who Goes Hungry In East Harlem? | False | By Alan Finder and Albert Scardino | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/travel/l-cambridge-228756.html | CAMBRIDGE | False | | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/world/flash-fire-kills-40-in-british-stadium.html | FLASH FIRE KILLS 40 IN BRITISH STADIUM | False | By Jo Thomas, Special To the New York Times | 1985-05-22 | TX 1-573447 |
| 1985-05-12 | 1985-05-12 | https://www.nytimes.com/1985/05/12/sports/mcenroe-lendl-advance-to-final.html | McEnroe, Lendl Advance to Final | False | By Peter Alfano | 1985-05-22 | TX 1-573447 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/austin-election-signals-discontent-with-growth.html | AUSTIN ELECTION SIGNALS DISCONTENT WITH GROWTH | False | By Wayne King | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/around-the-nation-parents-say-their-son-didn-t-skip-school-a-year.html | AROUND THE NATION;Parents Say Their Son Didn't Skip School a Year | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/around-the-world-israeli-officer-punished-for-prisoner-privileges.html | AROUND THE WORLD;Israeli Officer Punished For Prisoner Privileges | False | Special to The New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/florida-journal-a-bridge-big-insect-and-taxes.html | FLORIDA JOURNAL;A BRIDGE, BIG INSECT AND TAXES | False | By Jon Nordheimer | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/california-yachts-leading-in-trials.html | California Yachts Leading in Trials | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-finance-is-forte-of-twa-head.html | BUSINESS PEOPLE;Finance Is Forte Of T.W.A. Head | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/robert-h-beaser-wed-to-catherine-s-banat.html | Robert H. Beaser Wed To Catherine S. Banat | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/some-losers-in-nba-are-losers-once-more.html | SOME LOSERS IN N.B.A. ARE LOSERS ONCE MORE | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/quotation-of-the-day-047287.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-accounts.html | ADVERTISING;Accounts | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS;Catching Up | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-cruelty-to-animals-in-orbit-046612.html | Cruelty to Animals in Orbit | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/outdoors-a-fisherman-s-night-is-quiet-but-lively.html | OUTDOORS: A FISHERMAN'S NIGHT IS QUIET BUT LIVELY | False | By Nelson Bryant | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/stadium-fire-toll-now-52-in-britain.html | STADIUM FIRE TOLL NOW 52 IN BRITAIN | False | By Jo Thomas | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/maryland-will-run-thrift-unit.html | MARYLAND WILL RUN THRIFT UNIT | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/colorado-women-protest-slaying-of-battered-wife.html | Colorado Women Protest Slaying of Battered Wife | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/philadelphia-police-barricade-group-s-house.html | PHILADELPHIA POLICE BARRICADE GROUP'S HOUSE | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/required-reading.html | Required Reading | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/usfl-bandits-defeat-bulls.html | U.S.F.L.;Bandits Defeat Bulls | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/credit-markets-fed-officials-draw-criticism.html | CREDIT MARKETS;Fed Officials Draw Criticism | False | By Michael Quint | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/knicks-fans-already-excited-about-ewing.html | KNICKS, FANS ALREADY EXCITED ABOUT EWING | False | By Thomas Rogers | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/eating-wherever-whenever.html | EATING WHEREVER, WHENEVER | False | By Georgia Dullea | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-05-21 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/manila-plainclothes-unit-is-focus-of-a-furor-after-killing-14.html | MANILA PLAINCLOTHES UNIT IS FOCUS OF A FUROR AFTER KILLING 14 | False | Special to the New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/the-worth-of-women-s-work.html | The Worth of Women's Work | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-cookies-and-balconies-a-west-side-relocation.html | NEW YORK DAY BY DAY;Cookies and Balconies: A West Side Relocation | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/vuckovich-idled.html | Vuckovich Idled | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/school-integration-in-buffalo-is-hailed-as-a-model-for-us.html | SCHOOL INTEGRATION IN BUFFALO IS HAILED AS A MODEL FOR U.S. | False | By Michael Winerip | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-kenyon-esty-gain-accounts.html | Advertising;Kenyon, Esty Gain Accounts | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/flutie-sparks-victory.html | FLUTIE SPARKS VICTORY | False | By William N. Wallace | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/young-folk-of-peyton-place-keep-up-the-traditions.html | YOUNG FOLK OF 'PEYTON PLACE' KEEP UP THE TRADITIONS | False | By Walter Goodman | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/relationships-treating-parents-as-children.html | RELATIONSHIPS;TREATING PARENTS AS CHILDREN | False | By Margot Slade | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/books/poe-and-melville-join-poets-corner.html | POE AND MELVILLE JOIN POET'S CORNER | False | By Herbert Mitgang | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/japan-opening-up-tobacco-market.html | JAPAN OPENING UP TOBACCO MARKET | False | By Susan Chira | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-pow-pow-ralph-nader.html | BRIEFING;Pow-Pow, Ralph Nader | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/allies-in-europe-are-apprehensive-about-benefits-of-star-wars-plan.html | ALLIES IN EUROPE ARE APPREHENSIVE ABOUT BENEFITS OF 'STAR WARS' PLAN | False | By William J. Broad | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-why-star-wars-isn-t-negotiable-046604.html | Why 'Star Wars' Isn't Negotiable | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/top-medical-school-dropping-standardized-admission-test.html | TOP MEDICAL SCHOOL DROPPING STANDARDIZED ADMISSION TEST | False | Special to the New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/market-place-stocks-follow-bonds-upward.html | Market Place;Stocks Follow Bonds Upward | False | By Vartanig G. Vartan | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/around-the-nation-inquest-in-oregon-rules-man-s-death-a-homicide.html | AROUND THE NATION;Inquest in Oregon Rules Man's Death a Homicide | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/polish-farmers-call-for-union.html | POLISH FARMERS CALL FOR UNION | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/mets-win-6th-straight-yankees-defeated-6-5-righetti-falters-against-royals.html | METS WIN 6TH STRAIGHT; YANKEES DEFEATED, 6-5;RIGHETTI FALTERS AGAINST ROYALS | False | By Murray Chass | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/books/books-of-the-times-047317.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/in-coventry-a-spring-rite-is-conducted.html | IN COVENTRY, A SPRING RITE IS CONDUCTED | False | By James Brooke | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/whitworth-captures-88th-title.html | Whitworth Captures 88th Title | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/profits-weakened-in-quarter.html | PROFITS WEAKENED IN QUARTER | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-bp-north-america-unit-to-be-led-by-gas-chief.html | BUSINESS PEOPLE;BP North America Unit To Be Led by Gas Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/bridge-canadians-among-leaders-in-event-at-cavendish-club.html | Bridge: Canadians Among Leaders In Event at Cavendish Club | False | By Alan Truscott | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/harvard-excels-in-eastern-rowing.html | HARVARD EXCELS IN EASTERN ROWING | False | By Norman Hildes-Heim | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-aspiration-within-grasp.html | BRIEFING;Aspiration Within Grasp | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/man-in-the-news-biggest-court-prize-patrick-ewing.html | MAN IN THE NEWS;BIGGEST COURT PRIZE: PATRICK EWING | False | By Roy S. Johnson | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-when-to-run.html | SPORTS WORLD SPECIALS; When to Run | False | By Thomas Rogers | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/study-criticizes-jobs-program-in-city.html | STUDY CRITICIZES JOBS PROGRAM IN CITY | False | By William Serrin | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-short-game.html | SPORTS WORLD SPECIALS;Short Game | False | By Robert Mcg. Thomas Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/tv-review-europeans-based-on-james-novel.html | TV REVIEW;'EUROPEANS,' BASED ON JAMES NOVEL | False | By John J. O'Connor | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/baby-hammocks-recalled.html | Baby Hammocks Recalled | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-the-public-s-right-to-tune-in-crime-trials-046582.html | The Public's Right to Tune In Crime Trials | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/nhl-playoffs-nordiques-win-5-3-square-series-at-2-2.html | N.H.L. PLAYOFFS;NORDIQUES WIN, 5-3; SQUARE SERIES AT 2-2 | False | By Kevin Dupont | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/chief-judge-asks-graduates-to-renew-democratic-spirit.html | CHIEF JUDGE ASKS GRADUATES TO RENEW DEMOCRATIC SPIRIT | False | Special to the New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-people-sterling-drug-elects-chairman-and-president.html | BUSINESS PEOPLE;Sterling Drug Elects Chairman and President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/briarpatch-honored-by-mystery-writers.html | Briarpatch' Honored By Mystery Writers | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/eastwood-wins.html | Eastwood Wins | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-sculpture-census.html | BRIEFING;Sculpture Census | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/sara-rudner-dancer-wed-to-edward-c-marschner.html | Sara Rudner, Dancer, Wed To Edward C. Marschner | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/around-the-world-3d-south-african-death-linked-to-police-custody.html | AROUND THE WORLD;3d South African Death Linked to Police Custody | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/keep-a-firm-eye-on-star-wars.html | KEEP A FIRM EYE ON 'STAR WARS' | False | By Sidney D. Drell and Gerard C. Smith | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/all-is-poised-for-hints-of-tax-plan.html | ALL IS POISED FOR HINTS OF TAX PLAN | False | By Peter T. Kilborn | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/key-von-bulow-decisions-kept-out-of-public-eye.html | KEY VON BULOW DECISIONS KEPT OUT OF PUBLIC EYE | False | By Jonathan Friendly | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/kohl-loses-badly-in-key-state-vote.html | KOHL LOSES BADLY IN KEY STATE VOTE | False | By James M. Markham | 1985-05-21 | TX 1-582764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/working-profile-representative-robert-h-michel-forging-alliances-get-minority-s.html | WORKING PROFILE: REPRESENTATIVE ROBERT H. MICHEL;FORGING ALLIANCES TO GET MINORITY'S PLANS PASSED | False | By Steven V. Roberts | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/a-bad-idea-worries-puerto-rico.html | A Bad Idea Worries Puerto Rico | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/briefing-the-name-s-the-same.html | BRIEFING;The Name's the Same | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/borg-triumphs.html | Borg Triumphs | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/25-years-later-sliver-of-queens-is-again-fighting-a-stadium-plan.html | 25 YEARS LATER, SLIVER OF QUEENS IS AGAIN FIGHTING A STADIUM PLAN | False | By Michael Oreskes | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/ibm-navy-still-in-contract-fight.html | I.B.M., NAVY STILL IN CONTRACT FIGHT | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/drugs-in-the-dugout.html | Drugs in the Dugout | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/gasoline-prices-rising.html | Gasoline Prices Rising | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/essay-friendly-disposition.html | ESSAY;FRIENDLY DISPOSITION | False | By William Safire | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/sentence-is-commuted-in-illinois-rape-case.html | SENTENCE IS COMMUTED IN ILLINOIS RAPE CASE | False | By E. R. Shipp | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/santucci-weighs-shift-in-inquiry-on-torture.html | Santucci Weighs Shift In Inquiry on Torture | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/sybil-l-soffen-is-married-to-derek-miller-in-jersey.html | Sybil L. Soffen Is Married To Derek Miller in Jersey | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/lendl-topples-mcenroe.html | LENDL TOPPLES MCENROE | False | By Peter Alfano | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/artists-works-decorating-a-disco.html | ARTIST'S WORKS DECORATING A DISCO | False | By Douglas C. McGill | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-eliminate-incentive-for-malpractice-suit-delays-046639.html | Eliminate Incentive for Malpractice-Suit Delays | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/nba-playoffs-celtics-thwart-76ers-108-93.html | N.B.A. PLAYOFFS;CELTICS THWART 76ERS, 108-93 | False | By Michael Martinez | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-epstein-raboy-gets-2-assignments-for-tv.html | ADVERTISING;Epstein Raboy Gets 2 Assignments for TV | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/books/manuscript-is-dated-to-7th-century.html | MANUSCRIPT IS DATED TO 7TH CENTURY | False | By Rita Reif | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-fcc-chief-wants-new-term.html | WASHINGTON WATCH; F.C.C. Chief Wants New Term | False | By Nathaniel C. Nash | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/full-speed-ahead-for-nascar-s-big-hero.html | FULL SPEED AHEAD FOR NASCAR'S BIG HERO | False | By William E. Schmidt | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-dial-1-800-opinion-046620.html | Dial 1 (800) OPINION? | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/black-hawks-beat-oilers-8-6.html | BLACK HAWKS BEAT OILERS, 8-6 | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/a-fear-for-those-left-back-in-nigeria.html | A FEAR FOR THOSE LEFT BACK IN NIGERIA | False | By Sheila Rule | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/elizabeth-a-nicklas-marries-jonathan-p-ribner.html | Elizabeth A. Nicklas Marries Jonathan P. Ribner | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/atari-is-facing-new-doubts.html | ATARI IS FACING NEW DOUBTS | False | By David E. Sanger | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/music-michael-gordon.html | MUSIC: MICHAEL GORDON | False | By Jon Pareles | 1985-05-21 | TX 1-582764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/plant-closing-by-convergent.html | Plant Closing By Convergent | False | Special to the New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/quelling-the-philippine-insurgency-no-easy-task.html | QUELLING THE PHILIPPINE INSURGENCY: NO EASY TASK | False | By Steve Lohr | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/a-roundup-of-quarterly-sales-and-profits-at-267-companies.html | A ROUNDUP OF QUARTERLY SALES AND PROFITS AT 267 COMPANIES | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/shearson-to-cut-jobs.html | Shearson to Cut Jobs | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/baldrige-s-china-pledge.html | Baldrige's China Pledge | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/strong-thinking-is-lynch-s-formula.html | STRONG THINKING IS LYNCH'S FORMULA | False | By George Vecsey | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/house-panel-chief-seeking-to-bar-key-westway-funds.html | HOUSE PANEL CHIEF SEEKING TO BAR KEY WESTWAY FUNDS | False | By Stephen Engelberg | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/regulation-called-a-boon-for-clean-water-but-pollution-remains-athreat.html | REGULATION CALLED A BOON FOR CLEAN WATER, BUT POLLUTION REMAINS ATHREAT | False | By Philip Shabecoff | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/god-is-a-knick-fan.html | GOD IS A KNICK FAN | False | By Dave Anderson | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/c-correction-047252.html | CORRECTION | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/artists-haven-reaches-out-for-help.html | ARTISTS HAVEN REACHES OUT FOR HELP | False | By Edwin McDowell | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-discover-goes-to-emmerling.html | ADVERTISING;Discover Goes To Emmerling | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/top-us-executives-discuss-trade.html | TOP U.S. EXECUTIVES DISCUSS TRADE | False | By Clyde H. Farnsworth | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/strawberry-out-6-weeks.html | Strawberry Out 6 Weeks | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/cuomo-tells-graduates-to-be-politically-active.html | CUOMO TELLS GRADUATES TO BE POLITICALLY ACTIVE | False | By Edward A. Gargan | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/us-aide-seeks-likely-landmarks.html | U.S. AIDE SEEKS LIKELY LANDMARKS | False | By Jeffrey Schmalz | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-gentlemen-s-quarterly-names-a-publisher.html | ADVERTISING;Gentlemen's Quarterly Names a Publisher | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/tv-reviews-in-heart-of-the-dragon-the-meaning-of-eating.html | TV REVIEWS;IN 'HEART OF THE DRAGON,' THE MEANING OF 'EATING' | False | By John Corry | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-purchase-and-start-up-in-computer-magazines.html | ADVERTISING;Purchase and Start-Up In Computer Magazines | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/democrats-pledges-no-tax-increase-in-86-budget-plan.html | DEMOCRATS PLEDGES NO TAX INCREASE IN '86 BUDGET PLAN | False | By Jonathan Fuerbringer | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/futures-options-eurodollars-at-philadelphia.html | Futures/Options;Eurodollars At Philadelphia | False | By H.j. Maidenberg | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/business-digest-047821.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/january-triumphs.html | January Triumphs | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-tableau-for-a-vacant-lot.html | NEW YORK DAY BY DAY;Tableau for a Vacant Lot | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/news-summary-047295.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/dance-korean-national-troupe-performs.html | DANCE: KOREAN NATIONAL TROUPE PERFORMS | False | By Jennifer Dunning | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-regulations-after-esm.html | Washington Watch;Regulations After E.S.M. | False | By Nathaniel C. Nash | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/right-to-pick-ewing-goes-to-the-knicks-in-nba-s-lottery.html | RIGHT TO PICK EWING GOES TO THE KNICKS IN N.B.A.'S LOTTERY | False | By Sam Goldaper | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/dividend-meetings-047996.html | Dividend Meetings | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/unocal-meeting-close-vote-likely.html | UNOCAL MEETING: CLOSE VOTE LIKELY | False | By Thomas C. Hayes | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/hitchhiking-man-21-is-slain-within-earshot-of-companion.html | Hitchhiking Man, 21, Is Slain Within Earshot of Companion | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/washington-watch-direct-foreign-car-imports.html | WASHINGTON WATCH;Direct Foreign Car Imports | False | By Nathaniel C. Nash | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/american-league-viola-wins-no-6-as-bush-s-slam-leads-twins-over-orioles.html | AMERICAN LEAGUE;VIOLA WINS NO. 6 AS BUSH'S SLAM LEADS TWINS OVER ORIOLES | False | AP | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-people.html | ADVERTISING;People | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/heavy-supply-of-issues-expected.html | HEAVY SUPPLY OF ISSUES EXPECTED | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/fbi-asserts-fugitives-had-a-network-of-safe-houses.html | F.B.I. ASSERTS FUGITIVES HAD A NETWORK OF 'SAFE HOUSES' | False | By Robert D. McFadden | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/new-york-day-by-day-end-of-a-parking-dream.html | NEW YORK DAY BY DAY;End of a Parking Dream | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/advertising-ac-r-campaigning-for-quality-care-inc.html | ADVERTISING;AC&R Campaigning For Quality Care Inc. | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-it-is-time-to-take-another-look-at-the-fuel-economy-law-046574.html | It Is Time to Take Another Look at the Fuel-Economy Law | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/remarriage-bigger-ready-made-families.html | REMARRIAGE: BIGGER READY-MADE FAMILIES | False | By Glenn Collins | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/foreign-affairs-the-russians-in-london.html | FOREIGN AFFAIRS;THE RUSSIANS IN LONDON | False | By Flora Lewis | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/sports-world-specials-happy-returns.html | SPORTS WORLD SPECIALS;Happy Returns | False | By Steven Crist | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/dutch-catholics-criticize-the-pope.html | DUTCH CATHOLICS CRITICIZE THE POPE | False | By E. J. Dionne Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/civics-lesson-for-mr-meese.html | Civics Lesson for Mr. Meese | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/3-held-in-planning-of-new-delhi-blasts.html | 3 HELD IN PLANNING OF NEW DELHI BLASTS | False | By Sanjoy Hazarika | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/executive-changes-047910.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/briefs-048054.html | BRIEFS | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/argentina-shaken-by-bank-failures.html | ARGENTINA SHAKEN BY BANK FAILURES | False | By Lydia Chavez | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/theater/aboriginal-actors-at-long-wharf-are-adjusting.html | ABORIGINAL ACTORS, AT LONG WHARF, ARE ADJUSTING | False | By Esther B. Fein | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/dorinda-elliott-marries-alan-ignatius.html | Dorinda Elliott Marries Alan Ignatius | False | | 1985-05-21 | TX 1-582764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/spend-a-buck-s-absence-costs-preakness-much-of-its-glitter.html | SPEND A BUCK'S ABSENCE COSTS PREAKNESS MUCH OF ITS GLITTER | False | By Steven Crist | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/style/miss-owsley-wed-to-scott-spector.html | Miss Owsley Wed To Scott Spector | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/conservative-jews-ordain-a-woman.html | CONSERVATIVE JEWS ORDAIN A WOMAN | False | By Ari L. Goldman | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/economic-calendar.html | Economic Calendar | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/c-correction-047260.html | CORRECTION | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/lebanese-group-linked-to-cia-is-tied-to-car-bombing-fatal-to-80.html | LEBANESE GROUP LINKED TO C.I.A. IS TIED TO CAR BOMBING FATAL TO 80 | False | By Stuart Taylor Jr. | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/part-of-our-life-support-system.html | PART OF OUR LIFE-SUPPORT SYSTEM' | False | Special to the New York Times | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/maine-sues-over-appliance-service-contracts.html | MAINE SUES OVER APPLIANCE SERVICE CONTRACTS | False | By Lisa Belkin | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/the-real-drug-battlefront.html | THE REAL DRUG BATTLEFRONT | False | By Peter Reuter | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/movies/eastwood-top-event-at-cannes.html | EASTWOOD TOP EVENT AT CANNES | False | By Aljean Harmetz | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/sports/mets-win-6th-straight-yankees-defeated-6-5-darling-is-victor-over-phillies-3-2.html | METS WIN 6TH STRAIGHT; YANKEES DEFEATED, 6-5;DARLING IS VICTOR OVER PHILLIES, 3-2 | False | By Joseph Durso | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/us/publishers-party-reflects-changes-in-press.html | PUBLISHERS' PARTY REFLECTS CHANGES IN PRESS | False | By Alex S. Jones | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/world/shultz-meets-hussein-on-palestinian-role-in-talks.html | SHULTZ MEETS HUSSEIN ON PALESTINIAN ROLE IN TALKS | False | By Bernard Gwertzman | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/dance-grand-pas-a-bujones-ballet.html | DANCE: 'GRAND PAS,' A BUJONES BALLET | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/pacific-boom-lures-airlines.html | PACIFIC BOOM LURES AIRLINES | False | By Agis Salpukas | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/james-vincent-hayes-an-antitrust-lawyer.html | James Vincent Hayes, An Antitrust Lawyer | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/opinion/l-secret-nazi-societies-protect-mengele-046590.html | Secret Nazi Societies Protect Mengele | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/business/sex-roles-modified-in-changing-of-ads.html | SEX ROLES MODIFIED IN CHANGING OF ADS | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/arts/music-aspen-group-plays-frank-zappa-woodwind-quartet.html | MUSIC: ASPEN GROUP PLAYS FRANK ZAPPA WOODWIND QUARTET | False | By John Rockwell | 1985-05-21 | TX 1-582764 |
| 1985-05-13 | 1985-05-13 | https://www.nytimes.com/1985/05/13/nyregion/c-correction-047279.html | CORRECTION | False | | 1985-05-21 | TX 1-582764 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/club-med-inc-reports-earnings-for-qtr-to-march-31.html | CLUB MED INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/bid-to-acquire-dallas-concern.html | Bid to Acquire Dallas Concern | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/yanks-down-by-8-0-win-9-8.html | YANKS, DOWN BY 8-0, WIN, 9-8 | False | By Craig Wolff | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/sands-regent-reports-earnings-for-qtr-to-march-31.html | SANDS REGENT reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/house-budget-panel-head-faces-formidable-task.html | HOUSE BUDGET PANEL HEAD FACES FORMIDABLE TASK | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/careers-advances-cited-in-job-security.html | Careers; Advances Cited in Job Security | False | By Elizabeth M. Fowler | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/theater/theater-mayor-koch-in-a-cabaret-version.html | THEATER: 'MAYOR,' KOCH IN A CABARET VERSION | False | By Frank Rich | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/cook-data-services-inc-reports-earnings-for-qtr-to-march-31.html | COOK DATA SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/conner-leading-sailing-trials.html | Conner Leading Sailing Trials | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/books/books-of-the-times-237099.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/pension-off-the-cavalry-charge.html | Pension Off the Cavalry Charge | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/divisions-between-races-persist-in-new-york-city-poll-indicates.html | DIVISIONS BETWEEN RACES PERSIST IN NEW YORK CITY, POLL INDICATES | False | By Maureen Dowd | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-jehovah-s-witnesses-were-hitler-s-victims-237352.html | Jehovah's Witnesses Were Hitler's Victims | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-indy-driver-hurt.html | SPORTS PEOPLE; Indy Driver Hurt | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/amgen-corp-reports-earnings-for-qtr-to-dec-31.html | AMGEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-a-today-show-special-is-set-for-prime-time.html | TV REVIEWS; A 'Today' Show Special Is Set for Prime Time | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/flare-inc-reports-earnings-for-qtr-to-march-31.html | FLARE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-stevie-wonder-offers-musical-appeal-at-un.html | NEW YORK DAY BY DAY; STEVIE WONDER OFFERS MUSICAL APPEAL AT U.N. | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/photon-sources-inc-reports-earnings-for-qtr-to-march-31.html | PHOTON SOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/riverside-group-reports-earnings-for-qtr-to-march-31.html | RIVERSIDE GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/computer-identics-reports-earnings-for-qtr-to-march-31.html | COMPUTER IDENTICS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/jupiter-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUPITER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/jersey-tracks-join-to-offer-top-races.html | JERSEY TRACKS JOIN TO OFFER TOP RACES | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/the-torturer-s-mind-complex-view-emerges.html | THE TORTURER'S MIND: COMPLEX VIEW EMERGES | False | By Daniel Goleman | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/banker-sues-esm-auditor.html | Banker Sues E.S.M. Auditor | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/springsteen-weds.html | Springsteen Weds | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/4-state-panel-declares-a-drought-emergency.html | 4-STATE PANEL DECLARES A DROUGHT EMERGENCY | False | By Donald Janson | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/great-american-industries-inc-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-getting-his-hit.html | SCOUTING; Getting His Hit | False | By Frank Litsky and Thomas Rogers | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/hubco-exploration-reports-earnings-for-qtr-to-march-31.html | HUBCO EXPLORATION reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/reading-scores-in-city-s-schools-hit-their-highest-levels-in-years.html | READING SCORES IN CITY'S SCHOOLS HIT THEIR HIGHEST LEVELS IN YEARS | False | By Larry Rohter | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-march-31.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/news-summary-238668.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-deficit-reducers-must-tackle-corporate-subsidies-237353.html | Deficit Reducers Must Tackle Corporate Subsidies | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/cap-no-bar-to-ewing.html | Cap No Bar To Ewing | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/report-says-elderly-patients-were-subjected-to-drug-tests.html | REPORT SAYS ELDERLY PATIENTS WERE SUBJECTED TO DRUG TESTS | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/tv-moms-and-chicken-dinners-employed-in-blue-law-battle.html | TV MOMS AND CHICKEN DINNERS EMPLOYED IN BLUE-LAW BATTLE | False | By Wayne King, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-the-constitutional-rights-of-clients-who-lie-237412.html | The Constitutional Rights of Clients Who Lie | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-four-season-solar.html | ADVERTISING; Four Season Solar | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/bufflton-corp-reports-earnings-for-qtr-to-march-31.html | BUFFTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-city-hitchhiker-slain-near-expressway.html | THE CITY; Hitchhiker Slain Near Expressway | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-cruise-trade-gives-new-york-port-a-lift-237348.html | Cruise Trade Gives New York Port a Lift | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/national-patent-developent-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/selma-diamond-64-is-dead-comedy-writer-and-actress.html | SELMA DIAMOND, 64, IS DEAD; COMEDY WRITER AND ACTRESS | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/british-face-debts.html | British Face Debts | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/no-headline-237561.html | No Headline | False | PETER ALFANO on Tennis | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/apparent-hoax-sets-off-search-for-plane-and-5.html | APPARENT HOAX SETS OFF SEARCH FOR PLANE AND 5 | False | By Robert D. McFadden | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/clothestime-inc-reports-earnings-for-qtr-to-april-28.html | CLOTHESTIME INC reports earnings for Qtr to April 28 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-lady-from-yesterday-to-be-broadcast-on-cbs.html | TV REVIEWS; 'LADY FROM YESTERDAY,' TO BE BROADCAST ON CBS | False | By John J. O'Connor | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/after-ormandy-orchestra-looks-ahead.html | AFTER ORMANDY, ORCHESTRA LOOKS AHEAD | False | By William K. Stevens, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/graduates-of-pace-hear-d-amato-s-crime-views.html | GRADUATES OF PACE HEAR D'AMATO'S CRIME VIEWS | False | By Wolfgang Saxon | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-march-31.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/laker-airways-suit.html | Laker Airways Suit | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/roanoke-electric-steel-reports-earnings-for-qtr-to-april-30.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-battle-of-britain-threw-nazi-timetable-off-238921.html | Battle of Britain Threw Nazi Timetable Off | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-2-in-arkansas-enter-plea-in-1960-prisoner-death.html | AROUND THE NATION; 2 in Arkansas Enter Plea In 1960 Prisoner Death | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/asea-ab-reports-earnings-for-qtr-to-march-31.html | ASEA AB reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-march-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/finance-new-issues-city-bonds-are-priced-yields-at-5-1-2-to-9-3-4.html | FINANCE/NEW ISSUES; City Bonds Are Priced; Yields at 5 1/2% to 9 3/4% | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/ewing-opens-up-to-new-media.html | EWING OPENS UP TO NEW MEDIA | False | By Roy S. Johnson, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/q-a-237647.html | Q&A | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/finance-new-issues-bond-warrant-link-by-intel.html | FINANCE/NEW ISSUES; Bond-Warrant Link by Intel | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-circumstantial-case-depicted-in-infant-death.html | AROUND THE NATION; 'Circumstantial Case' Depicted in Infant Death | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-mountie-accused-of-sale-of-drug-agency-secrets.html | AROUND THE NATION; Mountie Accused of Sale Of Drug Agency Secrets | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/around-the-world-kohl-blames-joblessness-and-turnout-for-loss.html | AROUND THE WORLD; Kohl Blames Joblessness And Turnout for Loss | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/care-plus-inc-reports-earnings-for-qtr-to-march-31.html | CARE PLUS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/bankruptcy-judge-approves-news-agency-benefit-accord.html | Bankruptcy Judge Approves News Agency Benefit Accord | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/little-progress-reported-as-pilots-and-united-talk.html | LITTLE PROGRESS REPORTED AS PILOTS AND UNITED TALK | False | By Agis Salpukas | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/key-rates-237639.html | Key Rates | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/topics-going-public.html | Topics; Going Public | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/charlotte-charles-inc-reports-earnings-for-qtr-to-march-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-battle-of-britain-threw-nazi-timetable-off-237356.html | BATTLE OF BRITAIN THREW NAZI TIMETABLE OFF | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/lasermetrics-inc-reports-earnings-for-qtr-to-march-31.html | LASERMETRICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/style/trends-for-fall-dressing-wool-jersey-is-a-favorite.html | TRENDS FOR FALL DRESSING: WOOL JERSEY IS A FAVORITE | False | By Bernadine Morris | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/lear-petroleum-partners-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM PARTNERS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-march-31.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/vie-de-france-corp-reports-earnings-for-16wks-to-april-6.html | VIE DE FRANCE CORP reports earnings for 16wks to April 6 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/ewing-proves-to-be-popular.html | Ewing Proves to Be Popular | False | By Sam Goldaper | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/resdel-industries-reports-earnings-for-qtr-to-march-31.html | RESDEL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/cbs-charges-ziff-davis-overstated-division-net.html | CBS CHARGES ZIFF-DAVIS OVERSTATED DIVISION NET | False | By John Crudele | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-ex-sperry-executive-is-moving-to-datapoint.html | BUSINESS PEOPLE; Ex-Sperry Executive Is Moving to Datapoint | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/brink-s-suspect-held-without-bail-after-she-refuses-to-enter-a-plea.html | BRINK'S SUSPECT HELD WITHOUT BAIL AFTER SHE REFUSES TO ENTER A PLEA | False | By Jane Gross | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-from-a-to-z-almost.html | BRIEFING; From A to Z, Almost | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-gain-on-taxes-likely-in-reagan-plan.html | BUSINESS GAIN ON TAXES LIKELY IN REAGAN PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/israeli-labor-party-gaining-big-union-election-indicates.html | ISRAELI LABOR PARTY GAINING, BIG UNION ELECTION INDICATES | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/dow-rises-3.32-as-volume-slackens.html | Dow Rises 3.32 as Volume Slackens | False | | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/digital-s-bid-for-a-comeback.html | DIGITAL'S BID FOR A COMEBACK | False | By David E. Sanger, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-1.5-million-ad-campaign.html | NEW YORK DAY BY DAY; $1.5 Million Ad Campaign | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/medco-containment-services-reports-earnings-for-qtr-to-march-31.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/music-star-promotions-undergo-cautious-turn.html | MUSIC STAR PROMOTIONS UNDERGO CAUTIOUS TURN | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | NOVO CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-a-reunion-at-radio-network.html | ADVERTISING; A Reunion At Radio Network | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/arms-sales-to-third-world-lag.html | ARMS SALES TO THIRD WORLD LAG | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/chefs-international-inc-reports-earnings-for-qtr-to-jan-27.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Jan 27 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/shops-close-in-new-delhi-in-a-strike-to-protest-wave-of-bombings.html | SHOPS CLOSE IN NEW DELHI IN A STRIKE TO PROTEST WAVE OF BOMBINGS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/provincetown-boston-airine-reports-earnings-for-qtr-to-dec-31.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-coach-coming-home.html | SPORTS PEOPLE; Coach Coming Home | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-region-change-proposed-in-leg-hold-traps.html | THE REGION; Change Proposed In Leg-Hold Traps | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/science-watch-virus-and-depression.html | SCIENCE WATCH; Virus and Depression | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/communists-falter-in-italian-elections.html | COMMUNISTS FALTER IN ITALIAN ELECTIONS | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-master-mechanic.html | SCOUTING; Master Mechanic | False | By Frank Litsky and Thomas Rogers | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/chess-2-finish-tied-for-first-place-in-the-linares-tournament.html | Chess; 2 Finish Tied for First Place In the Linares Tournament | False | By Robert Byrne | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/ruling-backs-carter-stores.html | Ruling Backs Carter Stores | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/chaotic-conditions-feared-at-un-s-parley-on-women.html | 'CHAOTIC CONDITIONS FEARED AT U.N.'S PARLEY ON WOMEN | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/gemtec-corporation-reports-earnings-for-year-to-jan-31.html | GEMTEC CORPORATION reports earnings for Year to Jan 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-schmear-or-smere.html | NEW YORK DAY BY DAY; Schmear or Smere? | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-of-the-times-ready-for-graduation.html | SPORTS OF THE TIMES; READY FOR GRADUATION | False | By George Vecsey | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/jersey-campaign-chiefs-offer-contrasts-in-styles.html | JERSEY CAMPAIGN CHIEFS OFFER CONTRASTS IN STYLES | False | By Jane Perlez, Special To the New York Times | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/fraser-realty-group-reports-earnings-for-qtr-to-feb-28.html | FRASER REALTY GROUP reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/perfect-fit-inc-reports-earnings-for-qtr-to-march-31.html | PERFECT FIT INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | DIONICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/berkey-photo-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY PHOTO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/hammond-co-reports-earnings-for-year-to-march-31.html | HAMMOND CO reports earnings for Year to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us-drops-charge-on-taxicab-limits.html | U.S. DROPS CHARGE ON TAXICAB LIMITS | | By Irvin Molotsky, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/restaurant-systems-reports-earnings-for-qtr-to-april-20.html | RESTAURANT SYSTEMS reports earnings for Qtr to April 20 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/symbion-inc-reports-earnings-for-qtr-to-march-31.html | SYMBION INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/quotation-of-the-day-239015.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/excel-energy-corp-reports-earnings-for-qtr-to-march-31.html | EXCEL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/alexander-s-names-officers.html | Alexander's Names Officers | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-mactavish-is-free.html | SPORTS PEOPLE; MacTavish Is Free | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/ballet-romeo-and-juliet.html | BALLET: 'ROMEO AND JULIET' | False | By Jennifer Dunning | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/police-drop-bomb-on-radicals-home-in-philadelphia.html | POLICE DROP BOMB ON RADICALS HOME IN PHILADELPHIA | | By William K. Stevens, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/finance-new-issues-florida-housing-mortgage-bonds.html | FINANCE/NEW ISSUES; Florida Housing Mortgage Bonds | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-of-outside-income.html | BRIEFING; Of Outside Income | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/barrier-science-techology-reports-earnings-for-qtr-to-march-31.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/shultz-citing-mideast-movement-says-king-will-visit-reagan.html | SHULTZ, CITING MIDEAST 'MOVEMENT,' SAYS KING WILL VISIT REAGAN | False | By Bernard Gwertzman, Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/primo-inc-reports-earnings-for-qtr-to-march-31.html | PRIMO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/diabolical-diacritical-computers.html | DIABOLICAL, DIACRITICAL COMPUTERS | False | By Irvin Molotsky, Special to the New York Times | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/goldale-investments-reports-earnings-for-qtr-to-march-31.html | GOLDALE INVESTMENTS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/genetic-diagnostics-reports-earnings-for-qtr-to-march-31.html | GENETIC DIAGNOSTICS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/cia-statement-denies-beirut-bombing-link.html | C.I.A. STATEMENT DENIES BEIRUT BOMBING LINK | False | By Philip Shenon, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/abraham-beame-looks-back.html | Abraham Beame Looks Back | False | By Charlotte Curtis | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/renegades-edge-gunslingers-by-1.html | Renegades Edge Gunslingers by 1 | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/supreme-court-roundup-no-warrant-needed-for-motor-home.html | SUPREME COURT ROUNDUP; NO WARRANT NEEDED FOR MOTOR HOME | False | By Linda Greenhouse, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/baseball-perez-s-pinch-slam-gives-reds-victory.html | BASEBALL; PEREZ'S PINCH SLAM GIVES REDS VICTORY | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/swiss-wholesale-prices.html | Swiss Wholesale Prices | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/strata-corp-reports-earnings-for-qtr-to-march-31.html | STRATA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/keithley-instruments-reports-earnings-for-qtr-to-march-31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/great-american-bancorp-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-10k-race-is-run-in-twilight-zone.html | SCOUTING; 10K Race Is Run In Twilight Zone | False | By Frank Litsky and Thomas Rogers | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/c-correction-238580.html | CORRECTION | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/caretaker-at-another-thrift-unit.html | CARETAKER AT ANOTHER THRIFT UNIT | False | By Eric N. Berg | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/luca-buccellati-62-started-us-branch-of-jewelry-business.html | LUCA BUCCELLATI, 62; STARTED U.S. BRANCH OF JEWELRY BUSINESS | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | SYMS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/season-of-the-field-trip.html | Season Of the Field Trip | False | By Martin Tolchin, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/briefs-237688.html | BRIEFS | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/finance-new-issues-maximum-of-9-5-8-on-colorado-issue.html | FINANCE/NEW ISSUES; Maximum of 9 5/8% On Colorado Issue | False | | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-2-officers-to-head-lyon-when-it-goes-private.html | BUSINESS PEOPLE; 2 Officers to Head Lyon When It Goes Private | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/colonial-gas-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/forgotten-facts-in-the-hudson-war.html | Forgotten Facts in the Hudson War | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/theater/altercation-may-end-run-at-circle-rep.html | ALTERCATION MAY END RUN AT CIRCLE REP | False | By Samuel G. Freedman | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/science-watch-good-looks-bad-image.html | SCIENCE WATCH; Good Looks, Bad Image | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/exxon-layoffs.html | Exxon Layoffs | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/general-electric-admits-falsifying-billing-on-missile.html | GENERAL ELECTRIC ADMITS FALSIFYING BILLING ON MISSILE | False | By Jeff Gerth, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/governor-thompson-s-justice.html | Governor Thompson's Justice | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/bracken-exploration-co-reports-earnings-for-qtr-to-march-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/as-arms-buildup-eases-us-tries-to-take-stock.html | AS ARMS BUILDUP EASES, U.S. TRIES TO TAKE STOCK | False | By Bill Keller | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/designcraft-industries-reports-earnings-for-qtr-to-feb-28.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/firstcorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/calculated-destruction-in-the-galapagos-islands.html | CALCULATED DESTRUCTION IN THE GALAPAGOS ISLANDS | False | By Malcolm W. Browne | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-pepitone-denies-guilt.html | SPORTS PEOPLE; Pepitone Denies Guilt | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/tv-reviews-charlie-brown-celebrates-20th-anniversary-on-the-air.html | TV REVIEWS; CHARLIE BROWN CELEBRATES 20TH ANNIVERSARY ON THE AIR | False | By Richard F. Shepard | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/finance-new-issues-cigna-citizens-eurodollar-credit.html | FINANCE/NEW ISSUES; Cigna-Citizens Eurodollar Credit | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/books/publishers-deny-bias-in-us-list.html | PUBLISHERS DENY BIAS IN U.S. LIST | False | By Edwin McDowell | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/primates-endangered.html | Primates Endangered | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/the-doctor-s-world-the-ordeal-of-a-human-experiment.html | THE DOCTOR'S WORLD; THE ORDEAL OF A 'HUMAN EXPERIMENT' | False | By Lawrence K. Altman, M.d. | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/l-not-all-paving-stones-are-cobblestones-237351.html | Not All Paving Stones Are Cobblestones | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/marina-corp-reports-earnings-for-qtr-to-march-31.html | MARINA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/arbour-s-decision-it-s-one-more-time.html | Arbour's Decision: It's One More Time | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/new-york-color-accountability-gray.html | NEW YORK; COLOR ACCOUNTABILITY GRAY | False | By Sydney H. Schanberg | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-stingley-honored.html | SPORTS PEOPLE; Stingley Honored | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/daxor-corporation-reports-earnings-for-qtr-to-march-31.html | DAXOR CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/peripherals-a-new-brand-of-lunacy-for-sale.html | PERIPHERALS; A NEW BRAND OF LUNACY FOR SALE | False | By Peter H. Lewis | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-how-grows-your-garden.html | BRIEFING; How Grows Your Garden? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/personal-computers-innovations-s-spark-brightens-atlanta-show.html | PERSONAL COMPUTERS; INNOVATIONS'S SPARK BRIGHTENS ATLANTA SHOW | False | By Erik Sandberg-Diment | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/comarco-inc-reports-earnings-for-qtr-to-march-31.html | COMARCO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/arafat-says-he-still-seeks-talks.html | ARAFAT SAYS HE STILL SEEKS TALKS | False | By Judith Miller, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/st-john's-leaving-on-european-tour.html | ST. JOHN'S LEAVING ON EUROPEAN TOUR | False | By William C. Rhoden | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-memphis-state-inquiry.html | SPORTS PEOPLE; Memphis State Inquiry | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/briefs-238637.html | BRIEFS | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/in-the-nation-two-kinds-of-deficit.html | IN THE NATION; TWO KINDS OF DEFICIT | False | By Tom Wicker | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-digest-238661.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/braves-end-met-streak.html | BRAVES END MET STREAK | False | By Joseph Durso, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/jets-to-retire-famed-no-12.html | Jets to Retire Famed No. 12 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/mr-steak-inc-reports-earnings-for-qtr-to-march-31.html | MR. STEAK INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/rps-products-inc-reports-earnings-for-qtr-to-march-31.html | RPS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/pacific-international-services-reports-earnings-for-qtr-to-march-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/exstate-aide-tells-of-payments-from-landlords.html | EX-STATE AIDE TELLS OF PAYMENTS FROM LANDLORDS | False | By Alexander Reid | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/tv-sports-rating-boxing-people-and-their-shows.html | TV SPORTS; RATING BOXING PEOPLE AND THEIR SHOWS | False | By Michael Katz | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/pacific-islanders-fight-us-military-activity.html | PACIFIC ISLANDERS FIGHT U.S. MILITARY ACTIVITY | False | By Robert Trumbull, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/sports-people-award-for-richardson.html | SPORTS PEOPLE; Award for Richardson | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/beneficial-standard-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/pope-tells-world-court-apartheid-is-unacceptable-protests-go-on.html | POPE TELLS WORLD COURT APARTHEID IS UNACCEPTABLE; PROTESTS GO ON | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/frontier-may-buy-its-shares.html | FRONTIER MAY BUY ITS SHARES | False | By Agis Salpukas | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/great-western-systems-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/a-few-good-musicians.html | A FEW GOOD MUSICIANS | False | By Dena Kleiman, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/prima-energy-corp-reports-earnings-for-qtr-to-march-31.html | PRIMA ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/jury-declares-mountain-man-guilty-of-kidnapping-athlete.html | JURY DECLARES MOUNTAIN MAN GUILTY OF KIDNAPPING ATHLETE | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-region-casinos-report-revenue-increase.html | THE REGION; Casinos Report Revenue Increase | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/straus-ponders-bid-for-voice.html | Straus Ponders Bid for Voice | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/education-top-students-find-shortcut-to-teaching.html | EDUCATION; TOP STUDENTS FIND SHORTCUT TO TEACHING | False | By Gene I. Maeroff | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/new-york-day-by-day-prodigal-water-users.html | NEW YORK DAY BY DAY; Prodigal Water Users | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/pickens-upheld-on-unocal.html | PICKENS UPHELD ON UNOCAL | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/modern-controls-reports-earnings-for-qtr-to-march-31.html | MODERN CONTROLS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/rape-case-figure-seeking-new-trial.html | RAPE CASE FIGURE SEEKING NEW TRIAL | False | By E.r. Shipp, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | BEL FUSE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/historic-grant-home-being-closed-by-state.html | HISTORIC GRANT HOME BEING CLOSED BY STATE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/briefing-good-old-area-code-609.html | BRIEFING; Good Old Area Code 609 | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/british-land-of-america-reports-earnings-for-qtr-to-march-31.html | BRITISH LAND OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/jefferson-corp-reports-earnings-for-year-to-march-31.html | JEFFERSON CORP reports earnings for Year to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/umpires-agree-to-tests.html | Umpires Agree To Tests | False | By Murray Chass | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/anti-japanese-protests-flare-over-arrest-of-south-korean.html | ANTI-JAPANESE PROTESTS FLARE OVER ARREST OF SOUTH KOREAN | False | By Clyde Haberman, Special To the New York Times | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/in-harsh-light-of-reality-the-shuttle-is-being-re-evaluated.html | IN HARSH LIGHT OF REALITY, THE SHUTTLE IS BEING RE-EVALUATED | False | By John Noble Wilford | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/south-african-union-storms-apartheid-s-bastions.html | SOUTH AFRICAN UNION STORMS APARTHEID'S BASTIONS | False | By Alan Cowell, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/executive-changes-237487.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/fed-lending-to-savings-units.html | FED LENDING TO SAVINGS UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/genesco-inc-reports-earnings-for-qtr-to-march-31.html | GENESCO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/the-city-conspiracy-trial-opens-for-9.html | THE CITY; Conspiracy Trial Opens for 9 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/advertising-medicus-intercon-wins-top-spot-in-health-care.html | ADVERTISING; Medicus Intercon Wins Top Spot in Health Care | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/art-complex-planned-in-new-tower.html | ART COMPLEX PLANNED IN NEW TOWER | False | By Douglas C. McGill | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/around-the-world-salvador-guerrillas-kidnap-3-more-mayors.html | AROUND THE WORLD; Salvador Guerrillas Kidnap 3 More Mayors | False | Special to The New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/lillian-e-boscowitz.html | LILLIAN E. BOSCOWITZ | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/labor-dept-polishing-bill-on-lower-teen-age-pay.html | LABOR DEPT. POLISHING BILL ON LOWER TEEN-AGE PAY | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/bellamy-offers-an-alternative-budget.html | BELLAMY OFFERS AN ALTERNATIVE BUDGET | False | By Josh Barbanel | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/alliance-well-service-reports-earnings-for-qtr-to-march-31.html | ALLIANCE WELL SERVICE reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/dance-weiss-s-bolero-by-pennsylvania-ballet.html | DANCE: WEISS'S 'BOLERO' BY PENNSYLVANIA BALLET | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/plays-general-s-one-two-whipsaw.html | PLAYS; GENERAL'S ONE, TWO WHIPSAW | False | By William N. Wallace | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/style/buddy-ebsen-visits-fan-club-and-nixon-joins-in-the-salute.html | BUDDY EBSEN VISITS FAN CLUB AND NIXON JOINS IN THE SALUTE | False | By Judy Klemesrud | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/general-metal-abrasives-reports-earnings-for-qtr-to-march-31.html | GENERAL METAL & ABRASIVES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-people-coors-reshuffling-is-all-in-the-family.html | BUSINESS PEOPLE; Coors Reshuffling Is All in the Family | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/formaster-corp-reports-earnings-for-qtr-to-dec-31.html | FORMASTER CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/scouting-spot-quiz.html | SCOUTING; Spot Quiz | False | By Frank Litsky and Thomas Rogers | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/congress-divided-over-farm-policy.html | CONGRESS DIVIDED OVER FARM POLICY | False | By Philip Shenon, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/credit-markets-us-notes-and-bonds-stabilize.html | CREDIT MARKETS; U.S. Notes and Bonds Stabilize | False | By Michael Quint | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/marantz-inc-reports-earnings-for-qtr-to-march-31.html | MARANTZ INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/flexwatt-corp-reports-earnings-for-qtr-to-march-31.html | FLEXWATT CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/international-power-mahines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/lilco-in-pact-with-banks.html | Lilco in Pact With Banks | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/around-the-nation-midshipmen-drug-free-navy-says-tests-show.html | AROUND THE NATION; Midshipmen Drug-Free, Navy Says Tests Show | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/market-place-some-caution-on-drug-issues.html | MARKET PLACE; Some Caution On Drug Issues | False | By Vartanig G. Vartan | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/shadowy-trade-in-flower-bulbs-worries-conservaitonists.html | SHADOWY TRADE IN FLOWER BULBS WORRIES CONSERVAITONISTS | False | By Erik Eckholm | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/music-davis-and-toronto-ensemble.html | MUSIC: DAVIS AND TORONTO ENSEMBLE | False | By Donal Henahan | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/fbi-says-it-foiled-plot-by-sikhs-to-assassinate-gandhi-in-the-us.html | F.B.I. SAYS IT FOILED PLOT BY SIKHS TO ASSASSINATE GANDHI IN THE U.S. | False | By Susan F. Rasky, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/diagnostic-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/rutgers-group-declares-end-to-protest-over-south-africa.html | Rutgers Group Declares End To Protest Over South Africa | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/optrotech-ltd-reports-earnings-for-qtr-to-march-31.html | OPTROTECH LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/optel-corp-reports-earnings-for-qtr-to-march-31.html | OPTEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/the-treasury-s-trojan-horse.html | THE TREASURY'S TROJAN HORSE | False | By Jacob K. Javits | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/nicaragua-land-of-verse-reverses-divine-poet.html | NICARAGUA, LAND OF VERSE, REVERSES 'DIVINE' POET | False | By Stephen Kinzer, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/science-watch-leech-leaves-fossil-record-despite-absence-of-skeleton.html | SCIENCE WATCH; LEECH LEAVES FOSSIL RECORD DESPITE ABSENCE OF SKELETON | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/state-lawmakers-to-extend-rent-regulations-to-june-5.html | STATE LAWMAKERS TO EXTEND RENT REGULATIONS TO JUNE 5 | False | By Edward A. Gargan, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/bridge-canadian-experts-dominate-cavendish-u1-u1club-u1-u1competition.html | Bridge: Canadian Experts Dominate Cavendish <u1<u1Club <u1<u1Competition | False | By Alan Truscott | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/sports/players-hey-pat-welcome-to-the-big-apple.html | PLAYERS; HEY, PAT, WELCOME TO THE BIG APPLE | False | By Malcolm Moran | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/british-seek-cause-of-stadium-blaze.html | BRITISH SEEK CAUSE OF STADIUM BLAZE | False | By Jo Thomas, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/moniterm-corp-reports-earnings-for-qtr-to-march-31.html | MONITERM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/citicorp-request.html | Citicorp Request | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/opinion/new-ss-wreaths-old-antisemitism.html | 'NEW SS WREATHS, OLD ANTI-SEMITISM | False | By Marvin Kalb | 1985-05-21 | TX 1-582766 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/bomb-threat-halts-auction.html | Bomb Threat Halts Auction | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/export-ban-called-costly-to-soviet.html | Export Ban Called Costly to Soviet | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/world/us-antiterrorist-campaign-policy-by-proxy.html | U.S. ANTITERRORIST CAMPAIGN: POLICY BY PROXY | False | By Leslie H. Gelb, Special To the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/science/about-education-languages-sparking-enthusiasm.html | ABOUT EDUCATION; LANGUAGES SPARKING ENTHUSIASM | False | By Fred M. Hechinger | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/coelco-ltd-reports-earnings-for-qtr-to-feb-28 | COELCO LTD reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/andover-controls-reports-earnings-for-12wks-to-march-31.html | ANDOVER CONTROLS reports earnings for 12wks to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/4-developers-asked-to-submit-proposals-for-queens-stadium.html | 4 DEVELOPERS ASKED TO SUBMIT PROPOSALS FOR QUEENS STADIUM | False | By Glenn Fowler | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/abc-capital-cities-to-sell-stations.html | ABC, Capital Cities To Sell Stations | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/p-f-industries-inc-reports-earnings-for-qtr-to-march-31.html | P & F INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/von-bulow-case-insulin-at-issue.html | VON BULOW CASE: INSULIN AT ISSUE | False | AP | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/business-and-health-plans-to-tax-health-benefits.html | BUSINESS AND HEALTH; Plans to Tax Health Benefits | False | By Max Freudenheim | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/us/heavy-art-surrounds-chicagoans.html | 'HEAVY' ART SURROUNDS CHICAGOANS | False | Special to the New York Times | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/medar-inc-reports-earnings-for-qtr-to-march-31.html | MEDAR INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/arts/dr-miller-examines-humor.html | DR. MILLER EXAMINES HUMOR | False | By Esther B. Fein | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/business/comcoa-inc-reports-earnings-for-qtr-to-april-21.html | COMCOA INC reports earnings for Qtr to April 21 | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-14 | 1985-05-14 | https://www.nytimes.com/1985/05/14/nyregion/body-of-18-year-old-found-in-car-trunk.html | Body of 18-Year-Old Found in Car Trunk | False | | 1985-05-21 | TX 1-582766 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-great-aspirations.html | SCOUTING; Great Aspirations | False | By Roy S. Johnson and Thomas Rogers | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-mountain-man-is-guilty-of-kidnapping-athlete.html | AROUND THE NATION; Mountain Man Is Guilty Of Kidnapping Athlete | False | Special to The New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/new-look-palladium-reopens.html | NEW-LOOK PALLADIUM REOPENS | False | By Suzanne Slesin | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/plenum-publishing-co-reports-earnings-for-qtr-to-march-31.html | PLENUM PUBLISHING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/swift-independent-corp-reports-earnings-for-qtr-to-april-27.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to April 27 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/goetz-attorneys-seek-voiding-of-indictment.html | Goetz Attorneys Seek Voiding of Indictment | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/gains-reported-on-use-of-laser-for-space-arms.html | GAINS REPORTED ON USE OF LASER FOR SPACE ARMS | False | By William J. Broad | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/theater/theater-sally-s-gone.html | THEATER: 'SALLY'S GONE' | False | By Mel Gussow | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | CUBIC CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-ratings-raised-on-gm-units.html | FINANCE/NEW ISSUES; Ratings Raised On G.M. Units | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-of-the-times-detectives-and-drugs.html | SPORTS OF THE TIMES; DETECTIVES AND DRUGS | False | By Dave Anderson | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/tennessee-state-put-on-probation.html | Tennessee State Put on Probation | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-sparrow-breaks-toe.html | SPORTS PEOPLE; Sparrow Breaks Toe | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/opening-markets-for-food-abroad.html | OPENING MARKETS FOR FOOD ABROAD | False | By Orville L. Freeman | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/south-africa-black-is-mourned.html | SOUTH AFRICA BLACK IS MOURNED | False | By Alan Cowell, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | AVATAR HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/pt-components-reports-earnings-for-qtr-to-april-30.html | PT COMPONENTS reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/nba-playoffs-nuggets-wallop-lakers-by-136-114.html | N.B.A. PLAYOFFS; Nuggets Wallop Lakers by 136-114 | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/flyers-triumph-lead-series-by-3-2.html | FLYERS TRIUMPH, LEAD SERIES BY 3-2 | False | By Kevin Dupont, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/briefs-241089.html | BRIEFS | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-american-general.html | FINANCE/NEW ISSUES; American General | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/retail-sales-in-april-up-by-0.9.html | RETAIL SALES IN APRIL UP BY 0.9% | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/belden-blake-energy-reports-earnings-for-qtr-to-march-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/let-s-cancel-private-bank-insurance.html | Let's Cancel Private Bank Insurance | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/norlin-corp-reports-earnings-for-qtr-to-march-31.html | NORLIN CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/the-battle-on-steel-imports.html | THE BATTLE ON STEEL IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/the-mozzarella-man-makes-house-calls.html | THE MOZZARELLA MAN MAKES HOUSE CALLS | False | By Florence Fabricant | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/butterfly-is-safe-court-rules.html | Butterfly Is Safe, Court Rules | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/mcdowell-dazzles-in-relief.html | MCDOWELL DAZZLES IN RELIEF | False | By Joseph Durso, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/judge-withholds-injunction.html | JUDGE WITHHOLDS INJUNCTION | False | By Marcia Chambers | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/berra-mattingly-fined-for-conduct.html | BERRA, MATTINGLY FINED FOR CONDUCT | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/compo-industries-inc-reports-earnings-for-qtr-to-march-30.html | COMPO INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/news/pop-life.html | POP LIFE | False | By Robert Palmer | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/key-rates-239897.html | Key Rates | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/about-new-york-a-ramble-on-the-noncampaign-trail-with-koch.html | ABOUT NEW YORK; A RAMBLE ON THE NONCAMPAIGN TRAIL WITH KOCH | False | By William E. Geist | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/velcro-industries-nv-reports-earnings-for-qtr-to-march-31.html | VELCRO INDUSTRIES NV reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/head-of-shelter-for-refugees-in-texas-arrested-at-border.html | Head of Shelter for Refugees In Texas Arrested at Border | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/boroughs-asking-for-bigger-slices-of-budget.html | BOROUGHS ASKING FOR BIGGER SLICES OF BUDGET | False | By Josh Barbanel | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | DELTONA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/advertising-chiat-day-dominates-one-show.html | Advertising; Chiat/Day Dominates One Show | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/2-masked-men-rob-a-carriage-in-central-park.html | 2 MASKED MEN ROB A CARRIAGE IN CENTRAL PARK | False | By Wolfgang Saxon | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | INVACARE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-march-30.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/washington-dole-of-kansas.html | WASHINGTON; DOLE OF KANSAS | False | By James Reston | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/man-who-killed-clerk-put-to-death-in-texas.html | MAN WHO KILLED CLERK PUT TO DEATH IN TEXAS | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-richardson-talks-are-less-certain.html | SCOUTING; Richardson Talks Are Less Certain | False | By Roy S. Johnson and Thomas Rogers | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/books/books-of-the-times-240046.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/esselte-business-systems-reports-earnings-for-qtr-to-march-31.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-un-corporation-bonds-carry-5.20-coupon.html | FINANCE/NEW ISSUES; U.N. Corporation Bonds Carry 5.20% Coupon | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-balloon-day.html | BRIEFING; Balloon Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/chicago-railroad-studies-options.html | Chicago Railroad Studies Options | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/reagan-visit-fiercely-debated-in-bonn.html | REAGAN VISIT FIERCELY DEBATED IN BONN | False | By John Tagliabue, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/bush-industries-reports-earnings-for-qtr-to-march-29.html | BUSH INDUSTRIES reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/central-reserve-life-reports-earnings-for-qtr-to-march-31.html | CENTRAL RESERVE LIFE reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/books/moynihan-opposes-criticism-of-book-list.html | MOYNIHAN OPPOSES CRITICISM OF BOOK LIST | False | By Edwin McDowell | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/shiite-in-beirut-links-bombing-to-us-and-israel.html | SHIITE IN BEIRUT LINKS BOMBING TO U.S. AND ISRAEL | False | By Ihsan Hijazi, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/issuers-disrupt-trading-in-mortgage-certificates.html | ISSUERS DISRUPT TRADING IN MORTGAGE CERTIFICATES | False | By Michael Quint | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/griffey-slam-in-7th-wins.html | GRIFFEY SLAM IN 7TH WINS | False | By Craig Wolff | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/communications-corp-of-america-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/taft-broadcasting-co-reports-earnings-for-qtr-to-march-31.html | TAFT BROADCASTING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/america-through-whose-eyes.html | America, Through Whose Eyes? | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/biogen-nv-reports-earnings-for-qtr-to-march-31.html | BIOGEN NV reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/unilever-group-of-companies-reports-earnings-for-qtr-to-march-31.html | UNILEVER GROUP OF COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/case-of-the-missing-bullets.html | Case of the Missing Bullets | False | By Marjorie Hunter, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/optelecom-inc-reports-earnings-for-qtr-to-march-31.html | OPTELECOM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/court-upholds-rule-on-sex-harassment-suits.html | COURT UPHOLDS RULE ON SEX HARASSMENT SUITS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/comstock-group-inc-reports-earnings-for-qtr-to-march-31.html | COMSTOCK GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/transactions-240115.html | Transactions | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/personal-health-239282.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-here-comes-william-lucas.html | BRIEFING; Here Comes William Lucas | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/topics-epilogues.html | Topics; Epilogues | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/shultz-in-vienna-talks-to-gromyko.html | SHULTZ, IN VIENNA, TALKS TO GROMYKO | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-3-sign-with-giants.html | SPORTS PEOPLE; 3 Sign With Giants | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/l-e-myers-co-group-reports-earnings-for-qtr-to-march-31.html | L E MYERS CO GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/car-sales-declined-8.6-in-first-10-days-of-may.html | Car Sales Declined 8.6% In First 10 Days of May | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/maryland-limits-all-withdrawals-from-thrift-units.html | MARYLAND LIMITS ALL WITHDRAWALS FROM THRIFT UNITS | False | By Eric N. Berg, Special To the New York Times | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/big-board-election.html | BIG BOARD ELECTION | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-carousel-day.html | BRIEFING; Carousel Day | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-judge-refuses-to-dismiss-case-against-ex-agent.html | AROUND THE NATION; Judge Refuses to Dismiss Case Against Ex-Agent | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/market-place-mobile-home-stock-woes.html | Market Place; Mobile Home Stock Woes | False | By Vartanig G. Vartan | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/warner-amex-says-it-has-received-offers.html | WARNER AMEX SAYS IT HAS RECEIVED OFFERS | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-april-30.html | DRESSER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/damon-creations-inc-reports-earnings-for-qtr-to-march-31.html | DAMON CREATIONS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-lockheed-s-chief-plans-to-retire.html | BUSINESS PEOPLE; Lockheed's Chief Plans to Retire | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/astradyne-computer-indusries-reports-earnings-for-year-to-dec-31.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Year to Dec 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/in-saudi-oasis-of-calm-some-see-seeds-of-unrest.html | IN SAUDI OASIS OF CALM, SOME SEE SEEDS OF UNREST | False | By Elaine Sciolino, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/after-the-inferno-tears-and-bewilderment.html | AFTER THE INFERNO, TEARS AND BEWILDERMENT | False | By Robert Hanley, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/jean-dubuffet-painter-and-sculptor-is-dead.html | JEAN DUBUFFET, PAINTER AND SCULPTOR, IS DEAD | False | By John Russell | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-japan-alters-the-way-it-fingerprints-aliens.html | AROUND THE WORLD; Japan Alters the Way It Fingerprints Aliens | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/chemist-tells-of-high-insulin-levels-on-von-bulow-syringe.html | CHEMIST TELLS OF HIGH INSULIN LEVELS ON VON BULOW SYRINGE | False | By Jonathan Friendly, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-going-to-china.html | SCOUTING; Going to China | False | By Roy S. Johnson and Thomas Rogers | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/article-240040-no-title.html | Article 240040 -- No Title | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/cannon-group-inc-reports-earnings-for-qtr-to-march-31.html | CANNON GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/limited-inc-reports-earnings-for-qtr-to-may-4.html | LIMITED INC reports earnings for Qtr to May 4 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/how-fixed-price-contract-grew-104-million-missile-cost-tripled.html | HOW FIXED-PRICE CONTRACT GREW: $104 MILLION MISSILE COST TRIPLED | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-liberty-and-power.html | NEW YORK DAY BY DAY; Liberty and Power | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/local-voting-in-ulster-holds-seeks-of-change.html | LOCAL VOTING IN ULSTER HOLDS SEEKS OF CHANGE | False | By Jo Thomas, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/food-notes-239601.html | FOOD NOTES | False | By Nancy Jenkins | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/manila-seizes-5-rights-aides-groups-call-action-political.html | MANILA SEIZES 5 RIGHTS AIDES; GROUPS CALL ACTION 'POLITICAL' | False | By Steve Lohr, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/3-princeton-eating-clubs-faulted-in-reversal-of-ruling-on-sex-bias.html | 3 PRINCETON EATING CLUBS FAULTED IN REVERSAL OF RULING ON SEX BIAS | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/q-a-238895.html | Q&A | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/sovereign-corp-reports-earnings-for-qtr-to-march-31.html | SOVEREIGN CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/phillips-is-putting-more-assets-up-for-sale.html | PHILLIPS IS PUTTING MORE ASSETS UP FOR SALE | False | By Lee A. Daniels | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/scientific-systems-services-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/alamo-savings-association-of-texas-reports-earnings-for-qtr-to-march-31.html | ALAMO SAVINGS ASSOCIATION OF TEXAS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/capital-industries-reports-earnings-for-qtr-to-dec-31.html | CAPITAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/kitchen-equipment-a-professional-juicer.html | KITCHEN EQUIPMENT; A PROFESSIONAL JUICER | False | By Pierre Franey | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-march-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/gambling-inquiry-grows-in-memphis.html | GAMBLING INQUIRY GROWS IN MEMPHIS | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/comcoa-inc-reports-earnings-for-qtr-to-march-31.html | COMCOA INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/briefs-240159.html | BRIEFS | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/metropolitan-diary-239161.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-equal-restraints-on-prosecution-and-defense-are-inappropriate-241448.html | EQUAL RESTRAINTS ON PROSECUTION AND DEFENSE ARE INAPPROPRIATE | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/l-challenging-beef-241720.html | Challenging Beef | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/news-summary-241271.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/c-correction-241481.html | CORRECTION | False | | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/as-cuomos-chief-adviser-del-giudice-wields-power-from-outside-spotlight.html | AS CUOMO'S CHIEF ADVISER, DEL GIUDICE WIELDS POWER FROM OUTSIDE SPOTLIGHT | False | By Maurice Carroll, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/tax-aides-put-choice-to-reagan.html | TAX AIDES PUT CHOICE TO REAGAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/executive-changes-239775.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/c-correction-241335.html | CORRECTION | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/sale-of-hughes-aircraft-may-spawn-foundation.html | SALE OF HUGHES AIRCRAFT MAY SPAWN FOUNDATION | False | By Kathleen Teltsch | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/northrop-fighter-crashes.html | Northrop Fighter Crashes | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/6-bodies-in-ashes-of-radicals-home-assault-defended.html | 6 BODIES IN ASHES OF RADICALS' HOME; ASSAULT DEFENDED | False | By William K. Stevens, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/60-minute-gourmet-238883.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/democrats-reach-accord-on-budget.html | DEMOCRATS REACH ACCORD ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/goldsmith-increases-crown-stake.html | GOLDSMITH INCREASES CROWN STAKE | False | By Jonathan P. Hicks | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/scouting-age-is-relevant.html | SCOUTING; Age Is Relevant | False | By Roy S. Johnson and Thomas Rogers | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/commemorating-lewisohn-stadium.html | COMMEMORATING LEWISOHN STADIUM | False | By Sara Rimer | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/sharon-offer-assailed.html | Sharon Offer Assailed | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/health-care-services-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/economic-scene-scrutinizing-bonn-outcome.html | Economic Scene; Scrutinizing Bonn Outcome | False | By Peter T. Kilborn | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/former-aide-to-carey-denies-arranging-for-lease-by-state.html | FORMER AIDE TO CAREY DENIES ARRANGING FOR LEASE BY STATE | False | By Alexander Reid | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/tax-preparer-rule-stricter.html | Tax-Preparer Rule Stricter | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/3-groups-say-us-distorts-its-reports-on-rights-situation.html | 3 GROUPS SAY U.S. DISTORTS ITS REPORTS ON RIGHTS SITUATION | False | By Ronald Smothers, Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/chip-index-declines.html | Chip Index Declines | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-march-29.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/eased-tax-plan-asked-for-housing.html | EASED TAX PLAN ASKED FOR HOUSING | False | By Robert Pear, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/bond-prices-show-a-sharp-rise.html | Bond Prices Show a Sharp Rise | False | By Kenneth N. Gilpin | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/union-resolution-loses-at-pan-am.html | Union Resolution Loses at Pan Am | False | AP | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/congress-gets-bills-to-raise-economic-status-of-women.html | CONGRESS GETS BILLS TO RAISE ECONOMIC STATUS OF WOMEN | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/cbs-sues-ziff-over-report.html | CBS Sues Ziff Over Report | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/rockwood-holding-co-reports-earnings-for-qtr-to-march-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/discoveries-fish-full-of-pencils-side-of-a-wrist-watch.html | DISCOVERIES; FISH FULL OF PENCILS, SIDE-OF-A-WRIST WATCH | False | By Carol Lawson | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/pentagon-buying-need-for-businesslike-business.html | PENTAGON BUYING: NEED FOR BUSINESSLIKE BUSINESS | False | By Jeff Gerth, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-refrigerators-and-the-homeless.html | NEW YORK DAY BY DAY; Refrigerators And the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/shoe-town-inc-reports-earnings-for-qtr-to-march-31.html | SHOE-TOWN INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/production-in-italy.html | Production in Italy | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/laker-trust-suit-deal-is-expected-by-monday.html | LAKER TRUST SUIT DEAL IS EXPECTED BY MONDAY | False | By Agis Salpukas | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-some-of-the-oppressed-the-president-omitted-240294.html | Some of the Oppressed The President Omitted | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-israeli-labor-bloc-wins-67.3-in-union-vote.html | AROUND THE WORLD; Israeli Labor Bloc Wins 67.3% in Union Vote | False | Special to The New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-super-in-name.html | SPORTS PEOPLE; Super in Name | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/schiele-oil-painting-sold-at-auction-of-modern-art.html | SCHIELE OIL PAINTING SOLD AT AUCTION OF MODERN ART | False | By Rita Reif | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/us-soccer-team-impressive-in-drill.html | U.S. Soccer Team Impressive in Drill | False | By Alex Yannis, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/basf-gets-inmont-for-1-billion.html | BASF GETS INMONT FOR $1 BILLION | False | By Robert J. Cole | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/icahn-increases-twa-stake.html | Icahn Increases T.W.A. Stake | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/around-the-world-christian-democrats-no-1-with-italian-voters.html | AROUND THE WORLD; Christian Democrats No. 1 With Italian Voters | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/a-karate-adventure-blade-in-hong-kong.html | A KARATE ADVENTURE, 'BLADE IN HONG KONG' | False | By John J. O'Connor | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-illinois-offer.html | FINANCE/NEW ISSUES; Illinois Offer | False | | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | OXFORD FIRST CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/madrid-admits-an-intelligence-agency-spied-on-opposition-parties.html | MADRID ADMITS AN INTELLIGENCE AGENCY SPIED ON OPPOSITION PARTIES | False | By Edward Schumacher, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-sipe-to-start-sunday.html | SPORTS PEOPLE; Sipe to Start Sunday | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/wine-talk-240163.html | WINE TALK | False | By Frank J. Prial | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/american-league-three-homers-in-fourth-help-royals-beat-orioles.html | AMERICAN LEAGUE; THREE HOMERS IN FOURTH HELP ROYALS BEAT ORIOLES | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/dow-down-4.20-in-heavier-trading.html | DOW DOWN 4.20 IN HEAVIER TRADING | False | By John Crudele | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/private-insurance-in-spotlight.html | PRIVATE INSURANCE IN SPOTLIGHT | False | By Nicholas D. Kristof | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/gould-investors-trust-reports-earnings-for-qtr-to-march-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/real-estate-relocating-jersey-city-companies.html | Real Estate; Relocating Jersey City Companies | False | By Shawn G. Kennedy | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/advertising-nike-benefits-by-campaign.html | ADVERTISING; Nike Benefits By Campaign | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/lincoln-income-life-insurance-reports-earnings-for-qtr-to-march-31.html | LINCOLN INCOME LIFE INSURANCE reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-olajuwon-s-debut.html | SPORTS PEOPLE; Olajuwon's Debut | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/search-for-bodies-and-for-reason-in-smoky-ruins.html | SEARCH FOR BODIES, AND FOR REASON, IN SMOKY RUINS | False | By Lindsey Gruson, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/castle-industries-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/ballet-school-president-gets-support-in-dispute.html | BALLET SCHOOL PRESIDENT GETS SUPPORT IN DISPUTE | False | By Jennifer Dunning | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/knotty-job-for-vterinarian.html | Knotty Job for Vterinarian | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/25-investors-join-in-new-conrail-bid.html | 25 INVESTORS JOIN IN NEW CONRAIL BID | False | By Reginald Stuart, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-president-is-named-at-mars-consulting.html | BUSINESS PEOPLE; President Is Named At Mars Consulting | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/mesopotamia-cradle-of-haute-cuisine.html | MESOPOTAMIA: CRADLE OF HAUTE CUISINE? | False | By Erik Eckholm | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/paula-hughes-53-securities-broker.html | PAULA HUGHES, 53, SECURITIES BROKER | False | By Joan Cook | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/universal-development-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/barnwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/the-presidency-more-anguish-from-that-trip-to-germany.html | THE PRESIDENCY; MORE ANGUISH FROM THAT TRIP TO GERMANY | False | By Hedrick Smith, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/movies/pbs-offers-documentary-on-the-life-of-melville.html | PBS OFFERS DOCUMENTARY ON THE LIFE OF MELVILLE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/met-given-1-million-for-armor.html | MET GIVEN $1 MILLION FOR ARMOR | False | By Douglas C. McGill | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/brt-realty-trust-reports-earnings-for-qtr-to-march-31.html | BRT REALTY TRUST reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/koch-proposes-new-zoning-for-apartments.html | KOCH PROPOSES NEW ZONING FOR APARTMENTS | False | By Jesus Rangel | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/koch-rejects-bombing-tactic.html | KOCH REJECTS BOMBING TACTIC | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/inland-to-write-off-about-35-million.html | Inland to Write Off About $35 Million | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/britain-s-new-generation-of-chefs-comes-of-age.html | BRITAIN'S NEW GENERATION OF CHEFS COMES OF AGE | False | By Marian Burros | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-weapons-from-grenada-found-on-navy-vessel.html | AROUND THE NATION; Weapons From Grenada Found on Navy Vessel | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/parallels-1783-and-1985.html | PARALLELS: 1783 AND 1985 | False | By Sidney Lens | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/for-moses-an-unlucky-outdoor-start.html | FOR MOSES, AN UNLUCKY OUTDOOR START | False | By Frank Litsky | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/congress-the-92-group-moderate-republicans-lay-plans.html | CONGRESS; THE 92 GROUP: MODERATE REPUBLICANS LAY PLANS | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-march-31.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/ge-credit-tiffany-in-deal.html | G.E. Credit, Tiffany in Deal | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/national-league-phils-rout-reds-7-1-end-skid-at-seven.html | NATIONAL LEAGUE; PHILS ROUT REDS, 7-1; END SKID AT SEVEN | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/quotation-of-the-day-241479.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/l-kitchen-view-239786.html | Kitchen View | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/channel-13-purchases-its-broadcasting-space.html | CHANNEL 13 PURCHASES ITS BROADCASTING SPACE | False | By Sally Bedell Smith | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/fire-disrupts-flushing-line.html | Fire Disrupts Flushing Line | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/senators-open-debate-on-foreign-aid-bill-for-86.html | SENATORS OPEN DEBATE ON FOREIGN AID BILL FOR '86 | False | By Shirley Christian, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/observer-once-garbed-in-orange.html | OBSERVER; ONCE GARBED IN ORANGE | False | By Russell Baker | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | BASIX CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/urgent-care-systems-of-america-reports-earnings-for-qtr-to-feb-28.html | URGENT CARE SYSTEMS OF AMERICA reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/kin-of-murder-victims-seek-changes-in-laws.html | KIN OF MURDER VICTIMS SEEK CHANGES IN LAWS | False | By James Brooke, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/3-syrians-convicted-of-spying-for-the-israelis-are-hanged.html | 3 Syrians Convicted of Spying For the Israelis Are Hanged | False | AP, Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-let-s-try-constructive-engagement-in-nicaragua-241445.html | LET'S TRY CONSTRUCTIVE ENGAGEMENT IN NICARAGUA | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/city-landlords-lobby-for-end-to-rent-limits.html | CITY LANDLORDS LOBBY FOR END TO RENT LIMITS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/grayson-m-p-murphy-dies-senior-partner-in-law-firm.html | GRAYSON M-P. MURPHY DIES; SENIOR PARTNER IN LAW FIRM | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/briefing-whither-ellingwood.html | BRIEFING; Whither Ellingwood? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/federal-farm-credit-banks-funding-reports-earnings-for-qtr-to-march-31.html | FEDERAL FARM CREDIT BANKS FUNDING reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/celtic-rally-overcomes-76ers.html | CELTIC RALLY OVERCOMES 76ERS | False | By Sam Goldaper, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/ballet-theater-revival-of-tudor-s-dim-lustre.html | BALLET THEATER: REVIVAL OF TUDOR'S 'DIM LUSTRE' | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-copland-music.html | CONCERT: COPLAND MUSIC | False | By Bernard Holland | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-workers-on-approval-239588.html | Workers on Approval | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/anderson-clayton-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/theater/stage-ellen-barkin-in-eden-court.html | STAGE: ELLEN BARKIN IN 'EDEN COURT' | False | By Frank Rich | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/nicaraguan-leader-predicts-us-will-broaden-embargo.html | NICARAGUAN LEADER PREDICTS U.S. WILL BROADEN EMBARGO | False | By Stephen Kinzer, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/layoffs-at-apple.html | Layoffs at Apple | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/washington-homes-inc-reports-earnings-for-qtr-to-march-31.html | WASHINGTON HOMES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/around-the-nation-new-trial-for-man-freed-in-rape-case-is-opposed.html | AROUND THE NATION; New Trial for Man Freed In Rape Case Is Opposed | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/top-polish-police-offical-out-tied-to-priest-case.html | TOP POLISH POLICE OFFICAL OUT; TIED TO PRIEST CASE | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-pennsylvania.html | FINANCE/NEW ISSUES; Pennsylvania | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/us-aides-oppose-car-fuel-consumption-guides.html | U.S. AIDES OPPOSE CAR FUEL CONSUMPTION GUIDES | False | Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/sports/sports-people-ali-in-china.html | SPORTS PEOPLE; Ali in China | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/bridge-cavendish-club-team-event-draws-high-powered-field.html | BRIDGE; Cavendish Club Team Event Draws High-Powered Field | False | By Alan Truscott | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | COASTAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | BLOUNT INC reports earnings for Qtr to Feb 28 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-equal-restraints-on-prosecution-and-defense-are-inappropriate-239949.html | Equal Restraints on Prosecution and Defense Are Inappropriate | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/hmg-property-investors-reports-earnings-for-qtr-to-march-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-people-chief-is-replaced-by-general-nutrition.html | BUSINESS PEOPLE; CHIEF IS REPLACED BY GENERAL NUTRITION | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-guitar-festival.html | CONCERT: GUITAR FESTIVAL | False | By John S. Wilson | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/business-digest-240884.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/driver-harris-co-reports-earnings-for-qtr-to-march-31.html | DRIVER-HARRIS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/warner-computer-systems-reports-earnings-for-qtr-to-april-30.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-grant-and-graffiti.html | NEW YORK DAY BY DAY; Grant and Graffiti | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-let-s-try-constructive-engagement-in-nicaragua-239787.html | Let's Try Constructive Engagement in Nicaragua | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/bomb-was-not-incendiary.html | BOMB WAS NOT INCENDIARY | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/sage-energy-co-reports-earnings-for-qtr-to-march-31.html | SAGE ENERGY CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/us/panel-condemns-reagan-orders-to-ignore-contract-review.html | PANEL CONDEMNS REAGAN ORDERS TO IGNORE CONTRACT REVIEW | False | By David Burnham, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/bolar-pharmaceuticals-co-reports-earnings-for-qtr-to-march-31.html | BOLAR PHARMACEUTICALS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/concert-waterloo-festival-at-carnegie-hall.html | CONCERT: WATERLOO FESTIVAL AT CARNEGIE HALL | False | By Bernard Holland | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/movies/reporter-s-notebook-cannes-sans-sun-or-hit.html | REPORTER'S NOTEBOOK: CANNES SANS SUN OR HIT | False | By Aljean Harmetz, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/garden/hinckley-s-parents-have-new-mission.html | HINCKLEY'S PARENTS HAVE NEW MISSION | False | By Glenn Collins, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/church-teachings-on-sex-won-t-change-pope-tells-dutch-youths.html | CHURCH TEACHINGS ON SEX WON'T CHANGE, POPE TELLS DUTCH YOUTHS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/cornelius-engert-diplomat-worked-for-us-in-mideast.html | CORNELIUS ENGERT, DIPLOMAT; WORKED FOR U.S. IN MIDEAST | False | By Wolfgang Saxon, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/l-are-our-supercarriers-too-big-for-us-239589.html | Are Our Supercarriers Too Big for Us? | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/international-banknote-co-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/beirut-gunmen-seize-a-un-relief-official.html | Beirut Gunmen Seize A U.N. Relief Official | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/official-says-us-leads-in-arms-technology.html | OFFICIAL SAYS U.S. LEADS IN ARMS TECHNOLOGY | False | By Leslie Gelb, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/opinion/stonewalling-the-disabled.html | Stonewalling the Disabled | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/russians-said-to-step-up-air-and-artillery-attacks-inside-pakistan.html | RUSSIANS SAID TO STEP UP AIR AND ARTILLERY ATTACKS INSIDE PAKISTAN | False | By Steven R. Weisman, Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/wiesenthal-lists-mengele-sightings.html | WIESENTHAL LISTS MENGELE SIGHTINGS | False | By Henry Kamm, Special To the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/world/all-the-tea-in-china-price-soars-by-400.html | All the Tea in China: Price Soars by 400% | False | AP | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/telerate-inc-reports-earnings-for-qtr-to-march-31.html | TELERATE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/arts/manny-s-music-store-turns-50.html | MANNY'S MUSIC STORE TURNS 50 | False | By Carter B. Horsley | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/new-york-day-by-day-koch-and-cultural-pursuits.html | NEW YORK DAY BY DAY; Koch and Cultural Pursuits | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/us-moves-to-aid-maryland-thrift-unions.html | U.S. MOVES TO AID MARYLAND THRIFT UNIONS | False | By Nathaniel C. Nash, Special to the New York Times | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/nyregion/parents-stage-a-sit-in-over-school-transfer-plan.html | PARENTS STAGE A SIT-IN OVER SCHOOL TRANSFER PLAN | False | By Larry Rohter | 1985-05-21 | TX 1-582769 |
| 1985-05-15 | 1985-05-15 | https://www.nytimes.com/1985/05/15/business/finance-new-issues-nebraska-finance-mortgage-bonds.html | FINANCE/NEW ISSUES; Nebraska Finance Mortgage Bonds | False | | 1985-05-21 | TX 1-582769 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/yankee-cos-reports-earnings-for-qtr-to-march-31.html | YANKEE COS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/a-kid-glove-inquisition-for-scholars.html | A KID-GLOVE INQUISITION FOR SCHOLARS | False | By Dudley Clendinen | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/business-digest-243844.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/everton-wins-soccer-trophy.html | Everton Wins Soccer Trophy | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/little-rock-bank-loss.html | LITTLE ROCK BANK LOSS | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/gardening-care-and-feeding-of-the-hardy-lilac.html | GARDENING; CARE AND FEEDING OF THE HARDY LILAC | False | By Joan Lee Faust | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/c-correction-243737.html | CORRECTION | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | TRIMEDYNE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/arts-and-letters-prizes-presented-by-academy.html | ARTS AND LETTERS PRIZES PRESENTED BY ACADEMY | False | By Herbert Mitgang | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/farm-export-give-away-planned.html | Farm Export Give-Away Planned | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-people-dunston-sent-down.html | SPORTS PEOPLE; Dunston Sent Down | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/gooden-struggles-but-wins-sixth.html | GOODEN STRUGGLES BUT WINS SIXTH | False | By Joseph Durso, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/the-city-2-piers-offered-for-concrete-plant.html | THE CITY; 2 Piers Offered For Concrete Plant | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-2-flee-prison-in-chicago-big-manhunt-under-way.html | AROUND THE NATION; 2 Flee Prison in Chicago; Big Manhunt Under Way | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/top-official-tells-church-council-that-it-s-time-to-mend-its-ways.html | TOP OFFICIAL TELLS CHURCH COUNCIL THAT IT'S TIME TO MEND ITS WAYS | False | By Ari L. Goldman, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/reliance-insurance-co-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/essay-citizen-of-the-world.html | ESSAY; CITIZEN OF THE WORLD | False | By William Safire | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/poll-finds-minority-groups-unhappy-with-city-services.html | POLL FINDS MINORITY GROUPS UNHAPPY WITH CITY SERVICES | False | By Sam Roberts | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/alden-electronics-inc-reports-earnings-for-year-to-march-30.html | ALDEN ELECTRONICS INC reports earnings for Year to March 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/calendar-of-events-day-of-wildflowers.html | CALENDAR OF EVENTS: DAY OF WILDFLOWERS | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/supreme-court-of-tents-with-wheels-and-houses-with-oars.html | Supreme Court; Of Tents With Wheels And Houses With Oars | False | By Linda Greenhouse, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/action-on-information-bill.html | Action on Information Bill | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/l-language-and-thought-242154.html | LANGUAGE AND THOUGHT | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/continental-steel-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/maude-douglas-tweedy.html | MAUDE DOUGLAS TWEEDY | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/k-n-energy-inc-reports-earnings-for-qtr-to-march-31.html | K N ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/walker-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | LANDMARK LAND CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/israelis-illegally-got-us-devices-used-in-making-nuclear-weapons.html | ISRAELIS ILLEGALLY GOT U.S. DEVICES USED IN MAKING NUCLEAR WEAPONS | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-that-town-in-germany.html | BRIEFING; That Town in Germany | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/antisatellite-weapon-facing-delays-and-sharp-cost-increases.html | ANTISATELLITE WEAPON FACING DELAYS AND SHARP COST INCREASES | False | By Wayne Biddle, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-football-beckons-georgetown-star.html | SCOUTING; Football Beckons Georgetown Star | False | By Thomas Rogers | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/quotation-of-the-day-243905.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/hedberg-gets-post.html | Hedberg Gets Post | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/bid-for-conrail-stirs-wall-street.html | Bid for Conrail Stirs Wall Street | False | By Kenneth N. Gilpin | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/howell-industries-inc-reports-earnings-for-qtr-to-april-30.html | HOWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/unocal-talks-end-pickens-aide-says.html | Unocal Talks End, Pickens Aide Says | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/union-dominion-realty-reports-earnings-for-qtr-to-march-31.html | UNION DOMINION REALTY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/ames-department-stores-inc-reports-earnings-for-qtr-to-march-31.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/our-towns-sun-surf-and-the-brassy-song-of-the-boardwalk.html | OUR TOWNS; SUN, SURF AND THE BRASSY SONG OF THE BOARDWALK | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/business-people-thrift-insurance-head-putting-in-long-days.html | BUSINESS PEOPLE; Thrift Insurance Head Putting in Long Days | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/briefs-243314.html | BRIEFS | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/but-will-it-still-be-tax-reform.html | But Will It Still Be Tax Reform? | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-raising-money-without-alumni.html | NEW YORK DAY BY DAY; Raising Money Without Alumni | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/nisshin-in-talks.html | NISSHIN IN TALKS | False | By Ap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/egyptian-israeli-talks-open-80-arrested-in-cairo.html | EGYPTIAN-ISRAELI TALKS OPEN; 80 ARRESTED IN CAIRO | False | By Judith Miller, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/five-plan-final-weeks-drive-in-jersey-governor-s-primary.html | FIVE PLAN FINAL WEEKS' DRIVE IN JERSEY GOVERNOR'S PRIMARY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/mentors-help-shape-futures-for-students.html | MENTORS HELP SHAPE FUTURES FOR STUDENTS | False | By Judy Klemesrud | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/united-states-sugar-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SUGAR CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/berkshire-gas-co-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/awnings-can-help-shade-summer-sun.html | AWNINGS CAN HELP SHADE SUMMER SUN | False | By Karel Joyce Littman | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/daimler-wins-dornier-stake.html | Daimler Wins Dornier Stake | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-opportunity-on-the-connecticut-turnpike-242250.html | Opportunity on the Connecticut Turnpike | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/energynorth-inc-reports-earnings-for-qtr-to-march-31.html | ENERGYNORTH INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-federal-judge-dismisses-suits-on-indian-claims.html | AROUND THE NATION; Federal Judge Dismisses Suits on Indian Claims | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/music-glass-and-koyaanisqatsi.html | MUSIC: GLASS AND 'KOYAANISQATSI' | False | By Tim Page | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-do-you-know-this-police-officer-242244.html | Do You Know This Police Officer? | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/zayre-corp-reports-earnings-for-qtr-to-april-27.html | ZAYRE CORP reports earnings for Qtr to April 27 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/home-beat-tables-in-a-limited-edition.html | HOME BEAT; TABLES IN A LIMITED EDITION | False | By Suzanne Slesin | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/wilson-brothers-reports-earnings-for-qtr-to-march-31.html | WILSON BROTHERS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/imperial-industries-inc-reports-earnings-for-qtr-to-march-31.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/petro-lewis-corp-reports-earnings-for-qtr-to-march-31.html | PETRO-LEWIS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-one-mans-reform.html | NEW YORK DAY BY DAY; One Man's 'Reform' . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/key-rates-242680.html | Key Rates | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/oldest-known-dinosaur-believed-found-in-us.html | OLDEST KNOWN DINOSAUR BELIEVED FOUND IN U.S. | False | By John Noble Wilford | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/will-horwitt-51-sculptor-worked-in-wood-and-steel.html | Will Horwitt, 51, Sculptor; Worked in Wood and Steel | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-workers-in-leningrad-visited-by-gorbachev.html | AROUND THE WORLD; Workers in Leningrad Visited by Gorbachev | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/georgia-thrift-plan.html | Georgia Thrift Plan | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-women-and-law.html | NEW YORK DAY BY DAY; Women and Law | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/utilities-challenged-on-donation-policy.html | Utilities Challenged On Donation Policy | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/cable-tv-service-bars-violence-documentary.html | Cable TV Service Bars 'Violence' Documentary | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/federal-insurance-stricter-than-private-systems.html | FEDERAL INSURANCE STRICTER THAN PRIVATE SYSTEMS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/finance-new-issues-close-race-for-salomon-against-first-boston.html | FINANCE/NEW ISSUES; Close Race for Salomon Against First Boston | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/brothers-success-hints-at-cable-s-new-role.html | 'BROTHERS' SUCCESS HINTS AT CABLE'S NEW ROLE | False | By Stephen Farber | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-reform-new-york-city-board-of-elections-242252.html | Reform New York City Board of Elections | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/columbia-graduates-7173-after-a-brief-apartheid-protest.html | COLUMBIA GRADUATES 7,173 AFTER A BRIEF APARTHEID PROTEST | False | By Frank J. Prial | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-letter-on-punishment-the-best-available-deal-for-new-york-243008.html | Letter: On Punishment; The Best Available Deal for New York | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/malaysia-s-scrappy-chief-a-man-of-many-parts.html | MALAYSIA'S SCRAPPY CHIEF: A MAN OF MANY PARTS | False | By Barbara Crossette, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/2-thrift-units-merge.html | 2 Thrift Units Merge | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/panex-industries-inc-reports-earnings-for-qtr-to-march-31.html | PANEX INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/blast-in-pakistan-has-officials-jittery.html | BLAST IN PAKISTAN HAS OFFICIALS JITTERY | False | By Steven R. Weisman, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | QUANTUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/employers-offer-more-child-care.html | EMPLOYERS OFFER MORE CHILD CARE | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-people-pact-for-devil-coach.html | SPORTS PEOPLE; Pact for Devil Coach | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/design-notebook-bronzes-of-gardens-past-flourish-in-li-show.html | DESIGN NOTEBOOK; BRONZES OF GARDENS PAST FLOURISH IN L.I. SHOW | False | By Grace Glueck | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/5-billion-allied-deal-for-signal.html | 5% BILLION ALLIED DEAL FOR SIGNAL | False | By Robert J. Cole | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-people-dodgers-demoted.html | SPORTS PEOPLE; Dodgers Demoted | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/a-global-attack-on-terror.html | A GLOBAL ATTACK ON TERROR | False | By Benjamin Netanyahu | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/money-fund-rates-fall.html | Money Fund Rates Fall | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/transforming-dark-courtyards-into-bright-spaces.html | TRANSFORMING DARK COURTYARDS INTO BRIGHT SPACES | False | By Joseph Giovannini | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/tri-chem-inc-reports-earnings-for-qtr-to-march-31.html | TRI-CHEM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/c-correction-243835.html | CORRECTION | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/us-wins-cup-qualifier-on-late-goal.html | U.S. WINS CUP QUALIFIER ON LATE GOAL | False | By Alex Yannis, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/us-defends-disputed-hutton-decision.html | U.S. DEFENDS DISPUTED HUTTON DECISION | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/us-official-links-arms-control-to-soviet-action-on-human-rights.html | U.S. OFFICIAL LINKS ARMS CONTROL TO SOVIET ACTION ON HUMAN RIGHTS | False | By Christopher S. Wren, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/midcon-increases-its-credit-line.html | Midcon Increases Its Credit Line | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/timberland-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/paul-dewitt-dead-a-longtime-official-of-bar-association.html | PAUL DEWITT DEAD; A LONGTIME OFFICIAL OF BAR ASSOCIATION | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/raymark-corp-reports-earnings-for-qtr-to-march-31.html | RAYMARK CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/times-officer-is-retiring.html | Times Officer Is Retiring | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-people-memphis-state-blues.html | SPORTS PEOPLE; Memphis State Blues | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/the-city-1-dead-and-2-hurt-in-holdup-at-plant.html | THE CITY; 1 Dead and 2 Hurt In Holdup at Plant | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/brady-w-h-co-reports-earnings-for-qtr-to-april-30.html | BRADY, W H CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/senate-votes-a-12.8-million-foreign-aid-bill.html | SENATE VOTES A $12.8 MILLION FOREIGN AID BILL | False | By Shirley Christian, Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/business-people-fairchild-officer-gets-2-key-posts.html | BUSINESS PEOPLE; Fairchild Officer Gets 2 Key Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-march-31.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/opening-the-house-reflections.html | OPENING THE HOUSE: REFLECTIONS | False | By Olive Evans | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/a-vendor-of-crafts-in-papier-mache.html | A VENDOR OF CRAFTS IN PAPIER-MACHE | False | By Fred Ferretti | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/the-city-bidder-for-theater-on-pier-84-sought.html | THE CITY; Bidder for Theater On Pier 84 Sought | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/utilicorp-united-reports-earnings-for-qtr-to-march-31.html | UTILICORP UNITED reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/ballet-la-sylphide.html | BALLET: 'LA SYLPHIDE | False | By Jennifer Dunning | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/style/princess-yasmin-aga-khan-married-to-basil-embiricos.html | Princess Yasmin Aga Khan Married to Basil Embiricos | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/kohl-is-planning-risky-encounters.html | KOHL IS PLANNING RISKY ENCOUNTERS | False | By James M. Markham, Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/tii-industries-reports-earnings-for-qtr-to-march-29.html | TII INDUSTRIES reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/why-ge-became-a-pickpocket.html | Why G.E. Became a Pickpocket | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/telesphere-international-inc-reports-earnings-for-qtr-to-april-30.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/goode-rebuts-koch-s-view.html | Goode Rebuts Koch's View | False | AP | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-losing-days.html | SCOUTING; Losing Days | False | By Thomas Rogers | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/moncor-inc-reports-earnings-for-qtr-to-march-31.html | MONCOR INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/northrop-backs-tigershark-jet.html | Northrop Backs Tigershark Jet | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/technology-the-plastic-pollution-fight.html | Technology; The Plastic Pollution Fight | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/dire-thrift-outlook.html | DIRE THRIFT OUTLOOK | False | By Robert A. Bennett | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/printronix-inc-reports-earnings-for-qtr-to-march-29.html | PRINTRONIX INC reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/yankees-win-on-error-in-10th.html | YANKEES WIN ON ERROR IN 10TH | False | By Craig Wolff | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/abroad-at-home-now-we-see-it.html | ABROAD AT HOME; NOW WE SEE IT | False | By Anthony Lewis | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-study-sees-risks-in-us-tax-plan.html | NEW YORK STUDY SEES RISKS IN U.S. TAX PLAN | False | By Stephen Engelberg, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/arms-spending-draws-criticism-at-barnard-rite.html | ARMS SPENDING DRAWS CRITICISM AT BARNARD RITE | False | By Sara Rimer | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/concern-and-patience-mingle-in-savings-line.html | CONCERN AND PATIENCE MINGLE IN SAVINGS LINE | False | By Gary Klott | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/vehicles-are-recalled-by-two-auto-makers.html | Vehicles Are Recalled By Two Auto Makers | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/symptomless-victims-may-spread-aids-for-years.html | SYMPTOMLESS VICTIMS MAY SPREAD AIDS FOR YEARS | False | By Harold M. Schmeck Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/as-duarte-begins-a-visit-to-us-optimism-returns-to-el-salvador.html | AS DUARTE BEGINS A VISIT TO U.S., OPTIMISM RETURNS TO EL SALVADOR | False | By James Lemoyne, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/friona-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/chicago-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/public-to-get-fuller-view-of-dr-king.html | PUBLIC TO GET FULLER VIEW OF DR. KING | False | By William E. Schmidt, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-despite-the-analysts-mitterrand-is-not-de-gaulle-244073.html | Despite the Analysts, Mitterrand Is Not de Gaulle | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | VIATECH INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/american-bakeries-co-reports-earnings-for-qtr-to-april-20.html | AMERICAN BAKERIES CO reports earnings for Qtr to April 20 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/oak-hill-sportswear-reports-earnings-for-qtr-to-march-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/senate-urges-dollar-action.html | Senate Urges Dollar Action | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/bridge-becker-squad-takes-first-in-cavendish-team-event.html | Bridge; Becker Squad Takes First In Cavendish Team Event | False | By Alan Truscott | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | CRYSTAL OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/books/books-of-the-times-242072.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/inventories-down-0.1-sales-up-0.4-in-march.html | Inventories Down 0.1%, Sales Up 0.4% in March | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/bmt-train-derails-injuring-21-and-disrupting-5-lines.html | BMT TRAIN DERAILS, INJURING 21 AND DISRUPTING 5 LINES | False | By Larry Rohter | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-stars-anyone.html | BRIEFING; Stars, Anyone? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/market-place-turning-away-fund-buyers.html | Market Place; Turning Away Fund Buyers | False | By Vartanig G. Vartan | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/calling-all-bipeds-with-100.html | Calling All Bipeds With $100 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/hughes-lead-by-gm-seen.html | Hughes Lead By G.M. Seen | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/stage-one-act-plays-marathon-85.html | STAGE: ONE-ACT PLAYS, 'MARATHON '85' | False | By Frank Rich | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/xcor-international-inc-reports-earnings-for-qtr-to-march-31.html | XCOR INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/nissan-picks-cray-computer.html | NISSAN PICKS CRAY COMPUTER | False | By David E. Sanger | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | HAZELTON LABORATORIES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/news-summary-243740.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/electrospace-systems-inc-reports-earnings-for-qtr-to-march-29.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/pope-in-plea-for-the-hungry.html | POPE IN PLEA FOR THE HUNGRY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-march-30.html | WELLCO ENTERPRISES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-noted-in-brief-charol-society-in-2-modern-works.html | Music: Noted in Brief; Charol Society In 2 Modern Works | False | By Bernard Holland | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | ANACOMP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/dunlop-to-sell-us-tire-unit.html | Dunlop to Sell U.S. Tire Unit | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/a-state-hearing-set-on-actions-by-city-s-police.html | A STATE HEARING SET ON ACTIONS BY CITY'S POLICE | False | By Edward A. Gargan, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/c-correction-243904.html | CORRECTION | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/il-salomon.html | I.L. SALOMON | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/swedish-price-increases.html | Swedish Price Increases | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/short-term-rates-decline-modestly.html | SHORT-TERM RATES DECLINE MODESTLY | False | By Michael Quint | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/templeton-energy-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLETON ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-despite-the-analysts-mitterrand-in-not-de-gaulle-242251.html | DESPITE THE ANALYSTS, MITTERRAND IN NOT DE GAULLE | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-farce-by-barab.html | MUSIC: 'FARCE,' BY BARAB | False | By Bernard Holland | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/house-panel-finds-arms-makers-routinely-billing-us-improperly.html | HOUSE PANEL FINDS ARMS MAKERS ROUTINELY BILLING U.S. IMPROPERLY | False | Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/worthen-banking-corp-reports-earnings-for-qtr-to-march-31.html | WORTHEN BANKING CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/around-the-nation-progress-reported-in-airline-contract-talks.html | AROUND THE NATION; Progress Reported In Airline Contract Talks | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/concert-the-cleveland-orchestra.html | CONCERT: THE CLEVELAND ORCHESTRA | False | By Donal Henahan | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/nba-playoffs-sore-elbows-no-handicap-for-celtics.html | N.B.A. PLAYOFFS; Sore Elbows No Handicap for Celtics | False | By Sam Goldaper | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-a-voice-in-the-tunnel.html | NEW YORK DAY BY DAY; A Voice in the Tunnel | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/no-us-soviet-gain-on-a-summit-talk.html | NO U.S.-SOVIET GAIN ON A SUMMIT TALK | False | By Bernard Gwertzman, Special to the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/compudyne-corp-reports-earnings-for-qtr-to-march-31.html | COMPUDYNE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/city-ballet-firebird.html | CITY BALLET: 'FIREBIRD' | False | By Jack Anderson | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | DOME PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/maryland-deposit-run-eases.html | MARYLAND DEPOSIT RUN EASES | False | By Eric N. Berg | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/questions-about-a-bombing.html | Questions About a Bombing | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/western-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | WESTERN TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/dayco-corp-reports-earnings-for-qtr-to-april-30.html | DAYCO CORP reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/cenergy-corp-reports-earnings-for-qtr-to-dec-31.html | CENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/photo-of-dr-stanley-stuber-dr-stanley-stuber-81-clergyman-and-author.html | photo of Dr. Stanley Stuber; Dr. Stanley Stuber, 81, Clergyman and Author | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/white-defendant-s-conviction-dismissed-on-racial-grounds.html | WHITE DEFENDANT'S CONVICTION DISMISSED ON RACIAL GROUNDS | False | By Arnold H. Lubasch | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/national-league-cardinals-crush-padres-14-4.html | NATIONAL LEAGUE; Cardinals Crush Padres, 14-4 | False | AP | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/associated-allied.html | ASSOCIATED-ALLIED | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/finance-new-issues-variety-of-bonds-in-texas-offering.html | FINANCE/NEW ISSUES; Variety of Bonds In Texas Offering | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/american-league-a-s-pound-brewers-with-19-hits-19-3.html | AMERICAN LEAGUE; A'S POUND BREWERS WITH 19 HITS, 19-3 | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/c-correction-243906.html | CORRECTION | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/superdollars-and-superdebt.html | SUPERDOLLARS AND SUPERDEBT | False | By James D. Robinson 3d | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-million-dollar-musings.html | BRIEFING; Million-Dollar Musings | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/liberal-party-chiefs-consider-backing-koch.html | LIBERAL PARTY CHIEFS CONSIDER BACKING KOCH | False | By Frank Lynn | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/theater-ceremonies.html | THEATER: 'CEREMONIES' | False | By Mel Gussow | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/reagan-approves-primary-elements-of-tax-overhaul.html | REAGAN APPROVES PRIMARY ELEMENTS OF TAX OVERHAUL | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/zale-corp-reports-earnings-for-qtr-to-march-31.html | ZALE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/new-york-day-by-day-computers-in-shelters.html | NEW YORK DAY BY DAY; Computers in Shelters | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/artist-s-style-wins-high-praise-and-rejection.html | ARTIST'S STYLE WINS HIGH PRAISE -- AND REJECTION | False | By Douglas C. McGill | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/fleming-companies-inc-reports-earnings-for-qtr-to-april-20.html | FLEMING COMPANIES INC reports earnings for Qtr to April 20 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MCO HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/temco-home-health-care-products-reports-earnings-for-qtr-to-march-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-do-drink-the-water.html | BRIEFING; Do Drink the Water | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/state-department-who-s-who-now-the-old-boy-network-is-dead.html | State Department; Who's Who Now the Old-Boy Network Is Dead | False | By Leslie H. Gelb, Special To the New York Times | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/opinion/l-pro-sports-on-campus-242245.html | Pro Sports on Campus | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/drug-test-guidelines-listed.html | Drug Test Guidelines Listed | False | By Murray Chass | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/democratic-panel-is-formed-to-lure-voters-back-to-party.html | DEMOCRATIC PANEL IS FORMED TO LURE VOTERS BACK TO PARTY | False | By Phil Gailey, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/novo-industries-reports-earnings-for-qtr-to-march-31.html | NOVO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/hers.html | HERS | False | By Francine Prose | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/transactions-243785.html | Transactions | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/us-labor-ties-with-israel-are-strained-by-el-al-strike.html | U.S. LABOR TIES WITH ISRAEL ARE STRAINED BY EL AL STRIKE | False | By Michael Oreskes | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/scouting-it-s-not-over.html | SCOUTING; It's Not Over . . . | False | By Thomas Rogers | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/van-gogh-s-elysian-felds-is-sold.html | VAN GOGH'S 'ELYSIAN FELDS' IS SOLD | False | By Rita Reif | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/inferno-s-aftermath-blow-to-the-police.html | INFERNO'S AFTERMATH: BLOW TO THE POLICE | False | By William K. Stevens, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/von-bulow-judge-sees-risks-in-case.html | VON BULOW JUDGE SEES RISKS IN CASE | False | By Jonathan Friendly, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/critic-s-notebook-the-ills-of-piano-competition.html | CRITIC'S NOTEBOOK; THE ILLS OF PIANO COMPETITION | False | By Will Crutchfield | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/no-hazards-found-in-2-contraceptives.html | NO HAZARDS FOUND IN 2 CONTRACEPTIVES | False | By Nadine Brozan | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/bankers-trust-cuts-prime-rate.html | BANKERS TRUST CUTS PRIME RATE | False | By Nicholas D. Kristof | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/cut-in-prime-rate-spurs-stock-rise.html | CUT IN PRIME RATE SPURS STOCK RISE | False | By John Crudele | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/briefs-242432.html | BRIEFS | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/horses-of-questionable-talent-lured.html | HORSES OF QUESTIONABLE TALENT LURED | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/pentagon-taking-renewed-pride-in-its-personnel.html | PENTAGON TAKING RENEWED PRIDE IN ITS PERSONNEL | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/touche-reacts-to-suit.html | Touche Reacts to Suit | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/the-armchair-comfort-comes-in-many-shapes.html | THE ARMCHAIR: COMFORT COMES IN MANY SHAPES | False | By Melanie Fleischmann | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-toll-in-sri-lanka-rises-to-146-in-rebel-attack.html | AROUND THE WORLD; Toll in Sri Lanka Rises To 146 in Rebel Attack | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/cholera-is-reported-curbed-in-ethiopia.html | CHOLERA IS REPORTED CURBED IN ETHIOPIA | False | By Clifford May, Special To the New York Times | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/wedding-at-circle-rep-is-canceled-for-a-week.html | 'Wedding' at Circle Rep Is Canceled for a Week | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-blades-of-grass.html | BRIEFING; Blades of Grass | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | CLUB MED INC reports earnings for Qtr to Jan 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/philadelphia-toll-at-11-as-officials-debate-fire-cause.html | PHILADELPHIA TOLL AT 11 AS OFFICIALS DEBATE FIRE CAUSE | False | By Robert Hanley, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/un-aide-kidnapped-in-beirut.html | U.N. AIDE KIDNAPPED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/frank-westmore-62-a-film-makeup-artist.html | Frank Westmore, 62, A Film Makeup Artist | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/western-health-plans-reports-earnings-for-qtr-to-march-31.html | WESTERN HEALTH PLANS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/prisoner-in-texas-dies-for-murder.html | PRISONER IN TEXAS DIES FOR MURDER | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/sports-of-the-times-he-reminds-me-of-viola.html | SPORTS OF THE TIMES; 'HE REMINDS ME OF VIOLA' | False | By Dave Anderson | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-march-30.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/son-of-police-chief-pleads-not-guilty-to-armed-robbery.html | Son of Police Chief Pleads Not Guilty to Armed Robbery | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/dance-meredith-monk-s-quarry.html | DANCE: MEREDITH MONK'S 'QUARRY' | False | By Jack Anderson | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/wedtech-corp-reports-earnings-for-qtr-to-march-31.html | WEDTECH CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/tv-review-previn-in-series-on-music.html | TV REVIEW; PREVIN IN SERIES ON MUSIC | False | By Bernard Holland | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/reagan-and-congress-key-tests-for-his-political-skill.html | REAGAN AND CONGRESS: KEY TESTS FOR HIS POLITICAL SKILL | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/scholastic-aptitude-test-s-value-challenged-anew.html | SCHOLASTIC APTITUDE TEST'S VALUE CHALLENGED ANEW | False | By Gene I. Maeroff | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/music-noted-in-brief-david-zinman-leads-baltimore-symphony.html | Music: Noted in Brief; David Zinman Leads Baltimore Symphony | False | By Bernard Holland | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/officials-say-bombing-was-carefully-planned.html | OFFICIALS SAY BOMBING WAS CAREFULLY PLANNED | False | By Lindsey Gruson, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/key-figures-in-illinois-rape-case-appear-on-tv.html | KEY FIGURES IN ILLINOIS RAPE CASE APPEAR ON TV | False | By Edwin McDowell | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/satellite-syndicated-systems-reports-earnings-for-qtr-to-march-31.html | SATELLITE SYNDICATED SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/wesco-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/q-a-241524.html | Q&A | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/world/around-the-world-peking-extends-parole-to-us-trained-lawyer.html | AROUND THE WORLD; Peking Extends Parole To U.S.-Trained Lawyer | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/the-city-schools-assailed-on-repair-work.html | THE CITY; Schools Assailed On Repair Work | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-march-31.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/top-brass-enterprises-reports-earnings-for-qtr-to-march-30.html | TOP BRASS ENTERPRISES reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/sharon-nvf-losses.html | Sharon, NVF Losses | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/van-dusen-air-inc-reports-earnings-for-qtr-to-march-31.html | VAN DUSEN AIR INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/music-noted-in-brief-light-opera-des-naughty-marietta.html | Music: Noted in Brief; Light Opera Des ''Naughty Marietta | False | By Will Crutchfield | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/allegations-against-old-court.html | ALLEGATIONS AGAINST OLD COURT | False | By Agis Salpukas | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/poll-finds-liberalized-sex-views.html | POLL FINDS LIBERALIZED SEX VIEWS | False | By Lisa Belkin | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/savoy-industries-inc-reports-earnings-for-qtr-to-march-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/arts/leontyne-price-gets-city-s-top-arts-award.html | Leontyne Price Gets City's Top Arts Award | False | United Press International | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/jacobs-raises-stake-in-castle.html | Jacobs Raises Stake in Castle | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | CENTEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/players-very-special-yank-farmhand.html | PLAYERS; VERY SPECIAL YANK FARMHAND | False | By Malcolm Moran | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/movies/tv-review-ticket-to-seoul-journalists-free-trip.html | TV REVIEW; 'TICKET TO SEOUL,' JOURNALISTS' FREE TRIP | False | By Walter Goodman | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-a-rare-night-in-may.html | BRIEFING; A Rare Night in May | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | WAL-MART STORES INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/3-mile-island-cover-removed.html | 3 Mile Island Cover Removed | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/house-committee-meets-on-budget.html | HOUSE COMMITTEE MEETS ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/crutcher-resources-corp-reports-earnings-for-qtr-to-march-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/production-off-by-0.2-last-month.html | PRODUCTION OFF BY 0.2% LAST MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-march-31.html | GENEVE CAPITAL GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/hurtling-limousine-injures-24-outside-a-funeral-home.html | HURTLING LIMOUSINE INJURES 24 OUTSIDE A FUNERAL HOME | False | By Alexander Reid | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/advertising-turning-clients-into-stars.html | Advertising; Turning Clients Into Stars | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/helpful-hardware-new-items-for-pets.html | HELPFUL HARDWARE; NEW ITEMS FOR PETS | False | By Daryln Brewer | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/us/briefing-a-birthday-revue.html | BRIEFING; A Birthday Revue | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | PERKIN-ELMER CORP reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/city-investing-co-reports-earnings-for-qtr-to-march-31.html | CITY INVESTING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/acquisition-fits-allied-s-style.html | ACQUISITION FITS ALLIED'S STYLE | False | By Lee A. Daniels | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/bradford-trust.html | Bradford Trust | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/nyregion/fear-of-crime-seems-to-strain-race-relations.html | FEAR OF CRIME SEEMS TO STRAIN RACE RELATIONS | False | By Maureen Dowd | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/theater/broadhurst-work-completed.html | BROADHURST WORK COMPLETED | False | By Joseph Giovannini | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/garden/dry-goods-store-updated-custom-fabrics-by-the-yard.html | DRY-GOODS STORE, UPDATED: CUSTOM FABRICS BY THE YARD | False | By Suzanne Slesin | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/telepictures-corp-reports-earnings-for-qtr-to-march-31.html | TELEPICTURES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/sports/connors-and-lendl-win-contract-suit.html | Connors and Lendl Win Contract Suit | False | AP | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-16 | 1985-05-16 | https://www.nytimes.com/1985/05/16/business/executive-changes-243828.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582671 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/israel-offers-to-return-to-us-the-trigger-devices-it-has-not-used.html | ISRAEL OFFERS TO RETURN TO U.S. THE TRIGGER DEVICES IT HAS NOT USED | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/helionetics-inc-reports-earnings-for-qtr-to-march-31.html | HELIONETICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/threat-to-close-auto-plant-worries-kenosha.html | THREAT TO CLOSE AUTO PLANT WORRIES KENOSHA | False | By John Holusha, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/beard-oil-co-reports-earnings-for-qtr-to-march-31.html | BEARD OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/finalco-group-reports-earnings-for-qtr-to-march-31.html | FINALCO GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-the-long-range-plans-for-new-york-city-s-water-supply-244981.html | The Long-Range Plans for New York City's Water Supply | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/study-shows-rise-in-landlords-costs-is-easing.html | STUDY SHOWS RISE IN LANDLORDS' COSTS IS EASING | False | By Sara Rimer | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/arbitration-for-teachers-and-city.html | ARBITRATION FOR TEACHERS AND CITY | False | By Josh Barbanel | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/roper-corp-reports-earnings-for-qtr-to-april-30.html | ROPER CORP reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | ROUSE CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-julie-hagerty-in-goodbye-new-york.html | SCREEN: JULIE HAGERTY IN 'GOODBYE, NEW YORK' | False | By Janet Maslin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-final-evidence-given-in-gm-x-car-case.html | AROUND THE NATION; Final Evidence Given In G.M. X-Car Case | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/theater/stage-bette-and-boo-by-durang-at-the-public.html | STAGE: 'BETTE AND BOO' BY DURANG AT THE PUBLIC | False | By Frank Rich | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/finance-new-issues-intermountain-power-refinancing-2-issues.html | FINANCE/NEW ISSUES; Intermountain Power Refinancing 2 Issues | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/earthworm-tractor-reports-earnings-for-qtr-to-march-31.html | EARTHWORM TRACTOR reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | HAMILTON OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-2-accounts-lost-at-ally-gargano.html | ADVERTISING; 2 Accounts Lost At Ally & Gargano | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/18-rebels-reported-slain-in-sri-lanka.html | 18 REBELS REPORTED SLAIN IN SRI LANKA | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/canadian-battle-rages-over-lovely-timbered-isle.html | CANADIAN BATTLE RAGES OVER LOVELY TIMBERED ISLE | False | By Christopher S. Wren, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/amusement-park-owners-go-on-trial-for-fire-that-killed-8.html | AMUSEMENT PARK OWNERS GO ON TRIAL FOR FIRE THAT KILLED 8 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/bridge-one-team-gets-advantage-in-national-qualifying-play.html | BRIDGE: One Team Gets Advantage In National Qualifying Play | False | By Alan Truscott, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/dow-advances-by-4.53-to-1278.05.html | DOW ADVANCES BY 4.53, to 1,278.05 | False | By John Crudele | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/computer-store-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER STORE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-where-are-the-birds-of-yesteryear-244973.html | Where Are the Birds of Yesteryear? | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/usfl-is-suing-abc.html | U.S.F.L. Is Suing ABC | False | By Frank Litsky | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/dataproducts-corp-reports-earnings-for-qtr-to-march-30.html | DATAPRODUCTS CORP reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-march-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/slaying-suspect-recalled-crime-detective-says.html | SLAYING SUSPECT RECALLED CRIME, DETECTIVE SAYS | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/article-245650-no-title.html | Article 245650 -- No Title | False | By Kathleen Teltsch | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/parkway-co-reports-earnings-for-qtr-to-march-31.html | PARKWAY CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | SPIRE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-march-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/topics-all-in-the-family-budget-priorities.html | Topics; All in the Family Budget Priorities | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/jersey-thrift-units-sound.html | Jersey Thrift Units 'Sound' | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/pizza-inn-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA INN INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/josephine-miles-dies-a-poet-and-professor.html | Josephine Miles Dies; A Poet and Professor | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-parents-drugs-and-children.html | NEW YORK DAY BY DAY; Parents, Drugs And Children | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-the-anderson-fracture.html | BRIEFING; The Anderson Fracture | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/economic-scene-the-struggling-steel-industry.html | Economic Scene; The Struggling Steel Industry | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/tv-weekend-documentary-on-new-west-side-story-album.html | TV WEEKEND; DOCUMENTARY ON NEW 'WEST SIDE STORY' ALBUM | False | By John J. O'Connor | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/vicom-inc-reports-earnings-for-qtr-to-march-31.html | VICOM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/ninth-avenue-the-gourmet-s-super-bowl.html | NINTH AVENUE, THE GORUMET'S SUPER BOWL | False | By Nancy Jenkins | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/doughtie-s-food-inc-reports-earnings-for-qtr-to-march-31.html | DOUGHTIE'S FOOD INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/american-frontier-exploration-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN FRONTIER EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-facing-steel-loan-bill.html | U.S. Facing Steel Loan Bill | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/guest-supply-inc-reports-earnings-for-qtr-to-march-31.html | GUEST SUPPLY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/verna-corp-reports-earnings-for-qtr-to-march-31.html | VERNA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/insulin-probably-caused-comas-doctor-asserts-in-von-bulow-trial.html | INSULIN PROBABLY CAUSED COMAS, DOCTOR ASSERTS IN VON BULOW TRIAL | False | By Jonathan Friendly, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-moses-is-sidelined.html | SPORTS PEOPLE; Moses Is Sidelined | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/executive-changes-244971.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/japanese-say-soviet-jet-vanished-off-sakhalin.html | JAPANESE SAY SOVIET JET VANISHED OFF SAKHALIN | False | By Clyde Haberman, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/around-the-world-ira-party-in-ulster-gains-in-elections.html | AROUND THE WORLD; I.R.A. Party in Ulster Gains in Elections | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-justices-on-the-road.html | BRIEFING; Justices on the Road | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-march-31.html | BUTTES GAS & OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/park-slope-artists.html | Park Slope Artists | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/un-aide-is-freed-by-beirut-captors.html | U.N. AIDE IS FREED BY BEIRUT CAPTORS | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/how-hutton-scheme-worked.html | HOW HUTTON SCHEME WORKED | False | By Fred R. Bleakley | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/working-profile-george-p-shultz-no-headlines-no-fanfare-this-is-shultz.html | Working Profile: George P. Shultz; No Headlines, No Fanfare: This Is Shultz | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/salvador-leader-at-white-house-claims-war-gains.html | SALVADOR LEADER, AT WHITE HOUSE, CLAIMS WAR GAINS | False | By Shirley Christian, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/flyers-advance-to-cup-finals.html | FLYERS ADVANCE TO CUP FINALS | False | By Kevin Dupont, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/american-health-care-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTH CARE reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/computer-microfilm-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER MICROFILM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/reading-of-whitman.html | Reading of Whitman | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/bundy-corp-reports-earnings-for-qtr-to-march-31.html | BUNDY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-hush-puppies-review.html | ADVERTISING; Hush Puppies Review | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/helm-resources-co-reports-earnings-for-qtr-to-march-31.html | HELM RESOURCES CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/sim-kar-lighting-fixtures-co-reports-earnings-for-qtr-to-march-31.html | SIM-KAR LIGHTING FIXTURES CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/vanzetti-systems-reports-earnings-for-qtr-to-march-31.html | VANZETTI SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/will-the-farmer-ever-stop-wailing.html | WILL THE FARMER EVER STOP WAILING? | False | By Murray N. Rothbard | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/carnegie-hall-to-close-for-7-months-next-year.html | CARNEGIE HALL TO CLOSE FOR 7 MONTHS NEXT YEAR | False | By John Rockwell | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/commodore-corp-reports-earnings-for-qtr-to-march-31.html | COMMODORE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-signal-chief-s-mergers-work-for-shareholders.html | BUSINESS PEOPLE; Signal Chief's Mergers Work for Shareholders | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/futures-options-treasury-bonds-make-another-sizable-gain.html | FUTURES/OPTIONS; Treasury Bonds Make Another Sizable Gain | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-jackson-is-a-witness-for-ex-campaign-chief.html | AROUND THE NATION; Jackson Is a Witness For Ex-Campaign Chief | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-return-to-waterloo.html | SCREEN: 'RETURN TO WATERLOO' | False | By Janet Maslin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER FACTORY INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-the-kirkpatrick-ms.html | BRIEFING; The Kirkpatrick Ms. | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/books/books-of-the-times-244378.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/tour-of-flatbush.html | Tour of Flatbush | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/damson-oil-co-reports-earnings-for-qtr-to-march-31.html | DAMSON OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/c-correction-246735.html | CORRECTION | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/final-test-inc-reports-earnings-for-qtr-to-march-31.html | FINAL TEST INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-agony-or-ecstasy.html | NEW YORK DAY BY DAY; Agony or Ecstasy? | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/horn-hardart-co-reports-earnings-for-qtr-to-march-30.html | HORN & HARDART CO reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/c-correction-246949.html | CORRECTION | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/topicsall-in-the-family-sibling-conflict.html | TopicsAll in the Family; Sibling Conflict | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/enerserv-products-inc-reports-earnings-for-qtr-to-march-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-29.html | STEWART SANDWICHES INC reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/berkey-photo-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY PHOTO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/april-starts-of-housing-up-by-1.6.html | APRIL STARTS OF HOUSING UP BY 1.6% | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/congress-votes-to-end-rule-on-car-records.html | CONGRESS VOTES TO END RULE ON CAR RECORDS | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-digest-246668.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/campbell-soup-company-reports-earnings-for-qtr-to-april-28.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to April 28 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/ciro-inc-reports-earnings-for-qtr-to-march-31.html | CIRO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-how-to-reduce-world-fertility-244978.html | How to Reduce World Fertility | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/lid-on-knick-ticket-cost.html | Lid on Knick Ticket Cost | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/itt-net-up-42.9-in-quarter.html | ITT Net Up 42.9% In Quarter | False | By Phillip H. Wiggins | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/jacobs-vs-araskog-at-itt-s-meeting.html | JACOBS VS. ARASKOG AT ITT'S MEETING | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/the-nigerian-exodus-old-rivalries-emerge.html | THE NIGERIAN EXODUS: OLD RIVALRIES EMERGE | False | By Sheila Rule, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/4-school-workers-arrested-in-sales-of-drugs-to-agents.html | 4 SCHOOL WORKERS ARRESTED IN SALES OF DRUGS TO AGENTS | False | By Marcia Chambers | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/jazz-dirty-dozen-brass-band.html | JAZZ: DIRTY DOZEN BRASS BAND | False | By John S. Wilson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/c-correction-246946.html | CORRECTION | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/american-capital-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/soviet-once-again-proclaims-measures-against-alcoholism.html | SOVIET, ONCE AGAIN, PROCLAIMS MEASURES AGAINST ALCOHOLISM | False | By Serge Schmemann, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/seiscom-delta-inc-reports-earnings-for-qtr-to-march-31.html | SEISCOM DELTA INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/jamal-at-lush-life.html | JAMAL AT LUSH LIFE | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/cuomo-names-panel-to-study-issues-of-aging.html | CUOMO NAMES PANEL TO STUDY ISSUES OF AGING | False | By Edward A. Gargan, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/realty-refund-trust-reports-earnings-for-qtr-to-april-30.html | REALTY REFUND TRUST reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-altered-state.html | SCOUTING; Altered State | False | By Thomas Rogers | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/volleyball-magic-of-mr-c-172-straight-victories.html | VOLLEYBALL MAGIC OF 'MR. C': 172 STRAIGHT VICTORIES | False | By Michael Winerip, Special To the New York Times | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mischer-corp-reports-earnings-for-qtr-to-march-31.html | MISCHER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/seismic-enterprises-reports-earnings-for-qtr-to-march-31.html | SEISMIC ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/the-taste-of-congressional-fudge.html | The Taste of Congressional Fudge | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/quotation-of-the-day-246942.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-march-31.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/around-the-world-bangladeshis-vote-despite-call-for-boycott.html | AROUND THE WORLD; Bangladeshis Vote Despite Call for Boycott | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/clubs-claim-huge-losses.html | Clubs Claim Huge Losses | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/californian-indicted-in-export-of-triggers-to-israel.html | CALIFORNIAN INDICTED IN EXPORT OF TRIGGERS TO ISRAEL | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/sea-containers-group-reports-earnings-for-qtr-to-march-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-time-inc-circulates-a-picture-week-issue.html | ADVERTISING; Time Inc. Circulates A Picture Week Issue | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/mexican-golfer-giving-the-tour-her-best-shot.html | MEXICAN GOLFER GIVING THE TOUR HER BEST SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/imperial-industries-inc-reports-earnings-for-qtr-to-march-31.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/news-summary-246664.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/met-yield-two-hits-but-lose.html | MET YIELD TWO HITS BUT LOSE | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/style/a-philharmonic-benefit-vienna-would-have-loved.html | A PHILHARMONIC BENEFIT VIENNA WOULD HAVE LOVED | False | By Fred Ferretti | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-bail-denied.html | SCOUTING; Bail Denied | False | By Thomas Rogers | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-power-shift.html | SCOUTING; Power Shift | False | By Thomas Rogers | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-march-31.html | PUNTA GORDA ISLES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/foreign-affairs-us-soviet-hesitations.html | FOREIGN AFFAIRS; U.S.-SOVIET HESITATIONS | False | By Flora Lewis | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/a-king-s-ransom-in-gold-at-the-met.html | A KING'S RANSOM IN GOLD AT THE MET | False | By John Russell | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/margaret-hamilton-82-dies-played-wicked-witch-in-oz.html | MARGARET HAMILTON, 82, DIES; PLAYED WICKED WITCH IN 'OZ' | False | By Joseph Berger | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/industry-hails-tax-proposal.html | INDUSTRY HAILS TAX PROPOSAL | False | By Nicholas D. Kristof | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/further-bombings-expected-in-india.html | FURTHER BOMBINGS EXPECTED IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/art-hans-haake-show-at-john-weber-gallery.html | ART: HANS HAAKE SHOW AT JOHN WEBER GALLERY | False | By Vivien Raynor | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/scouting-a-big-man-makes-rounds.html | SCOUTING; A Big Man Makes Rounds | False | By Thomas Rogers | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/harvester-earnings-up.html | Harvester Earnings Up | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/use-of-capacity-down-by-a-sharp-0.5-in-april.html | USE OF CAPACITY DOWN BY A SHARP 0.5% IN APRIL | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/muncher-s-guide-to-survival-on-ninth-avenue.html | MUNCHER'S GUIDE TO SURVIVAL ON NINTH AVENUE | False | By L. R. Shannon | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/reagn-tax-plan-seen-as-mixture-of-policy-changes-and-loopholes.html | REAGAN TAX PLAN SEEN AS MIXTURE OF POLICY CHANGES AND LOOPHOLES | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/liberal-party-looking-for-a-lift-is-improving-relations-with-koch.html | LIBERAL PARTY, LOOKING FOR A LIFT, IS IMPROVING RELATIONS WITH KOCH | False | By Frank Lynn | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/finance-new-issues-adjustable-rate-on-new-preferred.html | FINANCE/NEW ISSUES; Adjustable Rate On New Preferred | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | SCHOOL PICTURES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI ELECTRONICS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/petrol-industries-inc-reports-earnings-for-qtr-to-march-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/premiere-of-anthem.html | Premiere of Anthem | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/largest-farm-project-in-ethiopia-is-halting.html | Largest Farm Project In Ethiopia Is Halting | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/premier-resources-ltd-reports-earnings-for-qtr-to-march-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/dining-out-guide-lincoln-center-area.html | DINING OUT GUIDE: LINCOLN CENTER AREA | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/theater/stage-chopin-in-space-at-the-ark.html | STAGE: 'CHOPIN IN SPACE' AT THE ARK | False | By D. J. R. Bruckner | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/manhattan-national-corp-reports-earnings-for-qtr-to-march-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/decom-systems-inc-reports-earnings-for-qtr-to-march-29.html | DECOM SYSTEMS INC reports earnings for Qtr to March 29 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/pension-insurance-group-of-america-reports-earnings-for-qtr-to-march-31.html | PENSION INSURANCE GROUP OF AMERICA reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/us-warns-90-exhibitors-about-terrorist-threat-at-paris-air-show.html | U.S. WARNS 90 EXHIBITORS ABOUT TERRORIST THREAT AT PARIS AIR SHOW | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/finance-briefs-245445.html | FINANCE BRIEFS | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/foreign-fund-warning.html | Foreign Fund Warning | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/broadway.html | BROADWAY | False | By Nan Robertson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/s-m-company-reports-earnings-for-qtr-to-march-31.html | S & M COMPANY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mci-makes-cheating-claim.html | MCI Makes Cheating Claim | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-oscar-mayer-realigns-its-top-management.html | BUSINESS PEOPLE; Oscar Mayer Realigns Its Top Management | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/holmes-sparring-in-reno-courtroom.html | HOLMES SPARRING IN RENO COURTROOM | False | By Michael Katz | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/lomak-petroleum-reports-earnings-for-qtr-to-march-31.html | LOMAK PETROLEUM reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/pilots-strike-at-united-with-airline-planning-a-limited-schedule.html | PILOTS STRIKE AT UNITED, WITH AIRLINE PLANNING A LIMITED SCHEDULE | False | By Agis Salpukas | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/keeping-track-of-the-ravioli.html | KEEPING TRACK OF THE RAVIOLI | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/house-unit-backs-democrats-plan-for-1986-budget.html | HOUSE UNIT BACKS DEMOCRATS PLAN FOR 1986 BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/john-t-clancy-82-ex-borough-chief.html | JOHN T. CLANCY, 82, EX-BOROUGH CHIEF | False | By Walter H. Waggoner | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/meredith-monk-two-decades-later.html | MEREDITH MONK, TWO DECADES LATER | False | By Jon Pareles | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | CAVCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/infoview-inc-reports-earnings-for-qtr-to-march-31.html | INFOVIEW INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-christopher-o-riley.html | MUSIC: CHRISTOPHER O'RILEY | False | By Allen Hughes | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/evergood-products-corp-reports-earnings-for-qtr-to-march-31.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/business-people-at-t-selects-olson-as-president.html | BUSINESS PEOPLE; A.T.&T. Selects Olson as President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/judge-dismisses-clergy-malpractice-suit-on-coast.html | JUDGE DISMISSES CLERGY MALPRACTICE SUIT ON COAST | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/recital-arrau-at-fisher-hall.html | RECITAL: ARRAU AT FISHER HALL | False | By Will Crutchfield | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/radical-group-s-homes-under-watch.html | RADICAL GROUP'S HOMES UNDER WATCH | False | By Lindsey Gruson | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/digilog-inc-reports-earnings-for-qtr-to-march-31.html | DIGILOG INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/how-to-cut-defense-costs.html | HOW TO CUT DEFENSE COSTS | False | By Jim Courter | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/us-cites-warning-to-iran.html | U.S. Cites Warning to Iran | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/tv-weekend-deadly-intentions-psycho-gothic-melodrama.html | TV WEEKEND; 'Deadly Intentions,' Psycho-Gothic Melodrama | False | By Walter Goodman | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-farm-export-plan-seems-aimed-at-europe.html | U.S. FARM EXPORT PLAN SEEMS AIMED AT EUROPE | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/potter-advances.html | Potter Advances | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/bank-change-approved.html | Bank Change Approved | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/maryland-s-unflappable-chief.html | MARYLAND'S UNFLAPPABLE CHIEF | False | By Eric N. Berg, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/standard-bred-pacers-trotters-co-reports-earnings-for-qtr-to-march-31.html | STANDARD BRED PACERS & TROTTERS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/senators-vote-to-strengthen-the-safe-drinking-water-act.html | SENATORS VOTE TO STRENGTHEN THE SAFE DRINKING WATER ACT | False | By Philip Shabecoff | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-247030.html | ADVERTISING | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/transactions-245559.html | Transactions | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/oilers-clinch-series-as-kurri-scores-4.html | OILERS CLINCH SERIES AS KURRI SCORES 4 | False | By Malcolm Moran, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/hepburn-stars-in-grace-quigley.html | HEPBURN STARS IN 'GRACE QUIGLEY' | False | By Vincent Canby | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/jackie-curtis-38-performer-and-writer-for-warhol-films.html | Jackie Curtis, 38, Performer And Writer for Warhol Films | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/psc-says-lilco-s-capacity-won-t-meet-peak-demand.html | P.S.C. SAYS LILCO'S CAPACITY WON'T MEET PEAK DEMAND | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/pope-celebrates-feast-in-brussels.html | POPE CELEBRATES FEAST IN BRUSSELS | False | By E.j. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/toro-company-reports-earnings-for-qtr-to-april-26.html | TORO COMPANY reports earnings for qtr to April 26 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/colin-maclaren-scot-soldier-and-reporter-for-the-times.html | COLIN MACLAREN, SCOT, SOLDIER AND REPORTER FOR THE TIMES | False | By William G. Blair | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/availability-of-tickets-for-the-theater-this-weekend.html | AVAILABILITY OF TICKETS FOR THE THEATER THIS WEEKEND | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/li-students-applaud-cuomo-s-banter.html | L.I. STUDENTS APPLAUD CUOMO'S BANTER | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/yanks-stage-another-comeback.html | YANKS STAGE ANOTHER COMEBACK | False | By Craig Wolff | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/philadelphia-navy-yard-again-staves-off-knife.html | PHILADELPHIA NAVY YARD AGAIN STAVES OFF KNIFE | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/greece-will-not-let-british-ship-refuel-for-allied-exercise.html | Greece Will Not Let British Ship Refuel For Allied Exercise | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/modulaire-industries-reports-earnings-for-qtr-to-march-31.html | MODULAIRE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/kean-tightens-limits-on-water-use-in-jersey.html | KEAN TIGHTENS LIMITS ON WATER USE IN JERSEY | False | By Donald Janson, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/outdoors-canoeists-to-study-in-class-on-water.html | OUTDOORS; CANOEISTS TO STUDY IN CLASS, ON WATER | False | By Nelson Bryant | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | ARTRA GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/hunt-is-widened-for-two-killers-after-escape-from-chicago-prison.html | HUNT IS WIDENED FOR TWO KILLERS AFTER ESCAPE FROM CHICAGO PRISON | False | By E. R. Shipp, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/posner-companies.html | Posner Companies | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/amfesco-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-save-social-security-from-an-irs-fate-244976.html | Save Social Security From an I.R.S. Fate | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/finance-new-issues-pacific-gas-offers-mortgage-bonds.html | FINANCE/NEW ISSUES; Pacific Gas Offers Mortgage Bonds | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/white-collar-crime-hearing.html | 'White-Collar' Crime Hearing | False | Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/philadelphia-mayor-says-he-fears-attempts-at-revenge-by-radicals.html | PHILADELPHIA MAYOR SAYS HE FEARS 'ATTEMPTS AT REVENGE BY RADICALS | False | By William K. Stevens, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/walk-in-the-village.html | Walk in the Village | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/harwyn-industries-corp-reports-earnings-for-qtr-to-march-31.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-smorgasbord-opens.html | SCREEN: 'SMORGASBORD' OPENS | False | By Vincent Canby | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/lackluster-field-in-rich-preakness.html | LACKLUSTER FIELD IN RICH PREAKNESS | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/briefs-246658.html | BRIEFS | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/home-federal-savings-bank-worcester-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS BANK WORCESTER reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/briefing-james-da-schlesinger.html | BRIEFING; James da Schlesinger | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | VARI-CARE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | STARRETT HOUSING CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/the-beat-picks-up-in-jazz-and-folk.html | THE BEAT PICKS UP IN JAZZ AND FOLK | False | By Stephen Holden | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/kennington-ltd-reports-earnings-for-qtr-to-march-31.html | KENNINGTON LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/healthways-systems-reports-earnings-for-qtr-to-march-31.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-beaning-is-suspected.html | SPORTS PEOPLE; 'Beaning' Is Suspected | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/a-a-importing-co-reports-earnings-for-qtr-to-march-31.html | A A IMPORTING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/syntech-international-inc-reports-earnings-for-qtr-to-march-31.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/marvin-and-tige-finding-happiness-in-atlanta.html | 'MARVIN AND TIGE,' FINDING HAPPINESS IN ATLANTA | False | By Vincent Canby | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-on-soldiers-who-die-in-the-wrong-cause-244977.html | On Soldiers Who Die In the Wrong Cause | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-april-30.html | MERCANTILE STORES CO INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/arizona-rock.html | Arizona Rock | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/crowley-milner-co-reports-earnings-for-qtr-to-april-30.html | CROWLEY, MILNER & CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/meeting-on-drugs-spurned-by-players.html | MEETING ON DRUGS SPURNED BY PLAYERS | False | By Michael Goodwin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/topics-all-in-the-family-speaking-of-abortion.html | Topics; All in the Family Speaking of Abortion | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mission-insurance-group-reports-earnings-for-qtr-to-march-31.html | MISSION INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/resource-exploration-inc-reports-earnings-for-qtr-to-march-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/radice-corp-reports-earnings-for-qtr-to-march-31.html | RADICE CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | CENTURI INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-wallace-spurns-request-for-extradition-to-texas.html | AROUND THE NATION; Wallace Spurns Request For Extradition to Texas | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/buchanan-sees-political-gain-for-gop-in-reagan-tax-plan.html | BUCHANAN SEES POLITICAL GAIN FOR G.O.P. IN REAGAN TAX PLAN | False | By Bernard Weinraub | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/teeco-properties-reports-earnings-for-qtr-to-march-31.html | TEECO PROPERTIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/g-k-services-inc-reports-earnings-for-qtr-to-march-31.html | G & K SERVICES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/laurentian-capital-corp-reports-earnings-for-qtr-to-march-31.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/senate-confirms-walters.html | Senate Confirms Walters | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/intelligent-communications-network-inc-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT COMMUNICAIONS NETWORK INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/nuclear-commission-votes-to-close-talks-to-the-public.html | Nuclear Commission Votes To Close Talks to the Public | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/film-from-shinoda-macarthur-s-children.html | FILM: FROM SHINODA, 'MACARTHUR'S CHILDREN' | False | By Vincent Canby | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/united-park-city-mines-reports-earnings-for-qtr-to-march-31.html | UNITED PARK CITY MINES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/the-city-psychologist-held-on-sexual-charges.html | THE CITY; Psychologist Held On Sexual Charges | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/us-sues-on-pentagon-laundry-bills.html | U.S. SUES ON PENTAGON LAUNDRY BILLS | False | By Philip Shenon, Special to the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/justice-dept-view-on-pan-am.html | Justice Dept. View on Pan Am | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/international-harvester-co-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/valentine-picked-as-texas-manager.html | VALENTINE PICKED AS TEXAS MANAGER | False | By Joseph Durso, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/sunrise-savings-loan-assn-lalk-worth-fla-o-reports-earnings-for-qtr-to-march-31.html | SUNRISE SAVINGS & LOAN ASSN (LALK WORTH, FLA) (O) reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/servico-inc-reports-earnings-for-qtr-to-march-31.html | SERVICO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/new-york-day-by-day-the-hairy-eagle.html | NEW YORK DAY BY DAY; The Hairy Eagle | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/restaurants-245056.html | RESTAURANTS | False | By Bryan Miller | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-of-the-times-derby-rates-chief.html | Sports of The Times; 'Derby Rates, Chief' | False | By George Vecsey | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/the-city-judge-refuses-bail-for-brink-s-figure.html | THE CITY; Judge Refuses Bail For Brink's Figure | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-abdul-jabbar-fined.html | SPORTS PEOPLE; Abdul-Jabbar Fined | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/advertising-strong-words-at-greenbrier.html | ADVERTISING; Strong Words at Greenbrier | False | By Philip H. Dougherty, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/the-city-2-britons-seized-on-drug-charges.html | THE CITY; 2 Britons Seized On Drug Charges | False | By United Press International | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/texas-reaches-accord-to-end-prison-dispute.html | TEXAS REACHES ACCORD TO END PRISON DISPUTE | False | By Robert Reinhold, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MAXWELL LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/twa-asks-us-for-icahn-inquiry.html | T.W.A. Asks U.S. For Icahn Inquiry | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/let-the-banks-branch-out.html | Let the Banks Branch Out | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/stockholders-systems-reports-earnings-for-qtr-to-march-31.html | STOCKHOLDERS SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/healthmate-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHMATE INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-jordan-top-rookie.html | SPORTS PEOPLE; Jordan Top Rookie | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | HEWLETT-PACKARD CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/cousins-home-furnishings-reports-earnings-for-qtr-to-march-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | LONGVIEW FIBRE CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/barnes-engineering-co-reports-earnings-for-qtr-to-march-31.html | BARNES ENGINEERING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/may-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | MAY PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/andros-analyzers-inc-reports-earnings-for-qtr-to-april-28.html | ANDROS ANALYZERS INC reports earnings for Qtr to April 28 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/a-monstrosity-is-set-to-open-to-public-tours.html | A 'Monstrosity' Is Set to Open To Public Tours | False | By Francis X. Clines, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/unocal-hearing-in-delaware-court.html | Unocal Hearing In Delaware Court | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/fee-ruling-on-ford-suit.html | Fee Ruling on Ford Suit | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-bach-on-organ.html | MUSIC: BACH ON ORGAN | False | By Tim Page | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/army-in-lebanon-denies-bomb-link.html | ARMY IN LEBANON DENIES BOMB LINK | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/plains-resources-inc-reports-earnings-for-qtr-to-march-31.html | PLAINS RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/satellite-syndicated-sysems-reports-earnings-for-qtr-to-march-31.html | SATELLITE SYNDICATED SYSEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/market-place-the-rumors-about-hilton.html | MARKET PLACE; THE RUMORS ABOUT HILTON | False | By John Crudele | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/john-h-backer-82-historian-wrote-on-postwar-germany.html | John H. Backer, 82, Historian; Wrote on Postwar Germany | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/fay-s-drug-co-reports-earnings-for-qtr-to-march-31.html | FAY'S DRUG CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/the-dance-david-gordon-company.html | THE DANCE: DAVID GORDON COMPANY | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-27.html | HORMEL, GEORGE A & CO reports earnings for Qtr to April 27 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/art-exhibit-of-signs-at-the-new-museum.html | ART: EXHIBIT OF 'SIGNS' AT THE NEW MUSEUM | False | By Michael Brenson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/panel-votes-to-expand-fund-on-toxic-wastes.html | Panel Votes to Expand Fund on Toxic Wastes | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/bowl-america-inc-reports-earnings-for-qtr-to-march-31.html | BOWL AMERICA INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/pop-recital-bobby-short.html | POP RECITAL: BOBBY SHORT | False | By Stephen Holden | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/in-ethiopia-food-rots-on-the-docks.html | IN ETHIOPIA, FOOD ROTS ON THE DOCKS | False | By Clifford D. May, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/music-a-new-greek-work.html | MUSIC: A NEW GREEK WORK | False | By Tim Page | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/human-tests-of-2-vaccines-against-malaria-are-planned.html | HUMAN TESTS OF 2 VACCINES AGAINST MALARIA ARE PLANNED | False | By Harold M. Schmeck Jr. | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/l-our-oil-troubles-are-not-about-to-go-away-244980.html | Our Oil Troubles Are Not About to Go Away | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | RECOTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-bol-may-turn-pro.html | SPORTS PEOPLE; Bol May Turn Pro | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD HEALTH ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/for-biggs-durgs-were-the-toughest-fight.html | FOR BIGGS, DURGS WERE THE TOUGHEST FIGHT | False | By Michael Katz, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/seaport-corp-reports-earnings-for-qtr-to-march-31.html | SEAPORT CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/tribune-in-tv-deal-for-510-million.html | TRIBUNE IN TV DEAL FOR $510 MILLION | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/key-rates-245278.html | Key Rates | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/opinion/in-the-nation-who-s-afraid-of-what.html | IN THE NATION; WHO'S AFRAID OF WHAT? | False | By Tom Wicker | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/nyregion/experimental-plan-set-at-east-harlem-school.html | EXPERIMENTAL PLAN SET AT EAST HARLEM SCHOOL | False | By Larry Rohter | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | GOLDFIELD CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/behind-military-budget-rises-political-aims-of-lawmakers.html | BEHIND MILITARY BUDGET RISES: POLITICAL AIMS OF LAWMAKERS | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/accounting-office-reports-chemical-war-defenses-inadequate.html | ACCOUNTING OFFICE REPORTS CHEMICAL WAR DEFENSES INADEQUATE | False | By Wayne Biddle, Special To the New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/simple-pleasures-focus-of-central-park-benefit.html | SIMPLE PLEASURES FOCUS OF CENTRAL PARK BENEFIT | False | By Isabel Wilkerson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/movies/screen-australia-s-silver-city.html | SCREEN: AUSTRALIA'S 'SILVER CITY' | False | By Janet Maslin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/around-the-nation-17-in-health-care-named-in-coast-drug-case.html | AROUND THE NATION; 17 in Health Care Named In Coast Drug Case | False | Special to The New York Times | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/sigma-research-reports-earnings-for-qtr-to-march-31.html | SIGMA RESEARCH reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/air-express-international-corp-reports-earnings-for-qtr-to-march-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/style/philanthropy-women-appeal.html | PHILANTHROPY: WOMEN APPEAL | False | By Kathleen Teltsch | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/hearst-realigns-book-group-lawrence-hughes-in-top-job.html | HEARST REALIGNS BOOK GROUP; LAWRENCE HUGHES IN TOP JOB | False | By Edwin McDowell | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/about-real-estate-a-sense-of-timing-helps-an-east-75th-st-builder.html | ABOUT REAL ESTATE; A SENSE OF TIMING HELPS AN EAST 75TH ST. BUILDER | False | By Kirk Johnson | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/mitral-medical-international-reports-earnings-for-qtr-to-march-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-march-30.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/flutie-facing-big-test.html | FLUTIE FACING BIG TEST | False | By William N. Wallace, Special To the New York Times | 1985-05-21 | TX 1-582673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/world/erroneous-report-of-death-of-nazi-doctor-traced-to-46.html | Erroneous Report of Death Of Nazi Doctor Traced to '46 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/prices-on-bonds-move-up.html | PRICES ON BONDS MOVE UP | False | By Kenneth N. Gilpin | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/reid-ashman-inc-reports-earnings-for-qtr-to-march-31.html | REID-ASHMAN INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | LORAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/us/dotson-denied-early-hearing.html | Dotson Denied Early Hearing | False | AP | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/arts/pop-calypso-and-soca-show-at-felt-forum.html | POP: CALYPSO AND SOCA SHOW AT FELT FORUM | False | By Jon Pareles | 1985-05-21 | TX 1-582673 |
| 1985-05-17 | 1985-05-17 | https://www.nytimes.com/1985/05/17/sports/sports-people-three-deny-charges.html | SPORTS PEOPLE; Three Deny Charges | False | | 1985-05-21 | TX 1-582673 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/about-new-york-elevator-man-excels-in-high-tech-age.html | ABOUT NEW YORK; ELEVATOR MAN EXCELS IN HIGH-TECH AGE | False | By William E. Geist | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-nurturing-a-neighborhood-group.html | NEW YORK DAY BY DAY; Nurturing A Neighborhood Group | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/icahn-raises-twa-stake.html | Icahn Raises T.W.A. Stake | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/talk-on-easter-island.html | Talk on Easter Island | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/breland-stops-dunfee.html | BRELAND STOPS DUNFEE | False | By Michael Katz | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/consumer-saturday-writing-prenuptial-contracts.html | CONSUMER SATURDAY; WRITING PRENUPTIAL CONTRACTS | False | By Lisa Belkin | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/in-acrid-brazilian-factory-zone-a-fear-of-disaster.html | IN ACRID BRAZILIAN FACTORY ZONE, A FEAR OF DISASTER | False | By Marlise Simons, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-march-31.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-ask-the-riders-249677.html | Ask the Riders | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/american-pacesetter-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACESETTER reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-basketball-for-the-disabled.html | NEW YORK DAY BY DAY; Basketball For the Disabled | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/new-york-when-children-play-with-mud-pies.html | NEW YORK; WHEN CHILDREN PLAY WITH MUD PIES | False | By Sydney H. Schanberg | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/griffin-bell-retained-by-hutton.html | GRIFFIN BELL RETAINED BY HUTTON | False | By Fred R. Bleakley | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-an-88-button-already.html | BRIEFING; An '88 Button Already | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-people-lonnie-smith-traded.html | SPORTS PEOPLE; Lonnie Smith Traded | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/strike-adds-to-swedish-woes.html | STRIKE ADDS TO SWEDISH WOES | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/soldier-in-sri-lanka-kills-six.html | SOLDIER IN SRI LANKA KILLS SIX | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/avalon-corp-reports-earnings-for-qtr-to-march-31.html | AVALON CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/budget-debate-consensus-in-congress.html | BUDGET DEBATE: CONSENSUS IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/mobil-is-sprucing-up-ward.html | MOBIL IS SPRUCING UP WARD | False | By Isadore Barmash | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/maxxam-group-inc-reports-earnings-for-qtr-to-march-31.html | MAXXAM GROUP INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/two-overshadow-field-for-preakness.html | Two Overshadow Field for Preakness | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/visitors-back-new-york-in-tax-deduction-battle.html | VISITORS BACK NEW YORK IN TAX-DEDUCTION BATTLE | False | By Frank J. Prial | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/confertech-international-reports-earnings-for-qtr-to-march-31.html | CONFERTECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/tax-real-estate-fairly.html | TAX REAL ESTATE FAIRLY | False | By F.ao. Schwartz Jr. | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-march-31.html | DISCOVERY OIL LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/news-summary-249162.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-march-31.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-region-suffolk-urged-to-buy-tracts.html | THE REGION; Suffolk Urged To Buy Tracts | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/speed-key-factor-in-cup-match-up.html | SPEED KEY FACTOR IN CUP MATCH-UP | False | By Kevin Dupont | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/5-arrested-on-drug-charges.html | 5 Arrested on Drug Charges | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/1-all-holocaust-victims-must-be-remembered-249681.html | All Holocaust Victims Must Be Remembered | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/patents-video-signal-advance-sharpens-the-picture.html | PATENTS; Video Signal Advance Sharpens the Picture | False | By Stacy V. Jones | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/nvf-co-reports-earnings-for-qtr-to-march-31.html | NVF CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/dance-new-sylphide-by-ballet-theater-at-met.html | DANCE: NEW 'SYLPHIDE' BY BALLET THEATER AT MET | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/c-correction-249427.html | CORRECTION | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/for-an-art-truce-in-foley-square.html | FOR AN ART TRUCE IN FOLEY SQUARE | False | By Eleanor Munro | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-region-westchester-says-fewer-ride-buses.html | THE REGION; Westchester Says Fewer Ride Buses | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/houstonian-enterprises-reports-earnings-for-qtr-to-march-31.html | HOUSTONIAN ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/occupational-medical-corp-of-amer-reports-earnings-for-qtr-to-march-31.html | OCCUPATIONAL MEDICAL CORP OF AMER reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/pks-communications-inc-reports-earnings-for-qtr-to-march-31.html | PKS-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-general-chain-s-exit.html | BRIEFING; General Chain's Exit | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | RONSON CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/cps-chemical-co-reports-earnings-for-qtr-to-march-31.html | CPS CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/explosion-in-japanese-coal-mine-leaves-62-dead-and-others-hurt.html | EXPLOSION IN JAPANESE COAL MINE LEAVES 62 DEAD AND OTHERS HURT | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/schemes-and-dreams-about-films-at-cannes.html | 'SCHEMES AND DREAMS' ABOUT FILMS AT CANNES | False | By Aljean Harmetz, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/concert-yves-henry-piano-recital.html | CONCERT: YVES HENRY PIANO RECITAL | False | By Bernard Holland | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-march-31.html | FIFTH AVENUE CARDS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/automated-medical-laboraories-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATED MEDICAL LABORAORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/satelco-inc-reports-earnings-for-qtr-to-march-31.html | SATELCO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/soprano-and-baritone-win-naumburg-prize.html | Soprano and Baritone Win Naumburg Prize | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/energy-management-corp-reports-earnings-for-qtr-to-march-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/4-men-charged-with-murder-in-gun-battle-at-bar-in-jersey.html | 4 Men Charged With Murder In Gun Battle at Bar in Jersey | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-badges-for-bridges-249684.html | Badges for Bridges | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/maryland-enacts-laws-on-thrift-units-crisis.html | MARYLAND ENACTS LAWS ON THRIFT UNITS' CRISIS | False | By Eric N. Berg | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/key-rates-248352.html | Key Rates | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/national-gold-distributors-reports-earnings-for-qtr-to-march-31.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/pope-defends-concept-of-a-just-war.html | POPE DEFENDS CONCEPT OF A 'JUST WAR' | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/pubco-corp-debtors-in-procession-reports-earnings-for-qtr-to-march-31.html | PUBCO CORP DEBTORS-IN-PROCESSION reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/transactions-249320.html | Transactions | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/city-baleet-cortege-hongrois.html | CITY BALEET: 'CORTEGE HONGROIS' | False | By Jennifer Dunning | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/aero-services-international-inc-reports-earnings-for-qtr-to-march-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/jones-s-7-under-66-leads-tournament.html | JONES'S 7-UNDER 66 LEADS TOURNAMENT | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/houston-oil-fields-company-reports-earnings-for-qtr-to-march-31.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/baker-communications-reports-earnings-for-qtr-to-march-31.html | BAKER COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/sanders-associates-inc-reports-earnings-for-qtr-to-april-26.html | SANDERS ASSOCIATES INC reports earnings for Qtr to April 26 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/emma-clurman-a-consultant-marries.html | Emma Clurman, a Consultant, Marries | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/players-screams-for-a-spiking-hunk.html | PLAYERS; SCREAMS FOR A SPIKING HUNK | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/odessa-threatens-the-best.html | Odessa Threatens the Best | False | JIM BENAGH | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/soviet-lets-166-jews-leave.html | Soviet Lets 166 Jews Leave | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/teamsters-accept-a-new-contract.html | TEAMSTERS ACCEPT A NEW CONTRACT | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/30-in-michigan-suffer-from-symptoms-linked-to-legionnaires-disease.html | 30 IN MICHIGAN SUFFER FROM SYMPTOMS LINKED TO LEGIONNAIRES' DISEASE | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/city-art-dealer-charged-in-case-of-sex-torture.html | CITY ART DEALER CHARGED IN CASE OF SEX TORTURE | False | By Marcia Chambers | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/hospitals-to-receive-450-million-under-albany-s-plan-to-cut-costs.html | HOSPITALS TO RECEIVE $450 MILLION UNDER ALBANY'S PLAN TO CUT COSTS | False | By Ronald Sullivan | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/egyptians-and-israelis-agree-on-terms-for-improving-ties.html | EGYPTIANS AND ISRAELIS AGREE ON TERMS FOR IMPROVING TIES | False | By Judith Miller, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/fmi-financial-corp-reports-earnings-for-qtr-to-march-31.html | FMI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/perpetual-american-bank-f-s-b-reports-earnings-for-qtr-to-april-30.html | PERPETUAL AMERICAN BANK F S B reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/micros-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICROS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/goldman-sachs-to-sell-building.html | Goldman, Sachs To Sell Building | False | By Jonathan P. Hicks | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/patents-a-system-to-improve-nuclear-safeguards.html | PATENTS; A System to Improve Nuclear Safeguards | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/no-parole-for-manson-figure.html | No Parole for Manson Figure | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-people-retirement-request.html | SPORTS PEOPLE; Retirement Request | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-losing-patience.html | SCOUTING; Losing Patience | False | By Thomas Rogers | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-of-the-times-11-reasons-to-run-in-the-preakness.html | SPORTS OF THE TIMES; 11 REASONS TO RUN IN THE PREAKNESS | False | By Steven Crist | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/ex-prosecutor-seized-again-in-connecticut.html | Ex-Prosecutor Seized Again in Connecticut | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-april-30.html | PROPERTY CAPITAL TRUST (BOSTON) (A) reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/mutual-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/evans-products-co-reports-earnings-for-qtr-to-march-31.html | EVANS PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/city-holds-spelling-bee-with-a-spanish-flavor.html | CITY HOLDS SPELLING BEE WITH A SPANISH FLAVOR | False | By Larry Rohter | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/de-gustibus-only-on-fridays-public-can-buy-at-flying-foods.html | DE GUSTIBUS; ONLY ON FRIDAYS: PUBLIC CAN BUY AT FLYING FOODS | False | By Marian Burros | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/issues-in-strike-by-the-pilots.html | ISSUES IN STRIKE BY THE PILOTS | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/general-nutrition-corp-reports-earnings-for-qtr-to-april-26.html | GENERAL NUTRITION CORP reports earnings for Qtr to April 26 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/american-monitor-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/reaching-new-york-s-highest-court.html | Reaching New York's Highest Court | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/graphic-scanning-corp-reports-earnings-for-qtr-to-march-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/bridge-bergen-team-moves-ahead-in-semifinal-of-international.html | BRIDGE: BERGEN TEAM MOVES AHEAD IN SEMIFINAL OF INTERNATIONAL | False | By Alan Truscott, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/chomerics-inc-reports-earnings-for-qtr-to-march-31.html | CHOMERICS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/robeson-industries-corp-reports-earnings-for-qtr-to-feb-22.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Feb 22 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/movies/leatrice-joy-91-dies-actress-in-silent-films.html | Leatrice Joy, 91, Dies; Actress in Silent Films | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-more-red-faces.html | SCOUTING; More Red Faces | False | By Thomas Rogers | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/no-headline-248519.html | No Headline | False | By William E. Schmidt, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/network-security-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SECURITY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | DONALDSON CO reports earnings for Qtr to April 30 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/kroy-inc-reports-earnings-for-qtr-to-march-30.html | KROY INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/crestek-inc-reports-earnings-for-qtr-to-march-31.html | CRESTEK INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/plm-financial-services-reports-earnings-for-qtr-to-march-31.html | PLM FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/dome-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DOME MINES LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/hcc-industries-inc-reports-earnings-for-qtr-to-march-30.html | HCC INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/compucorp-reports-earnings-for-qtr-to-march-31.html | COMPUCORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/united-air-strike-cancels-flights-throughout-us.html | UNITED AIR STRIKE CANCELS FLIGHTS THROUGHOUT U.S. | False | By Richard Witkin | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-cadet-plan-would-raise-quality-of-police-249756.html | Cadet Plan Would Raise Quality of Police | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-of-coins-of-the-realm.html | BRIEFING; Of Coins of the Realm | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/fire-victims-suffer-from-loss-of-anchors-to-life.html | FIRE VICTIMS SUFFER FROM LOSS OF ANCHORS TO LIFE | False | By Lindsey Gruson, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/c-correction-249298.html | CORRECTION | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/dow-up-7.29-to-1285.34-as-interest-rates-fall.html | DOW UP 7.29, TO 1,285.34, AS INTEREST RATES FALL | False | By John Crudele | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/auto-union-defies-concessions-plea.html | AUTO UNION DEFIES CONCESSIONS PLEA | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/japan-s-women-win-scuffle-in-equality-war.html | JAPAN'S WOMEN WIN SCUFFLE IN EQUALITY WAR | False | By Clyde Haberman, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/2-banks-cut-prime-rate-bonds-rise.html | 2 Banks Cut Prime Rate; Bonds Rise | False | By Kenneth N. Gilpin | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-artists-reflect-on-the-bronx.html | NEW YORK DAY BY DAY; Artists Reflect On the Bronx | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/american-family-pizza-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY PIZZA reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/the-refiners-are-coming.html | The Refiners Are Coming | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/cardiosearch-inc-reports-earnings-for-qtr-to-march-31.html | CARDIOSEARCH INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/ira-political-wing-makes-gains-in-ulster-vote.html | I.R.A. POLITICAL WING MAKES GAINS IN ULSTER VOTE | False | By Jo Thomas, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/us-offers-emergency-aid-to-rebuild-in-philadelphia.html | U.S. OFFERS EMERGENCY AID TO REBUILD IN PHILADELPHIA | False | By Robert Hanley, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/unocal-bar-to-pickens-is-upheld.html | UNOCAL BAR TO PICKENS IS UPHELD | False | By Thomas C. Hayes, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/around-the-nation-millions-blacked-outby-south-florida-fires.html | AROUND THE NATION; Millions Blacked OutBy South Florida Fires | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/briefs-249106.html | BRIEFS | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/marjorie-r-arnold-wed-to-eugene-d-biddle-jr.html | Marjorie R. Arnold Wed To Eugene D. Biddle Jr. | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/research-industries-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/church-of-scientology-loses-39-million-in-fraud-lawsuit.html | Church of Scientology Loses $39 Million in Fraud Lawsuit | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/chrysler-ge-credit-pact.html | Chrysler, G.E. Credit Pact | False | Special to the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/business-digest-249327.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/briefing-two-envoys-exits.html | BRIEFING; Two Envoys' Exits | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/around-the-nation-teamster-union-strikes-yosemite-national-park.html | AROUND THE NATION; Teamster Union Strikes Yosemite National Park | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/high-plains-oil-corp-reports-earnings-for-qtr-to-march-31.html | HIGH PLAINS OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/milt-jackson-in-village.html | Milt Jackson in Village | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/books/books-of-the-times-chasing-mirages.html | Books of The Times; Chasing Mirages | False | By Michiko Kakutani | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | DATA SWITCH CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/reporter-s-notebook-defining-politics-at-city-hall.html | REPORTER'S NOTEBOOK: DEFINING POLITICS AT CITY HALL | False | By Joyce Purnick | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-machines-that-help-make-apartheid-run-249678.html | Machines That Help Make Apartheid Run | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/oxoco-inc-reports-earnings-for-qtr-to-march-31.html | OXOCO INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/apeco-corp-reports-earnings-for-qtr-to-march-31.html | APECO CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/m-s-e-cable-systems-reports-earnings-for-qtr-to-march-31.html | M S E CABLE SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/pop-phil-collins-performs.html | POP: PHIL COLLINS PERFORMS | False | By Stephen Holden | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/casablanca-industries-reports-earnings-for-qtr-to-march-31.html | CASABLANCA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/pasquale-food-co-reports-earnings-for-qtr-to-march-31.html | PASQUALE FOOD CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/tentative-pact-is-announced-on-control-of-upi.html | TENTATIVE PACT IS ANNOUNCED ON CONTROL OF U.P.I. | False | By Alex S. Jones | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/israel-s-hand-in-the-nuclear-jar.html | Israel's Hand in the Nuclear Jar | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/custom-laboratories-reports-earnings-for-qtr-to-dec-31.html | CUSTOM LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/esteban-foods-reports-earnings-for-qtr-to-march-31.html | ESTEBAN FOODS reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/republican-leaders-in-senate-attack-budget-plan-of-house-panel.html | REPUBLICAN LEADERS IN SENATE ATTACK BUDGET PLAN OF HOUSE PANEL | False | By Jonathan Fuerbringer, Special To The New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/ratliff-drilling-exploration-company-reports-earnings-for-qtr-to-march-31.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/police-plan-auction-of-unclaimed-items.html | POLICE PLAN AUCTION OF UNCLAIMED ITEMS | False | By United Press International | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/cabaret-tom-mcdermott.html | CABARET: TOM MCDERMOTT | False | By John S. Wilson | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/coit-hendley-jr.html | COIT HENDLEY JR. | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/observer-good-sport-at-the-bank.html | OBSERVER; GOOD SPORT AT THE BANK | False | By Russell Baker | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-city-bomb-left-in-cab-injures-the-driver.html | THE CITY; Bomb Left in Cab Injures the Driver | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/new-delhi-trial-starts-for-3-in-gandhi-assassination-case.html | NEW DELHI TRIAL STARTS FOR 3 IN GANDHI ASSASSINATION CASE | False | By Sanjoy Hazarika, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/new-threat-issued-in-beirut.html | NEW THREAT ISSUED IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/the-battle-of-the-last-colony.html | The 'Battle of the Last Colony' | False | By Ben A. Franklin, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/the-dance-meehan-and-troupe.html | THE DANCE: MEEHAN AND TROUPE | False | By Jack Anderson | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/plexus-resources-reports-earnings-for-qtr-to-march-31.html | PLEXUS RESOURCES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/agreement-on-interferon.html | Agreement On Interferon | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/c-correction-249424.html | CORRECTION | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/royal-resources-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-march-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/around-the-world-ghana-sends-protest-to-nigeria-over-aliens.html | AROUND THE WORLD; Ghana Sends Protest To Nigeria Over Aliens | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/movies/screen-secret-of-the-sword.html | SCREEN: 'SECRET OF THE SWORD' | False | By Janet Maslin | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-march-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/twins-down-jays-on-run-in-11th-7-6.html | TWINS DOWN JAYS ON RUN IN 11TH, 7-6 | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/research-planned-on-missile-defense.html | RESEARCH PLANNED ON MISSILE DEFENSE | False | By Richard Halloran, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/rexon-inc-reports-earnings-for-qtr-to-march-31.html | REXON INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/joseph-fuchs-to-get-award.html | Joseph Fuchs to Get Award | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-march-31.html | GIANT PORTLAND & MASONRY CEMENT CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/susan-karp-manning-weds-john-w-lango.html | Susan Karp Manning Weds John W. Lango | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/ohio-thrift-unit-s-sale-is-set-back.html | OHIO THRIFT UNIT'S SALE IS SET BACK | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/troubled-ltv-sets-broad-changes.html | TROUBLED LTV SETS BROAD CHANGES | False | By Jeffrey A. Leib, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/national-council-of-churches-puts-new-emphasis-on-theology.html | NATIONAL COUNCIL OF CHURCHES PUTS NEW EMPHASIS ON THEOLOGY | False | By Ari Goldman, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/nordstrom-inc-reports-earnings-for-qtr-to-march-31.html | NORDSTROM INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-day-by-day-a-few-stanzas-for-the-young-set.html | NEW YORK DAY BY DAY; A Few Stanzas For the Young Set | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/patents-gain-in-soft-contact-lenses.html | PATENTS; Gain in Soft Contact Lenses | False | By Stacy V. Jones | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-region-li-school-board-to-retain-makeup.html | THE REGION; L.I. School Board To Retain Makeup | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/jersey-candidate-to-use-a-music-video-in-race.html | JERSEY CANDIDATE TO USE A MUSIC VIDEO IN RACE | False | By Jane Perlez | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/letter-on-broadcasting-don-t-sell-the-dial.html | Letter: On Broadcasting; Don't Sell the Dial | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/salvadoran-seeks-to-show-wide-us-support.html | SALVADORAN SEEKS TO SHOW WIDE U.S. SUPPORT | False | By Shirley Christian, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/encore-computer-reports-earnings-for-qtr-to-april-27.html | ENCORE COMPUTER reports earnings for Qtr to April 27 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/the-city-190000-misspent-by-campus-group.html | THE CITY; $190,000 Misspent By Campus Group | False | | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/us-ready-to-aid-a-hostage-mission.html | U.S. READY TO AID A HOSTAGE MISSION | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/strike-snarls-flight-plans-in-chicago.html | STRIKE SNARLS FLIGHT PLANS IN CHICAGO | False | By Steven Greenhouse | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/deltaus-corp-reports-earnings-for-qtr-to-march-31.html | DELTAUS CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/champion-home-builders-co-reports-earnings-for-qtr-to-march-2.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to March 2 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-even-those-accused-of-child-abuse-have-rights-249679.html | Even Those Accused of Child Abuse Have Rights | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/check-technology-corp-reports-earnings-for-qtr-to-march-31.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/around-the-world-south-korean-students-mark-80-kwangju-riots.html | AROUND THE WORLD; South Korean Students Mark '80 Kwangju Riots | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/new-york-fbi-chief-taking-security-post.html | NEW YORK F.B.I. CHIEF TAKING SECURITY POST | False | By Michael Oreskes | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/federal-reserve-cuts-its-loan-rate-to-spur-economy.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO SPUR ECONOMY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/c-melvin-patrick-dies-at-70-aide-to-borough-presidents.html | C. Melvin Patrick Dies at 70 Aide to Borough Presidents | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/scouting-1000-mile-race-is-long-enough.html | SCOUTING; 1,000-Mile Race Is Long Enough | False | By Thomas Rogers | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | BOGERT OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/harlem-rodeo.html | Harlem Rodeo | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/vegetable-gardens-are-for-the-birds.html | VEGETABLE GARDENS ARE FOR THE BIRDS | False | By Howard Scott | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/opinion/l-ancient-women-s-rites-remain-mysteries-249683.html | Ancient Women's Rites Remain Mysteries | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-people-returning-the-football.html | SPORTS PEOPLE; Returning the Football | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/democrats-oppose-caucuses.html | Democrats Oppose Caucuses | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/fidelity-medical-supply-co-reports-earnings-for-qtr-to-march-31.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/quotation-of-the-day-249423.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/world/israelis-deny-knowing-of-export-bar-for-device-usable-in-a-bomb.html | ISRAELIS DENY KNOWING OF EXPORT BAR FOR DEVICE USABLE IN A-BOMB | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/astradyne-computer-industries-reports-earnings-for-qtr-to-march-31.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/niekro-lifts-yanks-to-fifth-straight.html | NIEKRO LIFTS YANKS TO FIFTH STRAIGHT | False | By Michael Martinez | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/jackson-campaign-manager-convicted-by-cleveland-jury.html | JACKSON CAMPAIGN MANAGER CONVICTED BY CLEVELAND JURY | False | Special to the New York Times | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/aide-to-reagan-lists-3-brackets-in-tax-proposal.html | AIDE TO REAGAN LISTS 3 BRACKETS IN TAX PROPOSAL | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/new-juilliard-chairman.html | New Juilliard Chairman | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/ate-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ATE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/steinberg-buys-more-hall-shares.html | Steinberg Buys More Hall Shares | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/chargit-inc-reports-earnings-for-qtr-to-march-31.html | CHARGIT INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/your-money-foreign-stock-investments.html | Your Money; Foreign Stock Investments | False | By Leonard Sloane | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/jacobs-group-adds-to-castle-holding.html | Jacobs Group Adds To Castle Holding | False | Special to the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/8-who-protested-south-africa-are-acquitted.html | 8 WHO PROTESTED SOUTH AFRICA ARE ACQUITTED | False | Special to the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/public-broadcasting-chief-resigns-amid-dispute.html | PUBLIC BROADCASTING CHIEF RESIGNS AMID DISPUTE | False | By Peter W. Kaplan | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/one-parent-families-increasing-study-says.html | ONE-PARENT FAMILIES INCREASING, STUDY SAYS | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | INTERMARK INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/norris-oil-co-reports-earnings-for-qtr-to-march-31.html | NORRIS OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/a-bipartisan-budget.html | A BIPARTISAN BUDGET | False | By Richard L. Madden | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/california-thrift-unit.html | California Thrift Unit | False | AP | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/sports-people-indy-500-hall-adds-4.html | SPORTS PEOPLE; Indy 500 Hall Adds 4 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/usfl-stops-suit-against-abc.html | U.S.F.L. Stops Suit Against ABC | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/integrity-financial-group-reports-earnings-for-qtr-to-march-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to March 31 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/critics-see-key-flaws-in-arms-cost-control-corrections.html | CRITICS SEE KEY FLAWS IN ARMS COST CONTROL; CORRECTIONS | False | By Charles Mohr, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/us/2d-doctor-says-insulin-caused-von-bulow-coma.html | 2D DOCTOR SAYS INSULIN CAUSED VON BULOW COMA | False | By Jonathan Friendly, Special To the New York Times | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/arts/music-austrian-avant-garde.html | MUSIC: AUSTRIAN AVANT-GARDE | False | By John Rockwell | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/business/lionel-corp-reports-earnings-for-qtr-to-april-27.html | LIONEL CORP reports earnings for Qtr to April 27 | False | | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/sports/mets-win-in-12-on-hit-by-carter.html | METS WIN IN 12 ON HIT BY CARTER | False | By Joseph Durso | 1985-05-21 | TX 1-582650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/nyregion/panel-on-budget-hears-requests-for-more-funds.html | PANEL ON BUDGET HEARS REQUESTS FOR MORE FUNDS | False | By Jesus Rangel | 1985-05-21 | TX 1-582650 |
| 1985-05-18 | 1985-05-18 | https://www.nytimes.com/1985/05/18/style/halley-s-comet-nears-presaging-profits.html | HALLEY'S COMET NEARS, PRESAGING PROFITS | False | By Lisa Belkin | 1985-05-21 | TX 1-582650 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/lopez-leads-tourney-by-2.html | LOPEZ LEADS TOURNEY BY 2 | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/home-video-is-this-the-wave-of-the-future.html | HOME VIDEO; IS THIS THE WAVE OF THE FUTURE? | False | By Hans Fantel | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/mall-fairs-show-off-the-state.html | MALL FAIRS SHOW OFF THE STATE | False | By Karen Tortorella | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/new-england-power-tight-summer.html | NEW ENGLAND POWER: TIGHT SUMMER | False | By Matthew L. Wald, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-animals-and-ideas-large-as-life.html | ART; ANIMALS AND IDEAS LARGE AS LIFE | False | By Phyllis Braff | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/education-watch-a-few-words-of-caution-on-schooling-the-very-young.html | EDUCATION WATCH; A FEW WORDS OF CAUTION ON SCHOOLING THE VERY YOUNG | False | By Edward B. Fiske | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/amory-hubbard-becomes-a-bride.html | AMORY HUBBARD BECOMES A BRIDE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/c-corrections-251292.html | CORRECTIONS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/a-translator-spills-the-beans.html | A TRANSLATOR SPILLS THE BEANS | False | By Josef Skvorecky | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-238494.html | RECENT RELEASES | False | By Tim Page | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/scorn-for-moralism.html | SCORN FOR MORALISM | False | By William E. Griffith | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/court-fight-seen-on-princeton-clubs.html | COURT FIGHT SEEN ON PRINCETON CLUBS | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/eizabeth-sykes-becomes-the-bride-of-bruce-carp.html | EIZABETH SYKES BECOMES THE BRIDE OF BRUCE CARP | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/ira-s-foes-bitter-over-its-gains-in-ulster-vote.html | I.R.A.'S FOES BITTER OVER ITS GAINS IN ULSTER VOTE | False | By Jo Thomas, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-journal-243947.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-finale-for-a-packer.html | SPORTS PEOPLE; Finale for a Packer | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/budget-blueprint.html | BUDGET BLUEPRINT | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/record-notes-nonesuch-ranges-from-bach-to-berg.html | RECORD NOTES; NONESUCH RANGES FROM BACH TO BERG | False | By Gerald Gold | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-a-thin-park.html | WESTCHESTER JOURNAL; A THIN 'PARK' | False | By Edward Hudson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/new-uses-for-an-old-high-school.html | New Uses for an Old High School | False | By Gene Rondinaro | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/blair-mackenzie-bride-of-bradlee-van-brunt.html | BLAIR MACKENZIE BRIDE OF BRADLEE VAN BRUNT | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-ps-for-sale.html | POSTINGS; P.S. FOR SALE | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-dividing-the-turf-251350.html | DIVIDING THE TURF | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-islanders-a-passion-to-make-music.html | LONG ISLANDERS; A PASSION TO MAKE MUSIC | False | By Lawrence Van Gelder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mets-lose-to-giants-in-10-innings-by-8-2.html | METS LOSE TO GIANTS IN 10 INNINGS BY 8-2 | False | By William C. Rhoden | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/the-art-of-reviving-balanchine-ballets.html | THE ART OF REVIVING BALANCHINE BALLETS | False | By Robert Greskovic | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-jamaica-247279.html | JAMAICA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/headliners-ali-in-china.html | HEADLINERS; Ali in China | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/pact-reached-on-us-chinese-mine-project.html | PACT REACHED ON U.S.-CHINESE MINE PROJECT | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tax-reform-don-t-count-on-it-but-don-t-ignore-it.html | TAX REFORM: DON'T COUNT ON IT, BUT DON'T IGNORE IT | False | By Gary Klott | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/abe-burrows-broadway-writer-director-is-dead.html | ABE BURROWS, BROADWAY WRITER-DIRECTOR, IS DEAD | False | By Robert D. McFadden | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-democrats-vie-for-henry-s-post.html | 2 DEMOCRATS VIE FOR HENRY'S POST | False | By John T. McQuiston | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Martin Levin | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/by-words-processed.html | BY WORDS PROCESSED | False | By Langdon Winner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-good-novelists-good-poets-247625.html | Good Novelists, Good Poets | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-yale-degrees-for-older-students.html | NEW YALE DEGREES FOR OLDER STUDENTS | False | By Sarah Oates | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/personal-finance-simplifying-the-nation-s-divorce-laws.html | PERSONAL FINANCE; SIMPLIFYING THE NATION'S DIVORCE LAWS | False | By Carole Gould | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-horseback-riding-244421.html | HORSEBACK RIDING | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-247466.html | RECENT RELEASES | False | By Bernard Holland | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/china-gets-high-marks-on-settling-refugees.html | CHINA GETS HIGH MARKS ON SETTLING REFUGEES | False | By John F. Burns, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-castle-offers-works-of-norman-lewis.html | ART; CASTLE OFFERS WORKS OF NORMAN LEWIS | False | By Vivien Raynor | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/social-events.html | SOCIAL EVENTS | False | By Carter B. Horsley | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Knopf | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/kelly-burns-has-nuptials.html | KELLY BURNS HAS NUPTIALS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/restoring-history.html | RESTORING HISTORY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-villa-favorita-247278.html | VILLA FAVORITA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/topics-beastly-behavior-highwaymen.html | Topics; Beastly Behavior Highwaymen | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/antitrusts-looser-guidelines-reagans-handsoff-policy-is-working.html | ANTITRUST'S LOOSER GUIDELINES; REAGAN'S HANDS-OFF POLICY IS WORKING | False | By J. Paul McGrath | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-changing-faces-of-politics-in-arizona.html | THE CHANGING FACES OF POLITICS IN ARIZONA | False | By Robert Lindsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-following-a-wife-s-move-244858.html | FOLLOWING A WIFE'S MOVE | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/antiques-a-meeting-with-the-general.html | ANTIQUES; A MEETING WITH THE GENERAL | False | By Frances Phipps | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/looking-fresh-in-summer.html | LOOKING FRESH IN SUMMER | False | By June Weir | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/radioactive-gas-in-soil-raises-concern-in-three-state-area.html | RADIOACTIVE GAS IN SOIL RAISES CONCERN IN THREE-STATE AREA | False | By Philip Shabecoff, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/brustein-in-cambridge-adventurous-success.html | BRUSTEIN IN CAMBRIDGE: ADVENTUROUS SUCCESS | False | By Leslie Bennetts, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/music-peekskill-honors-aaron-copeland.html | MUSIC; PEEKSKILL HONORS AARON COPELAND | False | By Robert Sherman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/music-view-competence-was-the-rule-at-the-philharmonic.html | MUSIC VIEW; COMPETENCE WAS THE RULE AT THE PHILHARMONIC | False | By Donal Henahan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/around-the-world-korean-air-line-crew-thwarts-a-hijacking.html | AROUND THE WORLD; Korean Air Line Crew Thwarts a Hijacking | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-eastern-forms-western-ties.html | ART; EASTERN FORMS, WESTERN TIES | False | By Helen A. Harrison | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/bulgaria-s-chief-prosecutor-puts-toll-in-bombings-at-30.html | BULGARIA'S CHIEF PROSECUTOR PUTS TOLL IN BOMBINGS AT 30 | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/gandhi-offers-bill-to-raise-penalties-for-terrorism.html | GANDHI OFFERS BILL TO RAISE PENALTIES FOR TERRORISM | False | By Steven R. Weisman, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction.html | IN SHORT: NON FICTION | False | By Diane Manuel | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/chung-takes-400-title.html | Chung Takes 400 Title | False | By William J. Miller, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/putting-the-chips-on-isaac-newton.html | PUTTING THE CHIPS ON ISAAC NEWTON | False | By Fred Hapgood | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/lion-in-a-kaleidoscope.html | LION IN A KALEIDOSCOPE | False | By Barbara Goldsmith | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/buying-an-apartment-the-finances.html | BUYING AN APARTMENT: THE FINANCES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-of-the-times-wayne-lukas-be-prepared.html | Sports of The Times; Wayne Lukas: Be Prepared | False | By George Vecsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/data-bank-may-19-1985.html | Data Bank; May 19, 1985 | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/peirre-boulez-is-schoenberg-s-ardent-advocate.html | PEIRRE BOULEZ IS SCHOENBERG'S ARDENT ADVOCATE | False | By John Rockwell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/philharmonic-strauss-s-symphonia-domestica.html | PHILHARMONIC: STRAUSS'S 'SYMPHONIA DOMESTICA' | False | By Bernard Holland | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/headliners-kidnapping-conviction.html | HEADLINERS; Kidnapping Conviction | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/c-a-correction-250594.html | A CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride.html | CASE STUDY: A ONETIME HIGHFLIER; NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | False | By Sally Edwards | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-parts-of-jersey-are-ordered-to-ration-water.html | THE REGION; PARTS OF JERSEY ARE ORDERED TO RATION WATER | False | By Albert Scardino and Alan Finder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/keeping-an-eye-on-washington.html | KEEPING AN EYE ON WASHINGTON | False | By Robert D. Hershey Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/vows-exchanged-by-miss-benson-and-t-j-tomai.html | VOWS EXCHANGED BY MISS BENSON AND T. J. TOMAI | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/calendars.html | CALENDARS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/food-a-taste-that-counts.html | FOOD; A TASTE THAT COUNTS | False | By Craig Claiborne and Pierre Franey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-an-exile-in-literary-america-244822.html | AN EXILE IN LITERARY AMERICA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/yale-scholar-produces-small-magazine-providing-vietnamese-refugees-with-voice.html | AT YALE, A SCHOLAR PRODUCES SMALL MAGAZINE PROVIDING VIETNAMESE REFUGEES WITH A VOICE | False | By Colin Campbell, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/india-finds-itself-caught-in-a-vicious-cycle-of-new-violence.html | INDIA FINDS ITSELF CAUGHT IN A VICIOUS CYCLE OF NEW VIOLENCE | False | By Steven R. Weisman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-globe-off-again.html | WESTCHESTER JOURNAL; GLOBE OFF AGAIN | False | By Alvin Klein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/departing-planner-leaves-record-of-rehabilitation.html | DEPARTING PLANNER LEAVES RECORD OF REHABILITATION | False | By James Feron | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/opiates-of-the-unemployed.html | OPIATES OF THE UNEMPLOYED | False | By Pat Barker | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/susan-l-buckley-wed-to-john-a-mccreight.html | SUSAN L. BUCKLEY WED TO JOHN A. MCCREIGHT | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/cholera-reported-in-2-more-ethiopian-camps.html | CHOLERA REPORTED IN 2 MORE ETHIOPIAN CAMPS | False | By Clifford D. May, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-authors-battle-over-competing-books-about-utah-millionaire-s-murder.html | 2 AUTHORS BATTLE OVER COMPETING BOOKS ABOUT UTAH MILLIONAIRE'S MURDER | False | By Edwin McDowell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-the-oldest-of-dinosaurs.html | IDEAS & TRENDS; THE OLDEST OF DINOSAURS? | False | By Richard Levine and Walter Goodman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/demand-growing-for-high-tech-space.html | DEMAND GROWING FOR HIGH-TECH SPACE | False | By Anthony Depalma | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/symposium-what-s-wrong-with-campus-sports-price-colleges-pay-for-win-all-costs.html | A SYMPOSIUM: WHAT'S WRONG WITH CAMPUS SPORTS; THE PRICE COLLEGES PAY FOR THE WIN-AT-ALL-COSTS ATTITUDE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/in-quotes.html | IN QUOTES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/fresh-air-fund-opens-up-new-views-of-fmily-and-community.html | FRESH AIR FUND OPENS UP NEW VIEWS OF FMILY AND COMMUNITY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/computer-analysis-used-to-distribute-homes-for-disabled.html | COMPUTER ANALYSIS USED TO DISTRIBUTE HOMES FOR DISABLED | False | By Tessa Melvin | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/abroad-at-home-blatant-and-continuous.html | ABROAD AT HOME; 'BLATANT AND CONTINUOUS' | False | By Anthony Lewis | 1985-05-22 | TX 1-573448 |