Exhibit F60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/police-cadet-is-charged-in-fatal-3-car-pileup.html | POLICE CADET IS CHARGED IN FATAL 3-CAR PILEUP | False | By Wolfgang Saxon | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg, Chicago | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/cottage-enclave-fights-town.html | COTTAGE ENCLAVE FIGHTS TOWN | False | By Robert Braile | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/increased-attacks-on-boat-people-reported.html | INCREASED ATTACKS ON 'BOAT PEOPLE' REPORTED | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-an-exile-in-literary-america-244817.html | AN EXILE IN LITERARY AMERICA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-fed-moves-to-sustain-growth.html | THE FED MOVES TO SUSTAIN GROWTH | False | By Robert D. Hershey Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/nasa-plans-attempt-in-august-to-repair-satellite.html | NASA PLANS ATTEMPT IN AUGUST TO REPAIR SATELLITE | False | By John Noble Wilford | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/las-vegas-love-it-or-leave-it.html | LAS VEGAS, LOVE IT OR LEAVE IT | False | By David Mamet | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/patricia-ann-dorado-wed-to-william-mcandrew-jr.html | PATRICIA ANN DORADO WED TO WILLIAM MCANDREW JR. | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-letting-up-on-fuel-economy.html | IDEAS & TRENDS; LETTING UP ON FUEL ECONOMY | False | By Richard Levine and Walter Goodman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/c-correction-244679.html | CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/stamps-a-musical-theme-for-europe-s-issues.html | STAMPS; A MUSICAL THEME FOR EUROPE'S ISSUES | False | By John F. Dunn | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-ramps-244419.html | RAMPS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-seeing-the-light-on-blind-dates.html | LONG ISLAND OPINION; SEEING THE LIGHT ON BLIND DATES | False | By Ronni Diamondstein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/l-airplane-smoke-250126.html | Airplane Smoke | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-jackson-on-spelling-kennedy-on-yale-249694.html | JACKSON ON SPELLING, KENNEDY ON YALE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/the-magazine-that-s-arizona.html | THE MAGAZINE THAT'S ARIZONA | False | By Edwin McDowell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/brokerage-by-computer-grows.html | BROKERAGE BY COMPUTER GROWS | False | By David E. Sanger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/poor-women.html | POOR WOMEN | False | By Isabel V. Sawhill | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249562.html | CASE STUDY: A ONETIME HIGHFLIER; NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | False | By C. Roland Christensen | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/study-finds-acidity-of-precipitation-in-state-30-times-normal.html | STUDY FINDS ACIDITY OF PRECIPITATION IN STATE 30 TIMES NORMAL | False | By Leo H. Carney | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/books-fresh-advice.html | BOOKS: FRESH ADVICE | False | By Jan M. Rosen | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-man-has-no-sex-in-usage-anyway-249692.html | 'MAN' HAS NO SEX, IN USAGE ANYWAY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/learning-to-love-springfield-mass.html | LEARNING TO LOVE SPRINGFIELD, MASS. | False | By Norman Kotker | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/homosexual-foster-parents-debated.html | HOMOSEXUAL FOSTER PARENTS DEBATED | False | By Dudley Clendinen, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/kimmball-wheeler-wed-to-jorge-mester.html | KIMMBALL WHEELER WED TO JORGE MESTER | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-251318.html | BRIEFING | False | By James F. Clarity, Warren Weaver Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/browsing-on-connecticut-s-antiques-trail.html | BROWSING ON CONNECTICUT'S ANTIQUES TRAIL | False | By Frances Phipps | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/perspectives-conversions-upgrading-queens-garden-apartments.html | PERSPECTIVES: CONVERSIONS; UPGRADING QUEENS GARDEN APARTMENTS | False | By Alan S. Oser | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/warren-anderson-a-public-crisis-a-personal-ordeal.html | WARREN ANDERSON: A PUBLIC CRISIS, A PERSONAL ORDEAL | False | By Stuart Diamond | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/bo-jackson-has-a-choice-football-or-baseball.html | BO JACKSON HAS A CHOICE: FOOTBALL OR BASEBALL | False | By Michael Martinez | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-the-halls-of-boston-latin-school-244835.html | THE HALLS OF BOSTON LATIN SCHOOL | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/manchester-united-wins-soccer-title.html | Manchester United Wins Soccer Title | False | By Barnaby J. Feder, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/bridge-canadians-triumph.html | BRIDGE; CANADIANS TRIUMPH | False | By Alan Truscott | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/martel-bridge-team-in-lead-in-world-title-qualifications.html | MARTEL BRIDGE TEAM IN LEAD IN WORLD TITLE QUALIFICATIONS | False | By Alan Truscott, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/l-nuclear-peace-li-can-lead-the-way-250332.html | NUCLEAR PEACE: L.I. CAN LEAD THE WAY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/democratic-group-seeks-mainstream.html | DEMOCRATIC GROUP SEEKS MAINSTREAM | False | By Phil Gailey, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gruenwald-to-focus-on-museum-funds.html | GRUENWALD TO FOCUS ON MUSEUM FUNDS | False | By Gary Kriss | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/jeryl-tardio-k-h-malloy-marry-in-rye.html | JERYL TARDIO, K. H. MALLOY MARRY IN RYE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/antitrust-s-looser-guidelines-new-rules-breed-wasteful-mergers.html | ANTITRUST'S LOOSER GUIDELINES; NEW RULES BREED WASTEFUL MERGERS | False | By Herman Schwartz | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/washington-and-moscow-have-their-own-ideas-on-trade.html | WASHINGTON AND MOSCOW HAVE THEIR OWN IDEAS ON TRADE | False | By Clyde H. Farnsworth | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-what-is-behind-the-takeovers.html | CONNECTICUT OPINION; WHAT IS BEHIND THE TAKEOVERS? | False | By Steven M. Friedlander | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/where-the-18th-century-meets-today.html | WHERE THE 18th CENTURY MEETS TODAY | False | By Ann B. Silverman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/what-a-trillion-bought.html | WHAT A TRILLION BOUGHT | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/around-the-nation-bombings-in-us-rose-last-year-fbi-says.html | AROUND THE NATION; Bombings in U.S. Rose Last Year, F.B.I. Says | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/how-we-look-to-our-friends.html | HOW WE LOOK TO OUR FRIENDS | False | By Flora Lewis | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/patrice-marchand-becomes-a-bride.html | PATRICE MARCHAND BECOMES A BRIDE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/antiques-folk-art-southern-style.html | ANTIQUES; FOLK ART SOUTHERN STYLE | False | By Rita Feif | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-bank-jitters-break-out-in-maryland.html | THE NATION; BANK JITTERS BREAK OUT IN MARYLAND | False | By Caroline Rand Herron and Michael Wright | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/changes-reflected-in-campus-protest.html | CHANGES REFLECTED IN CAMPUS PROTEST | False | By Gary Kriss | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/britain-s-haven-for-wildfowl.html | BRITAIN'S HAVEN FOR WILDFOWL | False | By Lailan Young | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/practical-traveler-embarking-on-an-all-american-cruise.html | PRACTICAL TRAVELER; EMBARKING ON AN ALL-AMERICAN CRUISE | False | By Paul Grimes | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/our-towns-the-dapper-dans-reaching-for-the-perfect-notes.html | OUR TOWNS; THE DAPPER DANS, REACHING FOR THE PERFECT NOTES | False | By Michael Norman, Special To the New York Times | | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/more-funds-sought-by-legal-services.html | MORE FUNDS SOUGHT BY LEGAL SERVICES | False | By Elise S. Yousoufian | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/outdoors-salmon-controls-attract-support.html | OUTDOORS; Salmon Controls Attract Support | False | By Nelson Bryant | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/art-view-a-ferocious-and-gleeful-intelligence-at-work.html | ART VIEW; A FEROCIOUS AND GLEEFUL INTELLIGENCE AT WORK | False | By John Russell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-girls-in-the-life.html | THE GIRLS IN THE LIFE | False | By Anne Campbell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/resisting-central-americanization.html | RESISTING 'CENTRAL AMERICANIZATION | False | By Alan Riding | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/politics-primary-candidates-step-up-the-pace.html | POLITICS; PRIMARY CANDIDATES STEP UP THE PACE | False | By Joseph F. Sullivan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/south-korean-foe-of-chun-warns-of-an-uprising.html | SOUTH KOREAN FOE OF CHUN WARNS OF AN 'UPRISING' | False | By Kendall J. Wills | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/britannia-lets-go.html | BRITANNIA LETS GO | False | By Paul Kennedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/encyclopedic-medical-card-shows-the-worth-of-young-ideas.html | ENCYCLOPEDIC MEDICAL CARD SHOWS THE WORTH OF YOUNG IDEAS | False | By Irvin Molotsky, Special To the New York Times | | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/childrens-books-sarahplain-and-tall.html | CHILDRENS BOOKS; SARAH,PLAIN AND TALL | False | By Martha Saxton | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/l-overseas-banking-249554.html | Overseas Banking | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/art-picturesque-watercolors-from-an-english-master.html | ART; PICTURESQUE WATERCOLORS FROM AN ENGLISH MASTER | False | By William Zimmer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/japanese-art-finds-itself-in-a-meeting-of-past-and-present.html | JAPANESE ART FINDS ITSELF IN A MEETING OF PAST AND PRESENT | False | By Michael Shapiro | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-following-a-wife-s-move-244849.html | Following A Wife's Move | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/yugoslav-preparing-for-us-trip-acknowledges-economic-decline.html | YUGOSLAV, PREPARING FOR U.S. TRIP, ACKNOWLEDGES ECONOMIC DECLINE | False | By David Binder, Special To The New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mccullough-wins-hammer-in-ic4a.html | McCullough Wins Hammer in IC4A | False | By James Dunaway, Special To The New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/l-the-right-time-for-shot-clock-249892.html | The Right Time For Shot Clock | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/chateau-for-a-royal-favorite.html | CHATEAU FOR A ROYAL FAVORITE | False | By Oliver Bernier | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/sailboat-race-for-the-fun-of-it.html | SAILBOAT RACE FOR THE FUN OF IT | False | By Gitta Morris | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/howtovote-tape-is-sent-to-schools.html | HOW-TO-VOTE TAPE IS SENT TO SCHOOLS | False | By Paul Bass | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/week-in-business-maryland-suffers-thrift-unit-jitters.html | WEEK IN BUSINESS; MARYLAND SUFFERS THRIFT UNIT JITTERS | False | By Steve Dodaon | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/self-control-direct-investing.html | SELF-CONTROL: DIRECT INVESTING | False | By Lee A. Daniels | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-and-now-the-age-of-the-barefoot-psychotherapist-249690.html | AND NOW THE AGE OF THE BAREFOOT PSYCHOTHERAPIST | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-on-apartheid-wesleyan-s-action.html | CONNECTICUT OPINION; ON APARTHEID: WESLEYAN'S ACTION | False | By Colin G. Campbell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/cable-tv-notes-science-fiction-from-ray-bradbury.html | CABLE TV NOTES; SCIENCE FICTION FROM RAY BRADBURY | False | By Steve Schneider | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/youngsters-venture-into-the-unknown-a-hospital-visit.html | YOUNGSTERS VENTURE INTO THE UNKNOWN: A HOSPITAL VISIT | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/beach-condominiums-fought.html | BEACH CONDOMINIUMS FOUGHT | False | By Sharon Monahan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/theater-a-long-arabian-night.html | THEATER; A LONG ARABIAN NIGHT | False | By Alvin Klein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/antiques-the-old-and-the-new-in-quilts-and-decoys.html | ANTIQUES; THE OLD AND THE NEW IN QUILTS AND DECOYS | False | By Muriel Jacobs | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-baggage-charges-247274.html | BAGGAGE CHARGES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-leeks-on-st-david-s-day-230798.html | Leeks on St. David's Day | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/c-n-jamison-jr-weds-lisa-jones.html | C. N. JAMISON JR. WEDS LISA JONES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/sara-a-cartmell-wed-to-a-lawyer.html | SARA A. CARTMELL WED TO A LAWYER | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/if-you-re-thinking-of-living-in-peekskill.html | IF YOU'RE THINKING OF LIVING IN PEEKSKILL | False | By Adam Liptak | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/costa-ricans-at-odds-over-us-army-advisers.html | COSTA RICANS AT ODDS OVER U.S. ARMY ADVISERS | False | By Joel Brinkley, Special To The New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/beauty-health-nurturing-the-body.html | BEAUTY/HEALTH; NURTURING THE BODY | False | By Carrie Donovan | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/headliners-therefore-he-quit.html | HEADLINERS; Therefore, He Quit | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/personality-behind-the-portfolio.html | PERSONALITY BEHIND THE PORTFOLIO | False | By Linda Simon Barbanel | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/the-ballet-cleveland-in-renard.html | THE BALLET: CLEVELAND IN 'RENARD' | False | By Jack Anderson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-non-fiction-245378.html | IN SHORT: NON FICTION | False | By Herbert Mitgang | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/students-rally-in-washington-against-lower-teen-age-pay.html | STUDENTS RALLY IN WASHINGTON AGAINST LOWER TEEN-AGE PAY | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-new-attack-on-westway.html | THE REGION; NEW ATTACK ON WESTWAY | False | By Albert Scardino and Alan Finder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/for-118-teachers-space-has-a-special-atraction.html | FOR 118 TEACHERS, SPACE HAS A SPECIAL ATRACTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/honduras-border-scene-of-clashes.html | HONDURAS BORDER SCENE OF CLASHES | False | By Bill Keller, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/service-at-st-john-the-divine-marks-200th-year-of-diocese.html | SERVICE AT ST. JOHN THE DIVINE MARKS 200TH YEAR OF DIOCESE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-gura-37-dropped.html | SPORTS PEOPLE; Gura, 37, Dropped | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-big-tax-pitch-with-pieces-in-place-reagan-is-set-to-fight-for-overhaul.html | THE BIG TAX PITCH; WITH PIECES IN PLACE, REAGAN IS SET TO FIGHT FOR OVERHAUL | False | By David E. Rosenbaum | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/music-youth-symphony-to-offer-prize-program.html | MUSIC; YOUTH SYMPHONY TO OFFER PRIZE PROGRAM | False | By Rena Fruchter | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/triptych-is-first-filly-to-win-2000-guineas.html | Triptych Is First Filly To Win 2,000 Guineas | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/block-that-vietnam-myth.html | BLOCK THAT VIETNAM MYTH | False | By George W. Ball | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/seeking-help-for-head-injuries.html | SEEKING HELP FOR HEAD INJURIES | False | By Susan Carey Dempsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/double-homicide.html | DOUBLE HOMICIDE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249570.html | CASE STUDY: A ONETIME HIGHFLIER; NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | False | By John H. Medinger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/camouflage.html | CAMOUFLAGE | False | By Deborah Blumenthal | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-end-of-long-streak.html | SPORTS PEOPLE; End of Long Streak | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tapping-into-home-equity.html | TAPPING INTO HOME EQUITY | False | By Daniel F. Cuff | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/paronomasiamania.html | PARONOMASIAMANIA | False | By Clancy Sigal | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/project-for-teenage-mothers-falters.html | PROJECT FOR TEEN-AGE MOTHERS FALTERS | False | By Rhoda M. Gilinsky | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-heisenberg-and-the-novel-247613.html | Heisenberg and the Novel | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/wiretap-tape-heard-in-a-case-us-links-to-organized-crime.html | WIRETAP TAPE HEARD IN A CASE U.S. LINKS TO ORGANIZED CRIME | False | By Fox Butterfield, Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/sound-prize-winners-in-car-stereo.html | SOUND; PRIZE WINNERS IN CAR STEREO | False | By Hns Fantel | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-from-the-aged-lessons-to-learn.html | LONG ISLAND OPINION; FROM THE AGED, LESSONS TO LEARN | False | By Gregory A. Hinrichsen | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-leeks-on-st-david-s-day-247609.html | Leeks on St. David's Day | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/edna-st-vincent-millay-s-maine.html | EDNA ST. VINCENT MILLAY'S MAINE | False | By Emilie C. Harting | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/drought-group-hears-pleas.html | DROUGHT GROUP HEARS PLEAS | False | By Franklin Whitehouse | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/music-ensemble-from-st-cecilia.html | MUSIC: ENSEMBLE FROM ST. CECILIA | False | By Tim Page | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/joseph-p-flynn-wed-to-laurie-ann-smith.html | JOSEPH P. FLYNN WED TO LAURIE ANN SMITH | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/flutie-enthusiastic-in-longest-season.html | Flutie Enthusiastic In Longest Season | False | WILLIAM N. WALLACE, Special to the New York Times | | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/loans-help-deveop-products.html | LOANS HELP DEVEOP PRODUCTS | False | By Robert A. Hamilton | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-masai-mara-247273.html | MASAI MARA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/white-collar-fraud-america-s-crime-without-criminals.html | WHITE-COLLAR FRAUD; AMERICA'S CRIME WITHOUT CRIMINALS | False | By Ralph Nader | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/developers-woo-struggling-marina-owners.html | DEVELOPERS WOO STRUGGLING MARINA OWNERS | False | By Robert Braile | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/teen-age-mothers-get-aid-in-study.html | TEEN-AGE MOTHERS GET AID IN STUDY | False | By Kathleen Teltsch | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/moonlight-flowers.html | MOONLIGHT FLOWERS | False | By Megan Fulweiler | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/selective-optimism-on-stocks.html | SELECTIVE OPTIMISM ON STOCKS | False | By Vartanig G. Vartan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/florida-wildfires-threaten-towns-on-atlantic-coast.html | FLORIDA WILDFIRES THREATEN TOWNS ON ATLANTIC COAST | False | By Jon Nordheimer, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/his-long-ordeal-by-laughter.html | HIS LONG ORDEAL BY LAUGHTER | False | By Harold Bloom | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/j-h-lillian-wed-to-deborah-kase.html | J. H. LILLIAN WED TO DEBORAH KASE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/marybeth-weston-editor-wed-to-lewis-bergman.html | MARYBETH WESTON, EDITOR, WED TO LEWIS BERGMAN | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/camera-the-test-that-proves-the-picture.html | CAMERA; THE TEST THAT PROVES THE PICTURE | False | By John Durniak | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/reaching-out-to-someone-with-aids.html | REACHING OUT TO SOMEONE WITH AIDS | False | By George Whitmore | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-region-flurry-over-rent-control.html | THE REGION; FLURRY OVER RENT CONTROL | False | By Albert Scardino and Alan Finder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-memories-of-the-sisterhood-nothing-s-as-strong-as-family.html | WESTCHESTER OPINION; MEMORIES OF THE 'SISTERHOOD': NOTHING'S AS STRONG AS FAMILY | False | By Florence Reiss Kraut | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/abigail-jane-franklin-weds-derald-plumer.html | ABIGAIL JANE FRANKLIN WEDS DERALD PLUMER | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/food-outlets-in-new-york-violate-code.html | FOOD OUTLETS IN NEW YORK VIOLATE CODE | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/betting-on-husbands-and-lovers.html | BETTING ON 'HUSBANDS AND LOVERS' | False | By Valerie Brooks | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/inventing-the-future.html | INVENTING THE FUTURE | False | By Barnaby Feder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/about-westchester-as-his-world-turns.html | ABOUT WESTCHESTER; AS HIS WORLD TURNS | False | By Lynne Ames | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/can-a-corporation-commit-murder.html | CAN A CORPORATION COMMIT MURDER? | False | By E.r. Shipp | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-game-s-afoot-on-disks.html | THE GAME'S AFOOT ON DISKS | False | By Paul Kresh | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-bowl-makes-move.html | SPORTS PEOPLE; Bowl Makes Move | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/irish-leader-cites-ulster-peril.html | IRISH LEADER CITES ULSTER PERIL | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-an-israel-egypt-get-together.html | THE WORLD; AN ISRAEL-EGYPT GET-TOGETHER | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/art-view-the-case-in-favor-of-a-controversial-sculpture.html | ART VIEW; THE CASE IN FAVOR OF A CONTROVERSIAL SCULPTURE | False | By Michael Brenson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/talking-penthouses-sorting-out-rules-in-co-ops.html | Talking Penthouses; Sorting Out Rules In Co-ops | False | By Andree Brooks | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-journal-name-the-racoon.html | WESTCHESTER JOURNAL; NAME THE RACOON | False | By Gary Kriss | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/houston-s-golfing-dynasty-recruiting-and-hard-work.html | HOUSTON'S GOLFING DYNASTY: RECRUITING AND HARD WORK | False | By Robert Reinhold | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/concentric-campaigns.html | CONCENTRIC CAMPAIGNS | False | By Jane Perlez | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/sri-lanka-raid-leaves-grief-and-new-fear.html | SRI LANKA RAID LEAVES GRIEF AND NEW FEAR | False | By Barbara Crossette, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/pope-on-his-birthday-urges-christian-unity.html | POPE, ON HIS BIRTHDAY, URGES CHRISTIAN UNITY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/outlook-for-young-black-males-called-bleak.html | OUTLOOK FOR YOUNG BLACK MALES CALLED BLEAK | False | By Carlyle C. Douglas | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/of-condos-co-ops-and-volatility.html | OF CONDOS, CO-OPS AND VOLATILITY | False | By Kirk Johnson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/tulane-story-president-tells-of-changes-needed.html | TULANE STORY: PRESIDENT TELLS OF CHANGES NEEDED | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/nina-v-lawrence-to-wed-a-broker.html | NINA V. LAWRENCE TO WED A BROKER | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/library-dusts-off-hidden-treasure.html | LIBRARY DUSTS OFF HIDDEN TREASURE | False | By Marcia Saft | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/proposals-on-juries.html | PROPOSALS ON JURIES | False | By Nancy G. Follender | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-implantable-pump-is-a-major-weapon-in-the-war-against-pain.html | NEW, IMPLANTABLE PUMP IS A MAJOR WEAPON IN THE WAR AGAINST PAIN | False | By Sandra Friedland | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/speaking-personally-the-life-and-untimely-death-of-a-house.html | SPEAKING PERSONALLY; THE LIFE AND UNTIMELY DEATH OF A HOUSE | False | By Theodora A. Remas | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/deidre-coulson-wed-to-craig-macnab.html | DEIDRE COULSON WED TO CRAIG MACNAB | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/in-rye-the-future-of-the-jay-mansion-is-clouded-by-suits.html | IN RYE, THE FUTURE OF THE JAY MANSION IS CLOUDED BY SUITS | False | By Betsy Brown | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/israel-s-defense-as-good-as-ever.html | ISRAEL'S DEFENSE AS GOOD AS EVER? | False | By Drew Middleton | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/stamford-school-aims-for-the-top.html | STAMFORD SCHOOL AIMS FOR THE TOP | False | By Marica Saft | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/washington-the-class-of-1985.html | WASHINGTON; THE CLASS OF 1985 | False | By James Reston | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/news/jewel-of-a-look-piling-on-pearls.html | JEWEL OF A LOOK: PILING ON PEARLS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/l-pickens-on-gas-250124.html | Pickens on Gas | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/mindy-davis-weds-g-g-montgomery.html | MINDY DAVIS WEDS G. G. MONTGOMERY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/tv-s-one-man-band-makes-computer-music.html | TV'S ONE-MAN BAND MAKES COMPUTER MUSIC | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/candle-in-an-icy-draft.html | CANDLE IN AN ICY DRAFT | False | By Alfred Corn | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/state-milk-output-fell-in-1984.html | STATE MILK OUTPUT FELL IN 1984 | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/vassar-names-an-official.html | Vassar Names an Official | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/childrens-books-bookshelf.html | CHILDRENS BOOKS; BOOKSHELF | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/saudis-to-install-4-billion-air-defense-sustem.html | SAUDIS TO INSTALL $4 BILLION AIR DEFENSE SUSTEM | False | By Elaine Sciolino, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/angst-goes-east.html | ANGST GOES EAST | False | By Richard Fuller | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/music-tv-mixed-media-in-passion-of-passion.html | MUSIC-TV MIXED MEDIA IN 'PASSION OF PASSION' | False | By John Rockwell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/sweden-s-welfare-state-shows-signs-of-fatigue.html | SWEDEN'S WELFARE STATE SHOWS SIGNS OF FATIGUE | False | By Barnaby J. Feder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/forest-inbventory-may-aid-reesearch.html | FOREST INBVENTORY MAY AID REESEARCH | False | By Leo H. Carney | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-opinion-excellence-in-education-for-everyone.html | NEW JERSEY OPINION; EXCELLENCE IN EDUCATION FOR EVERYONE | False | By Matthew Feldman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/chess-in-an-even-position-try-rocking-the-boat.html | CHESS; IN AN EVEN POSITION, TRY ROCKING THE BOAT | False | By Robert Byrne | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/tank-s-prospect-wins-preakness.html | TANK'S PROSPECT WINS PREAKNESS | False | By Steven Crist, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-of-the-times-the-senator-and-the-rookie.html | SPORTS OF THE TIMES; THE SENATOR AND THE ROOKIE | False | By Dave Anderson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/islam-awaits-annual-onset-of-ramadan.html | ISLAM AWAITS ANNUAL ONSET OF RAMADAN | False | By Judith Miller, Special To the New York Times | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/barbara-schick-wed-to-david-mcdonough.html | BARBARA SCHICK WED TO DAVID MCDONOUGH | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/whats-doing-in-dublin.html | WHAT'S DOING IN DUBLIN | False | SEAN O'ROURKE | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mutual-funds-offer-cacophony-of-innovation.html | MUTUAL FUNDS OFFER CACOPHONY OF INNOVATION | False | By James C. Condon | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/ginnie-mae-s-popularity.html | Ginnie Mae's Popularity | False | By James Sterngold | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-rise-and-fall-of-godfathers.html | THE RISE AND FALL OF GODFATHER'S | False | By Jeffrey Leib | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/anne-m-lantzius-becomes-a-bride.html | ANNE M. LANTZIUS BECOMES A BRIDE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/l-building-history-on-yale-campus-238928.html | BUILDING HISTORY ON YALE CAMPUS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/foreign-born-inmates-burden-state-prisons.html | FOREIGN-BORN INMATES BURDEN STATE PRISONS | False | By Joseph Berger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-dioceses-plan-fund-drive-to-help-aging-nuns.html | 2 DIOCESES PLAN FUND DRIVE TO HELP AGING NUNS | False | By Ari L. Goldman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/investing-oil-issues-bubble-despite-the-analysts.html | INVESTING; OIL ISSUES BUBBLE, DESPITE THE ANALYSTS | False | By Anise C. Wallace | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/stage-view-orphans-is-a-study-in-the-steppenwold-style.html | STAGE VIEW; 'ORPHANS' IS A STUDY IN THE STEPPENWOLD STYLE | False | By Mel Gussow | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/miss-masterson-planning-to-wed-andrew-s-cecil.html | MISS MASTERSON PLANNING TO WED ANDREW S. CECIL | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/movies/film-view-so-far-it-s-less-than-a-vintage-year.html | FILM VIEW; SO FAR, IT'S LESS THAN A VINTAGE YEAR | False | By Vincent Canby | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-guide-244028.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/for-something-truly-different-the-knot-garden.html | FOR SOMETHING TRULY DIFFERENT, THE KNOT GARDEN | False | By Richard M. Bacon | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/new-jersey-opinion-can-t-we-learn-from-the-past.html | NEW JERSEY OPINION; CAN'T WE LEARN FROM THE PAST? | False | By Charlotte P. Himber | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/quotation-of-the-day-251289.html | Quotation of the Day | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/accursed-with-infallible-taste.html | ACCURSED WITH INFALLIBLE TASTE | False | By Anatole Broyard | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/graham-crusade-in-hartford.html | GRAHAM CRUSADE IN HARTFORD | False | By Pete Mobilia | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/best-sellers.html | BEST SELLERS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/tax-exempts-top-the-list-for-avid-bond-shoppers.html | TAX-EXEMPTS TOP THE LIST FOR AVID BOND SHOPPERS | False | By Kenneth N. Gilpin | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/bill-seeks-to-ban-some-bullets.html | BILL SEEKS TO BAN SOME BULLETS | False | By States News Service | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/celtics-defeat-76ers-lead-series-by-3-0.html | CELTICS DEFEAT 76ERS, LEAD SERIES BY 3-0 | False | By Sam Goldaper, Special To the New York Times | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/required-reading-kindergarten-competency.html | REQUIRED READING; KINDERGARTEN COMPETENCY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/alumni-aid-career-effort.html | ALUMNI AID CAREER EFFORT | False | By Robert A. Hamilton | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/mary-davidson-is-wed-in-texas.html | MARY DAVIDSON IS WED IN TEXAS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/q-and-a-250113.html | Q AND A | False | By Dee Wedemeyer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-43-stories-in-midtown.html | POSTINGS; 43 STORIES IN MIDTOWN | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/northeast-journal.html | NORTHEAST JOURNAL | False | By William G. Connolly | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/jackson-stresses-black-jewish-ties.html | JACKSON STRESSES BLACK-JEWISH TIES | False | By Jane Gross | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/padres-are-facing-a-decision.html | Padres Are Facing a Decision | False | By Murray Chass | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-revelations-of-selling-without-a-broker.html | LONG ISLAND OPINION; REVELATIONS OF SELLING WITHOUT A BROKER | False | By Susan M. Seidman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/recent-releases-247459.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/argentina-puts-dollar-holdings-under-a-freeze.html | ARGENTINA PUTS DOLLAR HOLDINGS UNDER A FREEZE | False | By Lydia Chavez, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/lewis-jumps-a-windy-28-9-1-4.html | Lewis Jumps a Windy 28-9 1/4 | False | By Jay Hovdey, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/book-examines-family-roles-at-work.html | BOOK EXAMINES 'FAMILY ROLES' AT WORK | False | By Lynne Ames | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/gardening-keeping-an-old-favorite-in-bloom.html | GARDENING; KEEPING AN OLD FAVORITE IN BLOOM | False | By Carl Totemeier | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-statement-on-23d.html | POSTINGS; 'STATEMENT' ON 23D | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/ice-age-of-the-spirit.html | ICE AGE OF THE SPIRIT | False | By Ernst Pawel | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/recent-sales-250097.html | Recent Sales | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/therapy-when-and-how-should-it-end.html | THERAPY: WHEN AND HOW SHOULD IT END? | False | By Jamie Talan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/lightheartedmusic-makes-a-return.html | LIGHTHEARTEDMUSIC MAKES A RETURN | False | By Barrymore L. Schierer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249571.html | CASE STUDY: A ONETIME HIGHFLIER; NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | False | By Keri L. Christenfeld | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/leslie-jones-has-nuptials.html | LESLIE JONES HAS NUPTIALS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/fullerton-is-awarded-pcaa-football-title.html | Fullerton Is Awarded P.C.A.A. Football Title | False | AP | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-ge-admits-fraud-on-missile-work.html | THE NATION; G.E. ADMITS FRAUD ON MISSILE WORK | False | By Caroline Rand Herron and Michael Wright | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/alison-wrigley-is-married-in-california.html | ALISON WRIGLEY IS MARRIED IN CALIFORNIA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/a-talk-with-milan-kundera.html | A TALK WITH MILAN KUNDERA | False | By Olga Carlisle | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-journal-241570.html | LONG ISLAND JOURNAL | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/city-officials-identify-2-bodies-in-compound.html | City Officials Identify 2 Bodies in Compound | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/study-of-instrument-is-factor-in-boeing-trial.html | STUDY OF INSTRUMENT IS FACTOR IN BOEING TRIAL | False | By Richard Witkin | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/the-truth-has-few-believers-for-fight.html | The Truth Has Few Believers For Fight | False | By Michael Katz | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/l-the-beauty-of-taekwondo-251398.html | The Beauty Of Taekwondo | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/the-executive-computer-how-to-choose-a-word-processor.html | THE EXECUTIVE COMPUTER; HOW TO CHOOSE A WORD PROCESSOR | False | By Erik Sandberg-Diment | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/a-taste-for-risk.html | A TASTE FOR RISK | False | By Gregory A. Schirmer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/l-california-247262.html | CALIFORNIA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/mci-increases.html | M.C.I. Increases | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/their-country-tis-of-them.html | THEIR COUNTRY 'TIS OF THEM | False | By Martin Kirby | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/numismatics-bronze-lincoln-cent-brings-a-record-price.html | NUMISMATICS; BRONZE LINCOLN CENT BRINGS A RECORD PRICE | False | By Ed Reitter | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/incentives-for-buying-a-home.html | INCENTIVES FOR BUYING A HOME | False | By Alan S. Oser | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/c-correction-251291.html | CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/south-jersey-artists-seek-greater-recognition.html | SOUTH JERSEY ARTISTS SEEK GREATER RECOGNITION | False | By Fredda Sacharow | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/much-ado-about-mozart-on-new-compact-disks.html | MUCH ADO ABOUT MOZART ON NEW COMPACT DISKS | False | By Bernard Holland | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/storm-trysail-club-for-survivors-only.html | Storm Trysail Club: For Survivors Only | False | By Barbara Lloyd | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/philadelphia-officials-vary-in-explaining-siege-tactics.html | PHILADELPHIA OFFICIALS VARY IN EXPLAINING SIEGE TACTICS | False | By Selwyn Raab, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/stage-view-how-they-get-that-show-on-the-road.html | STAGE VIEW; HOW THEY GET THAT SHOW ON THE ROAD | False | By Lisa Kelkin | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-the-pope-plays-to-a-tough-audience.html | IDEAS & TRENDS; THE POPE PLAYS TO A TOUGH AUDIENCE | False | By E.j. Dionne Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/seeing-the-new-light.html | SEEING THE NEW LIGHT | False | By Jane Ogle | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/a-new-program-to-treat-young-alcoholics.html | A NEW PROGRAM TO TREAT YOUNG ALCOHOLICS | False | By Peggy McCarthy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/long-island-opinion-in-fear-of-the-folks-next-door.html | LONG ISLAND OPINION; IN FEAR OF THE FOLKS NEXT DOOR | False | By Claire Nicolas White | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/tv-view-the-british-turn-out-duds-too.html | TV VIEW; THE BRITISH TURN OUT DUDS, TOO | False | By John J. O'Connor | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/l-raising-a-point-on-college-play-251395.html | Raising a Point On College Play | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/peter-maag-a-conductor-who-learned-to-be-patient.html | PETER MAAG - A CONDUCTOR WHO LEARNED TO BE PATIENT | False | By Will Crutchfield | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/town-reverses-its-fortunes.html | TOWN REVERSES ITS FORTUNES | False | By Eleanor Charles | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/l-merrill-lynch-250123.html | Merrill Lynch | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/the-education-of-ilka-weissnix.html | THE EDUCATION OF ILKA WEISSNIX | False | By Carolyn Kizer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-after-bitburg-an-election-gives-kohl-the-blues.html | THE WORLD; AFTER BITBURG, AN ELECTION GIVES KOHL THE BLUES | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/fink-seeks-to-limit-new-york-south-africa-links.html | FINK SEEKS TO LIMIT NEW YORK-SOUTH AFRICA LINKS | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-the-dark-truth-about-green-thumbs.html | WESTCHESTER OPINION; THE DARK TRUTH ABOUT GREEN THUMBS | False | By Anne M. Walzer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-249926.html | BRIEFING | False | By James F. Clarity, Warren Weaver Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/case-study-a-onetime-highflier-nike-struggles-to-hit-its-stride-again-249563.html | CASE STUDY: A ONETIME HIGHFLIER; NIKE STRUGGLES TO HIT ITS STRIDE AGAIN | False | By Andrew Pollack | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/agents-describe-inquiry-on-anti-klan-group.html | AGENTS DESCRIBE INQUIRY ON ANTI-KLAN GROUP | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/delaware-basin-to-add-to-its-reservoir-capacity.html | DELAWARE BASIN TO ADD TO ITS RESERVOIR CAPACITY | False | By Donald Janson, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/politics-conservatives-pressure-gop.html | POLITICS; CONSERVATIVES PRESSURE G.O.P. | False | By Frank Lynn | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/how-four-families-charted-their-own-courses.html | HOW FOUR FAMILIES CHARTED THEIR OWN COURSES | False | By Pamela G. Hollie | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/westchester-opinion-war-end-all-wars-started-battlefield-cortlandt.html | WESTCHESTER OPINION; THE WAR TO END ALL WARS STARTED ON A BATTLEFIELD IN CORTLANDT | False | By Joshua J. Hammerman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/dance-paul-sanasardo-company-in-fatal-birds.html | DANCE: PAUL SANASARDO COMPANY IN FATAL BIRDS' | False | By Anna Kisselgoff | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-a-storefront-serving-with-style.html | DINING OUT; A STOREFRONT SERVING WITH STYLE | False | By Florence Fabricant | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/28-nobel-prize-winners-urge-warsaw-to-free-3-dissidents.html | 28 Nobel Prize Winners Urge Warsaw to Free 3 Dissidents | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/a-wealth-of-new-talent-sparks-the-dance-scene.html | A WEALTH OF NEW TALENT SPARKS THE DANCE SCENE | False | By Anna Kisselgoff | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/rodney-devine-business-conslant-and-eugenie-hoffmeyer-are-married.html | RODNEY DEVINE, BUSINESS CONSLTANT, AND EUGENIE HOFFMEYER ARE MARRIED | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/city-s-minority-politicians-face-a-recognition-problem.html | CITY'S MINORITY POLITICIANS FACE A RECOGNITION PROBLEM | False | By Sam Roberts | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/record-s-first-profits-will-go-to-the-hungry.html | RECORD'S FIRST PROFITS WILL GO TO THE HUNGRY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/l-help-for-adoptive-parents-250005.html | HELP FOR ADOPTIVE PARENTS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/precision-sailing.html | PRECISION SAILING | False | By William F. Buckley Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/trump-and-city-dispute-part-of-1-billion-project.html | TRUMP AND CITY DISPUTE PART OF $1 BILLION PROJECT | False | By Josh Barbanel | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/confiscating-cars.html | CONFISCATING CARS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/opportunities-in-partnerships.html | OPPORTUNITIES IN PARTNERSHIPS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/a-currency-play-calls-for-skill.html | A CURRENCY PLAY CALLS FOR SKILL | False | By Nicholas D. Kristof | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/thheater-belfry-s-bus-stop-has-its-moments.html | THHEATER; BELFRY'S 'BUS STOP HAS ITS MOMENTS | False | By Alvin Klein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/debra-becker-is-engaged.html | DEBRA BECKER IS ENGAGED | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/shutout-for-gale.html | SHUTOUT FOR GALE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/the-glory-of-carnegie-hall.html | THE GLORY OF CARNEGIE HALL | False | By Samuel G. Freedman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/5-will-get-city-science-award.html | 5 WILL GET CITY SCIENCE AWARD | False | By Walter Sullivan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/sporting-with-nabokov.html | SPORTING WITH NABOKOV | False | By Carol Sternhell | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/states-are-found-more-responsive-on-social-issues.html | STATES ARE FOUND MORE RESPONSIVE ON SOCIAL ISSUES | False | By Robert Pear, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/tv-six-hour-christopher-columbus-on-cbs.html | TV: SIX-HOUR CHRISTOPHER COLUMBUS ON CBS | False | By John J. O'Connor | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/news-summary-251057.html | NEWS SUMMARY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/investing-to-ease-the-tax-bite.html | INVESTING TO EASE THE TAX BITE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/racing-s-big-league-trainer.html | RACING'S BIG LEAGUE TRAINER | False | By George Vecsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/forum-who-what-was-fault-philadelphia-raid-sorting-causes-consequences-disaster.html | FORUM: WHO -- OR WHAT -- WAS AT FAULT IN PHILADELPHIA RAID; SORTING OUT THE CAUSES AND CONSEQUENCES OF A DISASTER | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/delays-trouble-buyers-of-new-housing.html | DELAYS TROUBLE BUYERS OF NEW HOUSING | False | By Michael Decourcy Hinds | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-the-halls-of-boston-latin-school-244828.html | The Halls Of Boston Latin School | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/to-canadians-she-stands-in-for-monarch.html | TO CANADIANS, SHE STANDS IN FOR MONARCH | False | By Christopher S. Wren, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/brokers-lure-business-with-discount-merchandise.html | BROKERS LURE BUSINESS WITH DISCOUNT MERCHANDISE | False | By Katya Goncharoff | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/alice-w-lee-married-to-john-m-groton-3d.html | ALICE W. LEE MARRIED TO JOHN M. GROTON 3d | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-a-saint-s-choice.html | SPORTS PEOPLE; A Saint's Choice | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/salvador-puts-guerrillas-on-the-defensive.html | SALVADOR PUTS GUERRILLAS ON THE DEFENSIVE | False | By James Lemoyne | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/reporter-s-notebook-push-to-adjourn.html | REPORTER'S NOTEBOOK: PUSH TO ADJOURN | False | By Richard L Madden | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/castro-builds-relations-with-south-america.html | CASTRO BUILDS RELATIONS WITH SOUTH AMERICA | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/postings-luxury-plus.html | POSTINGS; LUXURY PLUS | False | By Shawn G. Kennedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/the-finger-lakes-250-miles-by-bike.html | THE FINGER LAKES: 250 MILES BY BIKE | False | By Dorothy Pasternack | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/travel-bookshelf-244440.html | TRAVEL BOOKSHELF | False | By Paul Hofmann | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/yanks-top-angels-for-sixth-straight.html | YANKS TOP ANGELS FOR SIXTH STRAIGHT | False | By Michael Martinez, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/susan-schwartz-marries.html | SUSAN SCHWARTZ MARRIES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/farrell-concedes-problems-marshaling-black-support.html | FARRELL CONCEDES PROBLEMS MARSHALING BLACK SUPPORT | False | By Frank Lynn | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/london-in-a-fog.html | LONDON, IN A FOG | False | By Nora Magid | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/l-that-windfall-for-shoreham-schools-241441.html | THAT WINDFALL FOR SHOREHAM SCHOOLS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-now-food-at-the-goodspeed.html | DINING OUT; NOW, FOOD AT THE GOODSPEED | False | By Patricia Brooks | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/c-correction-251044.html | CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-rutherford-different-italian-look.html | DINING OUT; RUTHERFORD: DIFFERENT ITALIAN LOOK | False | By Valerie Sinclair | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Robert Palmer | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/nothing-to-read.html | Nothing to Read | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/conservatism-finds-its-tv-voice.html | CONSERVATISM FINDS ITS TV VOICE | False | By Sally Bedell Smith | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/movies/frank-capra-s-films-lead-fresh-lives.html | FRANK CAPRA'S FILMS LEAD FRESH LIVES | False | By Robert Lindsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/iowa-national-menace.html | IOWA, NATIONAL MENACE | False | By Gilbert Cranberg | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtneyz | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/home-clinic-keeping-power-tools-humming.html | HOME CLINIC; KEEPING POWER TOOLS HUMMING | False | By Bernard Gladstone | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/talks-planned-as-strike-cuts-most-united-flights.html | TALKS PLANNED AS STRIKE CUTS MOST UNITED FLIGHTS | False | By Ronald Sullivan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/basque-taxi-driver-slain.html | BASQUE TAXI DRIVER SLAIN | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/taking-hands-to-heart.html | TAKING HANDS TO HEART | False | By Deborah Blumenthal | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/verbatim-contracts-for-constituents.html | VERBATIM; CONTRACTS FOR CONSTITUENTS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/partnership-ownership-without-pain.html | PARTNERSHIP: OWNERSHIP WITHOUT PAIN | False | By Michael Blumstein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/odessa-sets-record.html | ODESSA SETS RECORD | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-heisenberg-and-the-novel-247619.html | Heisenberg and the Novel | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/picking-the-winners-on-wall-st.html | PICKING THE WINNERS ON WALL ST. | False | By John Crudele | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-opinion-the-family-housing-crisis.html | CONNECTICUT OPINION; THE FAMILY HOUSING CRISIS | False | By Gerard Coulombe | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/abigail-e-collier-wed-to-c-f-floe.html | ABIGAIL E. COLLIER WED TO C. F. FLOE | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/crafts-the-craft-of-writing-about-crafts.html | CRAFTS; THE CRAFT OF WRITING ABOUT CRAFTS | False | By Patricia Malarcher | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/rookies-help-fill-indy-field.html | Rookies Help Fill Indy Field | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/miss-landy-wed-to-kevin-a-lein.html | MISS LANDY WED TO KEVIN A. LEIN | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/hobart-triumphs-15-8-for-sixth-lacrosse-title.html | Hobart Triumphs, 15-8, For Sixth Lacrosse Title | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/nuptials-for-ann-rider-and-a-j-hill-lawyers.html | NUPTIALS FOR ANN RIDER AND A. J. HILL, LAWYERS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-a-new-bid-for-conrail.html | THE NATION; A NEW BID FOR CONRAIL | False | By Caroline Rand Herron and Michael Wright | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/diesel-exhaust-called-peril-in-new-york-city.html | DIESEL EXHAUST CALLED PERIL IN NEW YORK CITY | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/greeks-report-finding-core-of-terrorist-group.html | Greeks Report Finding Core of Terrorist Group | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/bombing-in-beirut-has-troubling-echoes.html | BOMBING IN BEIRUT HAS TROUBLING ECHOES | False | By John Kifner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-chain-of-death-in-sri-lanka.html | THE WORLD; CHAIN OF DEATH IN SRI LANKA | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/c-correction-251476.html | CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/hostage-bid-by-kuwaitis-said-to-fail.html | HOSTAGE BID BY KUWAITIS SAID TO FAIL | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/mecir-ousts-wilander-6-2-6-4.html | Mecir Ousts Wilander, 6-2, 6-4 | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/in-pursuit-of-music-in-vermont.html | IN PURSUIT OF MUSIC IN VERMONT | False | By David Duncan | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/the-horrors-of-secular-humanism.html | THE HORRORS OF SECULAR HUMANISM | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/missed-factor.html | MISSED FACTOR | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/d-r-morris-weds-dr-melissa-larsen.html | D. R. MORRIS WEDS DR. MELISSA LARSEN | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/options-indexes-are-proving-the-hot-game-in-town.html | OPTIONS INDEXES ARE PROVING THE HOT GAME IN TOWN | False | By H.j. Maidenberg | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-to-forgive-and-forget-live-and-dead-sinners-249691.html | TO FORGIVE AND FORGET LIVE AND DEAD SINNERS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/rally-presses-revival-of-steel-plant.html | RALLY PRESSES REVIVAL OF STEEL PLANT | False | By William Serrin, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/2-theaters-holding-cabaret-benefits.html | 2 THEATERS HOLDING CABARET BENEFITS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/leverage-and-pride-of-ownership.html | LEVERAGE, AND PRIDE OF OWNERSHIP | False | By Alan S. Oser | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/shopper-s-world-dakar-s-markets-strategies-for-buyers.html | SHOPPER'S WORLD; DAKAR'S MARKETS: STRATEGIES FOR BUYERS | False | By Angela Dodson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/consumer-rates.html | CONSUMER RATES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/lebanon-christians-close-israel-office.html | LEBANON CHRISTIANS CLOSE ISRAEL OFFICE | False | Special to the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/how-creighton-s-dreams-came-apart.html | HOW CREIGHTON'S DREAMS CAME APART | False | By Ira Berkow | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/lilco-stockholders-told-more-trouble-is-on-the-horizon.html | LILCO STOCKHOLDERS TOLD MORE TROUBLE IS ON THE HORIZON | False | By Matthew L. Wald | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/judge-to-rehear-westway-dispute.html | JUDGE TO REHEAR WESTWAY DISPUTE | False | By Sam Roberts | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/hoyd-ammidon-3d-a-bank-trainee-and-pamela-j-lipscomb-willmarry.html | HOYD AMMIDON 3d, A BANK TRAINEE, AND PAMELA J. LIPSCOMB WILLMARRY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/about-long-island-foiled-by-mother-nature.html | ABOUT LONG ISLAND; FOILED BY MOTHER NATURE | False | By Gerald Gold | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/president-makes-plea-on-funds-for-military.html | President Makes Plea On Funds for Military | False | AP | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/roundtable-3-experts-choices.html | ROUNDTABLE: 3 EXPERTS CHOICES | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/erin-leider-is-married.html | ERIN LEIDER IS MARRIED | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-nation-free-but-not-exactly-clear.html | THE NATION; FREE, BUT NOT EXACTLY CLEAR | False | By Caroline Rand Herron and Michael Wright | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/planners-offer-model-portfolios.html | PLANNERS OFFER MODEL PORTFOLIOS | False | By Eric N. Berg | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/australian-writing-today-riding-off-in-all-directions.html | AUSTRALIAN WRITING TODAY: RIDING OFF IN ALL DIRECTIONS | False | By Craig McGregor | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/dining-out-touch-of-northern-italy-in-harrison.html | DINING OUT; TOUCH OF NORTHERN ITALY IN HARRISON | False | By M. H. Reed | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/theater/stage-be-happy-for-me-a-first-play.html | STAGE: 'BE HAPPY FOR ME,' A FIRST PLAY | False | By D. J. R. Bruckner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/columbus-sails-again-on-a-sea-of-international-funding.html | COLUMBUS SAILS AGAIN, ON A SEA OF INTERNATIONAL FUNDING | False | By Richard F. Shepard | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/kathryn-fenton-weds-william-evan-kovacic.html | KATHRYN FENTON WEDS WILLIAM EVAN KOVACIC | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/babying-grown-ups.html | BABYING GROWN-UPS | False | By Deborah Blumenthal | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/gilbert-colgate-3d-weds-carol-yoon.html | GILBERT COLGATE 3d WEDS CAROL YOON | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-coach-resigns.html | SPORTS PEOPLE; COACH RESIGNS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/in-short-fiction-245299.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/realestate/ending-curbs.html | ENDING CURBS | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/border-patrol-is-troubled-by-attacks-on-agents.html | BORDER PATROL IS TROUBLED BY ATTACKS ON AGENTS | False | By Judith Cummings, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-a-deadlier-force-for-star-wars.html | IDEAS & TRENDS; A DEADLIER FORCE FOR 'STAR WARS' | False | By Richard Levine and Walter Goodman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/st-john-s-on-si-holds-115th-commencement.html | St. John's on S.I. Holds 115th Commencement | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/food-the-rich-taste-of-salmon.html | FOOD; THE RICH TASTE OF SALMON | False | By Moira Hodgson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/around-the-nation-4-indiana-girls-charged-in-slaying-of-woman.html | AROUND THE NATION; 4 Indiana Girls Charged In Slaying of Woman | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/poking-along-new-hamphire-roads.html | POKING ALONG NEW HAMPHIRE ROADS | False | By Joyce Maynard | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/sports-people-11-named-for-hall.html | SPORTS PEOPLE; 11 Named for Hall | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/landfill-site-may-contain-indian-graves.html | LANDFILL SITE MAY CONTAIN INDIAN GRAVES | False | By Peggy McCarthy | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/the-world-the-curse-of-the-masses.html | THE WORLD; THE CURSE OF THE MASSES | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/topics-beastly-behavior-real-life-mouse.html | TOPICS; BEASTLY BEHAVIOR Real-Life Mouse | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/news/for-weddings-manor-ship-or-loft.html | FOR WEDDINGS: MANOR, SHIP OR LOFT | False | By Carol Lawson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/preserving-old-new-england.html | PRESERVING OLD NEW ENGLAND | False | By John Deedy | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/group-offers-help-to-poor-in-the-bronx.html | GROUP OFFERS HELP TO POOR IN THE BRONX | False | By Kathleen Teltsch | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/connecticut-guide-244058.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/c-r-wolf-weds-miss-krimendahl-gradute-student.html | C. R. WOLF WEDS MISS KRIMENDAHL, GRADUTE STUDENT | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/q-and-a-244411.html | Q AND A | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/weekinreview/ideas-trends-when-is-a-home-not-a-home-when-it-s-a-car.html | IDEAS & TRENDS; WHEN IS A HOME NOT A HOME? WHEN IT'S A CAR | False | By Richard Levine and Walter Goodman | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/sunday-observer-no-dream-situation.html | SUNDAY OBSERVER; No Dream Situation | False | By Russell Baker | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/arts/vernon-duke-and-cole-porter-now-and-then.html | VERNON DUKE AND COLE PORTER - NOW AND THEN | False | By John S. Wilson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-an-exile-in-literary-america-244812.html | An Exile In Literary America | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/educators-in-new-york-region-debte-court-s-ruling-on-student-searches.html | EDUCATORS IN NEW YORK REGION DEBTE COURT'S RULING ON STUDENT SEARCHES | False | By William R. Greer | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/3-yachts-are-named-for-the-admiral-s-cup.html | 3 Yachts Are Named For the Admiral's Cup | False | By | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/c-correction-244418.html | CORRECTION | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/the-shifting-gold-coast.html | The Shifting 'Gold Coast' | False | By Neil A. Lewis, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mining-for-profits-in-the-jungles-of-brazil.html | MINING FOR PROFITS IN THE JUNGLES OF BRAZIL | False | By Alan Riding | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/world/warsaw-too-paying-heed-to-the-polls.html | WARSAW, TOO, PAYING HEED TO THE POLLS | False | By Michael T. Kaufman, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/mideast-magnate-osman-ahmed-osman-controversial-contractor-built-egyptian-empire.html | MIDEAST MAGNATE: OSMAN AHMED OSMAN; HOW A CONTROVERSIAL CONTRACTOR BUILT AN EGYPTIAN EMPIRE | False | By Judith Miller | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/on-language-there-there.html | On Language; THERE, THERE | False | By William Safire | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/drive-is-on-to-save-us-coastal-funds.html | DRIVE IS ON TO SAVE U.S. COASTAL FUNDS | False | By Susan Kellam | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/l-an-exile-in-literary-america-244821.html | AN EXILE IN LITERARY AMERICA | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/books/l-macarthur-in-the-philippines-247634.html | MacArthur in the Philippines | False | | 1985-05-22 | TX 1-573448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/about-men-a-mower-of-lawns.html | About Men; A MOWER OF LAWNS | False | By Carl A. Vigeland | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/theater-in-review-kismet-in-darien-dull-arabian-night.html | THEATER IN REVIEW; 'KISMET' IN DARIEN: DULL ARABIAN NIGHT | False | By Alvin Klein | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/jean-hoffman-marries-federal-bank-analyst.html | JEAN HOFFMAN MARRIES FEDERAL BANK ANALYST | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/sports/it-didn-t-need-no-help-no-way.html | 'IT DIDN'T NEED NO HELP NO WAY' | False | By Ray Robinson | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/vermont-plans-a-state-park-on-island-in-lake-champlain.html | VERMONT PLANS A STATE PARK ON ISLAND IN LAKE CHAMPLAIN | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/six-are-killed-in-car-crash.html | Six Are Killed in Car Crash | False | AP | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/nyregion/the-lively-arts-all-for-this-fierce-love-of-bach.html | THE LIVELY ARTS; ALL FOR "THIS FIERCE LOVE" OF BACH | False | By Barbara Delatiner | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/deborah-james-editor-married-to-henry-c-carey.html | DEBORAH JAMES, EDITOR, MARRIED TO HENRY C. CAREY | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/style/margaret-maass-weds-william-jansen.html | MARGARET MAASS WEDS WILLIAM JANSEN | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/new-protests-recall-60-s-in-berkeley.html | NEW PROTESTS RECALL 60'S IN BERKELEY | False | By Robert Lindsey, Special To the New York Times | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/business/four-books-on-investing.html | Four Books on Investing | False | By Pimm Fox | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/magazine/exercising-for-a-happy-face.html | EXERCISING FOR A HAPPY FACE | False | By Deborah Blumenthal | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/travel/oysters-australian-style.html | OYSTERS, AUSTRALIAN STYLE | False | By Jane Perlez | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/opinion/l-despite-the-movie-there-s-little-to-laugh-at-in-bushmanland-249688.html | DESPITE THE MOVIE, THERE'S LITTLE TO LAUGH AT IN BUSHMANLAND | False | | 1985-05-22 | TX 1-573448 |
| 1985-05-19 | 1985-05-19 | https://www.nytimes.com/1985/05/19/us/briefing-the-moscow-watch.html | Briefing; THE MOSCOW WATCH | False | By James F. Clarity, Warren Weaver Jr. | 1985-05-22 | TX 1-573448 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/jerseyan-takes-travis-match-play.html | JERSEYAN TAKES TRAVIS MATCH PLAY | False | By Alex Yannis, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/ballet-back-partita-at-met.html | BALLET: 'BACK PARTITA' AT MET | False | By Jennifer Dunning | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/philadelphia-prays-for-fire-victims-and-for-itself.html | PHILADELPHIA PRAYS FOR FIRE VICTIMS, AND FOR ITSELF | False | By Robert Hanley, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/caren-schorr-wed-to-andrew-glickson.html | Caren Schorr Wed to Andrew Glickson | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/76ers-trim-deficit-as-barkley-stars.html | 76ERS TRIM DEFICIT AS BARKLEY STARS | False | By Sam Goldaper, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/us-advances-1-0-in-cup-qualifying.html | U.S. Advances, 1-0, In Cup Qualifying | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/record-and-money-spur-on-holmes.html | RECORD AND MONEY SPUR ON HOLMES | False | By Michael Katz, Special To the New York Times | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/nancy-petschek-wed-to-stephen-eric-kohn.html | Nancy Petschek Wed To Stephen Eric Kohn | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/business-people-officers-for-1991-named-in-allied-signal-merger.html | BUSINESS PEOPLE; Officers for 1991 Named In Allied-Signal Merger | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/flyers-and-oilers-in-sharp-contrast.html | FLYERS AND OILERS IN SHARP CONTRAST | False | By Kevin Dupont | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/dividend-meetings-251460.html | Dividend Meetings | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-irish-vs-jews.html | SPORTS WORLD SPECIALS; Irish vs. Jews | False | By Robert Mcg Thomas Jr. | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/topics-some-things-change-friendly-french.html | Topics; Some Things Change Friendly French | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-enough-talk-of-us-japanese-trade-wars-249711.html | Enough Talk of U.S.-Japanese Trade Wars | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-how-to-teach-africa-s-starving-a-lesson-249714.html | How to Teach Africa's Starving a Lesson | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-on-the-wrong-track.html | NEW YORK DAY BY DAY; On the Wrong Track | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/books/the-cider-house-rules.html | 'The Cider House Rules' | False | Reviewed by Christopher Lehmann-Haupt | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/relationships.html | RELATIONSHIPS | False | By Olive Evans | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/lakers-take-3-1-series-lead.html | LAKERS TAKE 3-1 SERIES LEAD | False | By Roy S. Johnson, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/pollsters-cite-surveys-indicating-confidence-in-their-work.html | POLLSTERS CITE SURVEYS INDICATING CONFIDENCE IN THEIR WORK | False | By Adam Clymer, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/jazz-tribute-to-mel-lewis.html | JAZZ: TRIBUTE TO MEL LEWIS | False | By John S. Wilson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/market-place-index-option-trading-begins.html | Market Place; Index Option Trading Begins | False | By Vartanig G. Vartan | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-university.html | COMMENCEMENT DAY: A TIME FOR CRITIQUES, EXHORTATIONS AND OBSERVATIONS; UNIVERSITY OF CONNECTICUT: CLASS IS WARNED ON INSULARITY | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/return-of-cuba-from-us-is-going-well.html | RETURN OF CUBA FROM U.S. IS 'GOING WELL' | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/syracuse-in-final.html | Syracuse in Final | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/limit-political-parties-justices-in-israel-urge.html | Limit Political Parties, Justices in Israel Urge | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/old-court-fast-growth-but-high-risk-taking.html | OLD COURT: FAST GROWTH, BUT HIGH RISK-TAKING | False | By Gary Klott, Special To the New York Times | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/many-vietnamese-in-limbo-because-of-past.html | MANY VIETNAMESE IN LIMBO BECAUSE OF PAST | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/i-can-t-use-it-as-an-excuse.html | 'I CAN'T USE IT AS AN EXCUSE' | False | By George Vecsey | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/theater/broadway-economic-season-is-called-worst-in-a-decade.html | BROADWAY ECONOMIC SEASON IS CALLED WORST IN A DECADE | False | By Samuel G. Freedman | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/ballet-student-showcase.html | BALLET: STUDENT SHOWCASE | False | By Anna Kisselgoff | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/toni-lander-dead-ex-principal-dancer-with-ballet-theater.html | TONI LANDER DEAD; EX-PRINCIPAL DANCER WITH BALLET THEATER | False | By Jack Anderson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/essay-pranging-on-takeoff.html | ESSAY; PRANGING ON TAKEOFF | False | By William Safire | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/howe-anchors-defense.html | HOWE ANCHORS DEFENSE | False | By Kevin Dupont | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/foreign-affairs-small-and-medium-hopes.html | FOREIGN AFFAIRS; SMALL AND MEDIUM HOPES | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/article-251847-no-title.html | Article 251847 -- No Title | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/reform-jews-seeking-closer-ties-to-catholics.html | REFORM JEWS SEEKING CLOSER TIES TO CATHOLICS | False | By Ari L. Goldman | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/nina-mostoff-is-bride-of-richard-s-binstein.html | Nina Mostoff Is Bride Of Richard S. Binstein | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/economic-calendar.html | Economic Calendar | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/3-israelis-are-arrested-in-slaying-of-an-arab.html | 3 Israelis Are Arrested In Slaying of an Arab | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/when-e-f-hutton-cheats.html | When E. F. Hutton Cheats . . . | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-computerized-signs-in-grand-central.html | NEW YORK DAY BY DAY; Computerized Signs In Grand Central | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/golf-hall-trips-lopez.html | GOLF HALL TRIPS LOPEZ | False | By Dave Anderson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/deborah-longley-physician-is-wed.html | Deborah Longley, Physician, Is Wed | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/kurri-a-quiet-weapon.html | KURRI: A QUIET WEAPON | False | By Malcolm Moran | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/noah-in-four-sets-wins-italian-final.html | NOAH, IN FOUR SETS, WINS ITALIAN FINAL | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/modest-hope-for-soviet-trade-talks.html | Modest Hope for Soviet Trade Talks | False | By Serge Schmemann, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/lopez-wins-30th-on-lpga-tour.html | LOPEZ WINS 30TH ON L.P.G.A. TOUR | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-hail-the-managers.html | SPORTS WORLD SPECIALS; Hail the Managers | False | By Thomas Rogers | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/westwaygiant-boondoggle.html | WESTWAY-GIANT BOONDOGGLE | False | By Gordon J. Humphrey and William Proxmire | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/theater/the-theater-rommel-s-garden.html | THE THEATER: 'ROMMEL'S GARDEN' | False | By Mel Gussow | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-border-was-quiet-when-israel-invaded-lebanon-249713.html | Border Was Quiet When Israel Invaded Lebanon | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/o-connor-says-aid-from-city-is-not-essential.html | O'CONNOR SAYS AID FROM CITY IS NOT ESSENTIAL | False | By Joyce Purnick | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/linkup-of-allied-joske-s-stores-seen.html | Linkup of Allied Joske's Stores Seen | False | By Isadore Barmash | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/high-school-selection-criticized.html | HIGH SCHOOL SELECTION CRITICIZED | False | By Larry Rohter | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/outdoors-early-return-of-succulent-weakfish.html | OUTDOORS: EARLY RETURN OF SUCCULENT WEAKFISH | False | By Nelson Bryant | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/stage-the-count-of-monte-cristo-at-the-kennedy-center.html | STAGE: 'THE COUNT OF MONTE CRISTO,' AT THE KENNEDY CENTER | False | By Frank Rich, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/briefs-251720.html | BRIEFS | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/artillery-battles-rage-in-lebanon-despite-several-cease-fire-moves.html | ARTILLERY BATTLES RAGE IN LEBANON DESPITE SEVERAL CEASE-FIRE MOVES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/mary-lord-is-married.html | Mary Lord Is Married | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-bloomingdale-s-opens-catalogue-to-outsiders.html | ADVERTISING; Bloomingdale's Opens Catalogue to Outsiders | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/nicklaus-watches-son-take-title.html | Nicklaus Watches Son Take Title | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/tutu-urges-unity-in-south-africa.html | TUTU URGES UNITY IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/hungry-africa-s-dangerous-year.html | Hungry Africa's Dangerous Year | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/alison-andrews-smith-wed-to-a-r-anrather.html | Alison Andrews Smith Wed to A. R. Anrather | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-private-deposit-insurance-bills.html | Washington Watch; Private Deposit Insurance Bills | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/advertising-four-a-s-to-honor-clients.html | Advertising; Four A's To Honor Clients | False | By Philip H. Dougherty | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/venezuela-debt-pact-reached.html | Venezuela Debt Pact Reached | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-pretoria-catches-up-252729.html | Pretoria Catches Up | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/news-summary-252573.html | NEWS SUMMARY | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/women-in-state-jobs-gain-in-pay-equity.html | WOMEN IN STATE JOBS GAIN IN PAY EQUITY | False | By Carol Lawson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/robert-stern-film-maker-weds-nancy-fran-brodie.html | Robert Stern, Film Maker, Weds Nancy Fran Brodie | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/scientology-church-protest-draws-hundreds-to-oregon.html | Scientology Church Protest Draws Hundreds to Oregon | False | AP | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/new-way-to-invest-in-china-s-growth.html | NEW WAY TO INVEST IN CHINA'S GROWTH | False | By Paul Lewis, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sports-world-specials-the-bums-rush.html | SPORTS WORLD SPECIALS; The Bums' Rush | False | By Jim Benagh | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israeli-cabinet-approves-steps-to-help-economy.html | ISRAELI CABINET APPROVES STEPS TO HELP ECONOMY | False | By Thomas L Friedman, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-russian-ambivalence-and-austria-s-fate-249715.html | Russian Ambivalence And Austria's Fate | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/lauren-greenblatt-a-bride.html | Lauren Greenblatt A Bride | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/medical-care-plans-created-in-the-60-s-keep-wide-support.html | MEDICAL CARE PLANS CREATED IN THE 60'S KEEP WIDE SUPPORT | False | By Robert Pear, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/walker-excels-but-generals-fall-28-24.html | WALKER EXCELS, BUT GENERALS FALL, 28-24 | False | By William N. Wallace, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/dial-vaults-19-2-1-2.html | Dial Vaults 19-2 1/2 | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/pavin-fires-266-to-win-colonial.html | PAVIN FIRES 266 TO WIN COLONIAL | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/remembering-jess-owens-s-other-bid-day.html | REMEMBERING JESS OWENS'S OTHER BID DAY | False | By Jim Benagh | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-answer-from-above.html | NEW YORK DAY BY DAY; Answer From Above | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/philadelphia-action-called-last-resort-against-move-s-threats.html | PHILADELPHIA ACTION CALLED 'LAST RESORT' AGAINST MOVE'S THREATS | False | By Lindsey Gruson, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-paying-up-at-the-imf.html | WASHINGTON WATCH; Paying Up at the I.M.F. | False | By Nathaniel C. Nash | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/negro-ensemble-honored.html | Negro Ensemble Honored | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/a-fresh-look-at-getting-older.html | A Fresh Look at Getting Older | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-york-day-by-day-a-hunger-for-culture-but-little-tasting.html | NEW YORK DAY BY DAY; A Hunger for Culture, But Little Tasting | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/new-coalition-backs-bellamy-s-candidacy.html | New Coalition Backs Bellamy's Candidacy | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-state-university.html | COMMENCEMENT DAY: A TIME FOR CRITIQUES, EXHORTATIONS AND OBSERVATIONS; STATE UNIVERSITY AT STONY BROOK: FRIEDAN CRITICIZES PRESIDENT | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/washington-watch-new-faces-at-labor.html | WASHINGTON WATCH; New Faces at Labor | False | By Nathaniel C. Nash | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/85-86-concert-series-at-the-92d-street-y.html | '85-'86 Concert Series At the 92d Street Y | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/quotation-of-the-day-252816.html | Quotation of the Day | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/as-blaze-spreads-floridians-hope-for-heavy-rains.html | AS BLAZE SPREADS, FLORIDIANS HOPE FOR HEAVY RAINS | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/unocal-buyback-ruling-is-limited-lawyers-feel.html | UNOCAL BUYBACK RULING IS LIMITED, LAWYERS FEEL | False | By Fred R. Bleakley | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/business-people-ltv-picks-chiefs-of-new-steel-units.html | BUSINESS PEOPLE; LTV Picks Chiefs Of New Steel Units | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/getting-an-earful-from-soviet-radio-telephones.html | GETTING AN EARFUL FROM SOVIET RADIO TELEPHONES | False | By David Burnham, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/as-missing-children-campaign-grows-sorrow-of-the-patz-faily-lingers.html | AS MISSING-CHILDREN CAMPAIGN GROWS, SORROW OF THE PATZ FAILY LINGERS | False | By Jane Gross | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/business-digest-252510.html | BUSINESS DIGEST | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/music-out-of-archives-into-the-airr.html | MUSIC OUT OF ARCHIVES INTO THE AIRR | True | By Phil Gailey, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-st-john-s.html | COMMENCEMENT DAY: A TIME FOR CRITIQUES, EXHORTATIONS AND OBSERVATIONS; ST. JOHN'S UNIVERSITY: CUOMO CITED AS A ROLE MODEL | False | By Isabel Wilkerson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/reagan-s-brezhnev-doctrine.html | REAGAN'S BREZHNEV DOCTRINE | False | By John B. Oakes | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/the-un-today.html | The U.N. Today | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/a-white-house-musical-gets-tryout-at-no-1600.html | A WHITE HOUSE MUSICAL GETS TRYOUT AT NO. 1600 | False | By Irvin Molotsky, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/ymca-runner-wins-marathon.html | Y.M.C.A. Runner Wins Marathon | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/rutherford-returns-to-indy-lineup.html | RUTHERFORD RETURNS TO INDY LINEUP | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/princeton-wins.html | Princeton Wins | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/new-yorkers-co-copywriter-free-to-use-humor-since-cheese-ads.html | NEW YORKERS & CO.; COPYWRITER FREE TO USE HUMOR SINCE CHEESE ADS | False | By Sandra Salmans | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-police-mental-health-252743.html | Police Mental Health | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/theater/apollo-amateur-night-returning-this-week.html | APOLLO AMATEUR NIGHT RETURNING THIS WEEK | False | By Nan Robertson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/movies/at-cannes-a-new-breed-of-mogul.html | AT CANNES, A NEW BREED OF MOGUL | False | By Aljean Harmetz, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/l-providing-prenatal-care-for-bronx-women-249712.html | Providing Prenatal Care for Bronx Women | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/music-at-carnegie-dohnanyi-and-the-cleveland-orchestra.html | MUSIC: AT CARNEGIE, DOHNANYI AND THE CLEVELAND ORCHESTRA | False | By Bernard Holland | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/an-evening-at-the-theater-to-help-aids-research.html | AN EVENING AT THE THEATER TO HELP AIDS RESEARCH | False | By Carter B. Horsley | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/duarte-addresses-norte-dame-class.html | DUARTE ADDRESSES NORTE DAME CLASS | False | By Shirley Christian, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/argentina-faces-new-financial-test.html | ARGENTINA FACES NEW FINANCIAL TEST | False | By Lydia Chavez, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/futures-options-a-bonanza-in-june-bond-calls.html | Futures/Options; A Bonanza In June Bond Calls | False | By H.j. Maidenberg | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/southwest-journal-of-privacy-purchases-and-pests.html | SOUTHWEST JOURNAL; OF PRIVACY, PURCHASES AND PESTS | False | By Wayne King, Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/cuomo-proposes-state-sell-stock-in-concerns-tied-to-south-africa.html | CUOMO PROPOSES STATE SELL STOCK IN CONCERNS TIED TO SOUTH AFRICA | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/thon-taken-off-roster.html | Thon Taken Off Roster | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/recital-sergiu-schwartz-violinist-performs.html | RECITAL: SERGIU SCHWARTZ, VIOLINIST, PERFORMS | False | By Will Crutchfield | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/sri-lanka-buys-arms-to-fight-rebels.html | SRI LANKA BUYS ARMS TO FIGHT REBELS | False | By Barbara Crossette, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/problem-of-toxic-emissions.html | PROBLEM OF TOXIC EMISSIONS | False | By Stuart Diamond | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/national-league-padres-hawkins-wins-8th.html | NATIONAL LEAGUE; PADRES HAWKINS WINS 8TH | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/executive-changes-251504.html | EXECUTIVE CHANGES | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/mets-win-3-2-yanks-beaten.html | METS WIN, 3-2; YANKS BEATEN | False | By Michael Martinez | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/paraguay-currency.html | Paraguay Currency | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/dr-anne-r-bass-becomes-a-bride.html | Dr. Anne R. Bass Becomes a Bride | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/around-the-nation-clergyman-s-death-laid-to-legionnaires-disease.html | AROUND THE NATION; Clergyman's Death Laid To Legionnaires' Disease | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/around-the-world-cia-chief-said-to-urge-manila-to-move-up-vote.html | AROUND THE WORLD; C.I.A. Chief Said to Urge Manila to Move Up Vote | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/oil-lotteries-repayment.html | Oil Lotteries Repayment | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/nuptials-for-ellen-marks-and-stephen-m-raphael.html | Nuptials for Ellen Marks And Stephen M. Raphael | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/racing-offers-3-sided-puzzle.html | RACING OFFERS 3-SIDED PUZZLE | False | By Steven Crist, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/commencement-day-time-for-critiques-exhortations-observations-liu-southhampton.html | COMMENCEMENT DAY: A TIME FOR CRITIQUES, EXHORTATIONS AND OBSERVATIONS; L.I.U. AT SOUTHHAMPTON: WALTERS CALLS WAR UNLIKELY | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/john-paul-in-belgium-urges-noble-war-for-social-justice.html | JOHN PAUL, IN BELGIUM, URGES 'NOBLE WAR' FOR SOCIAL JUSTICE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/to-blacks-the-suburbs-prove-both-pleasant-and-troubling.html | TO BLACKS, THE SUBURBS PROVE BOTH PLEASANT AND TROUBLING | False | By Lena Williams | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/egypt-bans-copies-of-1001-nights.html | EGYPT BANS COPIES OF '1,001 NIGHTS' | False | By Judith Miller, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/intergroup-studies-sale.html | INTERGROUP STUDIES SALE | False | By Richard W. Stevenson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/ellen-tumposky-wed.html | Ellen Tumposky Wed | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israeli-engineer-says-he-got-switches-used-in-atom-arms.html | ISRAELI ENGINEER SAYS HE GOT SWITCHES USED IN ATOM ARMS | False | Special to the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/topics-some-things-change-present-value.html | Topics; Some Things Change Present Value | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/briefing-getting-statue-right.html | BRIEFING; Getting Statue Right | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/governor-of-illnois-gets-a-double-test-of-his-political-mettle.html | GOVERNOR OF ILLNOIS GETS A DOUBLE TEST OF HIS POLITICAL METTLE | False | By E. R. Shipp, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/united-seeks-to-replace-strikers-as-supervisors-pilot-some-flights.html | UNITED SEEKS TO REPLACE STRIKERS AS SUPERVISORS PILOT SOME FLIGHTS | False | By Alexander Reid | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/bridge-bergen-team-in-comeback-in-the-international-playoff.html | BRIDGE: BERGEN TEAM IN COMEBACK IN THE INTERNATIONAL PLAYOFF | False | By Alan Truscott, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/briefing-an-impressionist-coup.html | BRIEFING; An Impressionist Coup | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/sailing-is-kolius-s-obsession.html | SAILING IS KOLIUS'S OBSESSION | False | By Barbara Lloyd | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/protesters-albany-rallies-become-fact-capitol-life-but-effect-legislators.html | PROTESTERS IN ALBANY; RALLIES BECOME A FACT OF CAPITOL LIFE, BUT EFFECT ON LEGISLATORS IS ARGUABLE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/buffalo-concern-gives-pop-sound-to-player-pianos.html | BUFFALO CONCERN GIVES POP SOUND TO PLAYER PIANOS | False | By Edward A. Gargan, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/question-box.html | Question Box | False | By Ray Corio | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/abdi-leads-mason.html | Abdi Leads Mason | False | By James Dunaway | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/retirees-florida-dreams-turned-to-ashes.html | RETIREES' FLORIDA DREAMS TURNED TO ASHES | False | By Jon Nordheimer, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/wide-olivetti-net-adds-a-toshiba-tie.html | WIDE OLIVETTI NET ADDS A TOSHIBA TIE | False | By John Tagliabue, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/opinion/topics-some-things-change-early-education.html | Topics; Some Things Change Early Education | False | | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/sports/gomez-captures-title.html | GOMEZ CAPTURES TITLE | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/books/books-of-the-times-251585.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-21 | TX 1-582755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/military-received-18-billion-extra-aspin-calculates.html | MILITARY RECEIVED $18 BILLION EXTRA, ASPIN CALCULATES | False | By Charles Mohr, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/around-the-world-us-station-to-begin-broadcasting-to-cuba.html | AROUND THE WORLD; U.S. Station to Begin Broadcasting to Cuba | False | AP | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/israel-is-expected-to-set-1000-free-in-exchange-for-3.html | ISRAEL IS EXPECTED TO SET 1,000 FREE IN EXCHANGE FOR 3 | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/briefing-democratic-identity-cont.html | BRIEFING; Democratic Identity (Cont.) | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/dance-tcherkassky-appears-in-ballet-theater-s-sylphide.html | DANCE: TCHERKASSKY APPEARS IN BALLET THEATER'S 'SYLPHIDE' | False | By Jack Anderson | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/world/for-remembered-gi-s-thumbs-up-sign-in-china.html | FOR REMEMBERED G.I.'S, THUMBS UP SIGN IN CHINA | False | By John F. Burns, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/us/briefing-celebrity-tennis-tourney.html | BRIEFING; Celebrity Tennis Tourney | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/oil-and-gas-tax-breaks-may-stay.html | OIL AND GAS TAX BREAKS MAY STAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/arts/teen-age-drinking-examined.html | TEEN-AGE DRINKING EXAMINED | False | By John J. O'Connor | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/an-appraisal-the-palladium-an-architecturally-dramatic-new-discotheque.html | AN APPRAISAL; THE PALLADIUM: AN ARCHITECTURALLY DRAMATIC NEW DISCOTHEQUE | False | By Paul Goldberger | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/nyregion/article-252610-no-title.html | Article 252610 -- No Title | False | By Robert D. McFadden | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/business/credit-markets-interest-rate-drop-expected.html | CREDIT MARKETS; INTEREST RATE DROP EXPECTED | False | By Kenneth N. Gilpin | 1985-05-21 | TX 1-582755 |
| 1985-05-20 | 1985-05-20 | https://www.nytimes.com/1985/05/20/style/a-plan-to-make-cycling-safer.html | A PLAN TO MAKE CYCLING SAFER | False | By Kerry Gruson, Special To the New York Times | 1985-05-21 | TX 1-582755 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/visual-technology-inc-reports-earnings-for-qtr-to-march-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/teleconcepts-corp-reports-earnings-for-qtr-to-march-31.html | TELECONCEPTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/improved-red-crystals-grown-in-space.html | IMPROVED RED CRYSTALS GROWN IN SPACE | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/science-watch-deadly-childhood-disease.html | SCIENCE WATCH; Deadly Childhood Disease | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/swearing-in-of-3-judges-is-tinged-with-emotion.html | SWEARING IN OF 3 JUDGES IS TINGED WITH EMOTION | False | By Joyce Purnick | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-settlement-houses-aid-latchkey-children-253678.html | Settlement Houses Aid Latchkey Children | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/zondervan-corp-reports-earnings-for-qtr-to-march-31.html | ZONDERVAN CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-they-want-to-ask-her-a-few-questions.html | NEW YORK DAY BY DAY; They Want to Ask Her A Few Questions | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/century-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/first-coinvestors-inc-reports-earnings-for-qtr-to-march-31.html | FIRST COINVESTORS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/wounded-by-gunfire-in-chinatown.html | & WOUNDED BY GUNFIRE IN CHINATOWN | False | By Robert D. McFadden | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-weichert-realtors-planning-tv-spots.html | ADVERTISING; Weichert Realtors Planning TV Spots | False | By Philip H. Dougherty | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-getaway-in-a-truck-that-takes-away.html | NEW YORK DAY BY DAY; Getaway in a Truck That Takes Away | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/aquanautics-corp-reports-earnings-for-qtr-to-march-31.html | AQUANAUTICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/guilford-industries-reports-earnings-for-qtr-to-dec-31.html | GUILFORD INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/black-youths-in-suburbs-many-say-they-feel-at-home.html | BLACK YOUTHS IN SUBURBS: MANY SAY THEY FEEL AT HOME | False | By Lena Williams | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/honduran-in-discussions-in-us-is-expected-to-ask-security-pledge.html | HONDURAN, IN DISCUSSIONS IN U.S., IS EXPECTED TO ASK SECURITY PLEDGE | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/recognition-equipment-inc-reports-earnings-for-qtr-to-april-30.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bellwether-exploration-company-reports-earnings-for-qtr-to-march-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/winston-mills-inc-reports-earnings-for-qtr-to-march-31.html | WINSTON MILLS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-ballads-jigs-and-reels-by-an-irish-folk-band.html | MUSIC/NOTED IN BRIEF; Ballads, Jigs and Reels By an Irish Folk Band | False | By Jon Pareles | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/the-freedom-to-guzzle-gas.html | The 'Freedom' to Guzzle Gas | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | EASTOVER CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/moreland-act-dates-back-to-1907.html | MORELAND ACT DATES BACK TO 1907 | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/muddling-forward-italian-style.html | Muddling Forward, Italian Style | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/the-making-of-a-scene-in-neil-simon-s-biloxi-blues.html | THE MAKING OF A SCENE IN NEIL SIMON'S "BILOXI BLUES" | False | By Esther B. Fein | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/cardiff-equities-corp-reports-earnings-for-qtr-to-march-31.html | CARDIFF EQUITIES CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-works-by-composer-born-in-turkey.html | Music/Noted in Brief; Works by Composer Born in Turkey | False | By Will Crutchfield | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-we-re-driving-nicaragua-to-go-the-way-of-cuba-253680.html | We're Driving Nicaragua to Go the Way of Cuba | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/around-the-nation-us-files-against-quotas-in-chicago.html | AROUND THE NATION; U.S. Files Against Quotas in Chicago | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/acting-comptroller-sets-different-tone.html | Acting Comptroller Sets Different Tone | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/centrafarm-group-nv-reports-earnings-for-qtr-to-march-31.html | CENTRAFARM GROUP NV reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/e-b-marine-inc-reports-earnings-for-qtr-to-march-31.html | E & B MARINE INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/abe-burrows-is-extolled-at-memorial-service.html | ABE BURROWS IS EXTOLLED AT MEMORIAL SERVICE | False | By Enid Nemy | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/microsemi-corp-reports-earnings-for-qtr-to-march-31.html | MICROSEMI CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/beehive-international-reports-earnings-for-qtr-to-march-31.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/canadian-foremost-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN FOREMOST LTD reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/ex-policeman-sentenced-in-puerto-rico-case.html | Ex-Policeman Sentenced In Puerto Rico Case | False | Special to The New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/applied-materials-inc-reports-earnings-for-qtr-to-april-28.html | APPLIED MATERIALS INC reports earnings for Qtr to April 28 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/great-american-bancorp-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/q-a-253654.html | Q&A | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/a-year-after-mushroom-cloud-the-mystery-lingers.html | A YEAR AFTER MUSHROOM CLOUD, THE MYSTERY LINGERS | False | By Walter Sullivan | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/yankees-relying-on-fisher.html | YANKEES RELYING ON FISHER | False | By Michael Martinez, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bonn-spur-for-jobs-weighed.html | Bonn Spur For Jobs Weighed | False | By John Tagliabue, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/hydromer-inc-reports-earnings-for-qtr-to-march-31.html | HYDROMER INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-notes-in-brief-pianist-david-syme-is-heard-in-recital.html | MUSIC/NOTES IN BRIEF; Pianist David Syme Is Heard in Recital | False | By Bernard Holland | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/ma-rainey-wins-award.html | 'MA RAINEY WINS AWARD | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/nobel-laureate-plunges-ever-deeper-into-the-atom.html | NOBEL LAUREATE PLUNGES EVER DEEPER INTO THE ATOM | False | By William J. Broad | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-farewell-to-a-fire-buff.html | NEW YORK DAY BY DAY; Farewell to a Fire Buff | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/working-profile-graig-l-fuller-the-vice-president-s-new-right-hand-man.html | WORKING PROFILE: GRAIG L. FULLER; THE VICE PRESIDENT'S NEW RIGHT-HAND MAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/solitron-devices-inc-reports-earnings-for-year-to-feb-28.html | SOLITRON DEVICES INC reports earnings for Year to Feb 28 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mmi-medical-reports-earnings-for-qtr-to-may-3.html | MMI MEDICAL reports earnings for Qtr to May 3 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/just-wild-about-flowers.html | JUST WILD ABOUT FLOWERS | False | By Charlotte Curtis | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/talking-business-with-spiegel-of-columbia-savings-thrift-unit-s-junk-bonds.html | TALKING BUSINESS/WITH SPIEGEL OF COLUMBIA SAVINGS; THRIFT UNIT'S 'JUNK BONDS' | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/tele-communications-inc-reports-earnings-for-qtr-to-march-31.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/great-western.html | Great Western | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/kapok-corp-reports-earnings-for-qtr-to-march-31.html | KAPOK CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bliss-a-t-co-reports-earnings-for-year-to-dec-31.html | BLISS, A T & CO reports earnings for Year to Dec 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/angicor-limited-reports-earnings-for-qtr-to-march-31.html | ANGICOR LIMITED reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/personal-computers-disks-remember-more-and-more.html | PERSONAL COMPUTERS; DISKS REMEMBER MORE AND MORE | False | By Erik Sandberg-Diment | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/regan-opposes-cuomo-on-south-africa-move.html | REGAN OPPOSES CUOMO ON SOUTH AFRICA MOVE | False | By Maurice Carroll, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | WATSCO INC reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | MAVERICK RESTAURANT reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-top-biker-stricken.html | SPORTS NOTES; Top Biker Stricken | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-bride-s-publisher.html | ADVERTISING; Bride's Publisher | False | By Philip H. Dougherty | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-comings-and-goings.html | SPORTS NOTES; Comings and Goings | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/baseball-cub-reserves-help-top-reds.html | BASEBALL; CUB RESERVES HELP TOP REDS | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/peripherals-astronomy-software.html | PERIPHERALS; ASTRONOMY SOFTWARE | False | By Peter H. Lewis | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP IMAGING CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/finance-new-issues-british-petroleum-offers-eurobonds.html | FINANCE/NEW ISSUES; British Petroleum Offers Eurobonds | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/eagle-computer-reports-earnings-for-qtr-to-march-30.html | EAGLE COMPUTER reports earnings for Qtr to March 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/c-corrections-255151.html | CORRECTIONS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/vietnams-deforestation-brings-new-alarm.html | VIETNAM'S DEFORESTATION BRINGS NEW ALARM | False | By Thomas W. Netter | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/hei-corp-reports-earnings-for-qtr-to-march-31.html | HEI CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/va-rate-cut-on-homes.html | V.A. Rate Cut on Homes | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-april-30.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/six-democrats-in-jersey-focus-on-toxic-sites.html | SIX DEMOCRATS IN JERSEY FOCUS ON TOXIC SITES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/john-martin-is-dead-at-91-times-dance-critic-35-years.html | JOHN MARTIN IS DEAD AT 91; TIMES DANCE CRITIC 35 YEARS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/study-finds-nautilus-lacks-aerobic-benefit.html | STUDY FINDS NAUTILUS LACKS AEROBIC BENEFIT | False | By Erik Eckholm | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/business-people-president-of-ktla-tv-calls-sale-price-cheap.html | BUSINESS PEOPLE; President of KTLA-TV Calls Sale Price Cheap | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/sadler-and-gleason-win-derwent-actor-awards.html | Sadler and Gleason Win Derwent Actor Awards | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/revco-odd-lot-dispute-heats-up.html | Revco, Odd-Lot Dispute Heats up | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/engineered-systems-deelopment-reports-earnings-for-qtr-to-march-31.html | ENGINEERED SYSTEMS & DEELOPMENT reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | WHITTAKER CORP reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/news-summary-255146.html | NEWS SUMMARY | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/finance-new-issues-big-banks-join-prime-rate-cut.html | FINANCE/NEW ISSUES; Big Banks Join Prime Rate Cut | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/reporter-s-notebook-on-the-road-with-the-pope.html | REPORTER'S NOTEBOOK: ON THE ROAD WITH THE POPE | False | By E.j. Dionne Jr., Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/c-corrections-255502.html | CORRECTIONS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-reagan-s-travels.html | BRIEFING; Reagan's Travels | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/executive-changes-253752.html | EXECUTIVE CHANGES | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-unity-unsuitable-for-american-book-publishers-253675.html | Unity Unsuitable for American Book Publishers | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/c-correction-255194.html | CORRECTION | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/malartic-hygrade-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MALARTIC HYGRADE GOLD MINES LTD reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/what-banks-see-in-maryland.html | WHAT BANKS SEE IN MARYLAND | False | By Robert A. Bennett | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/richmond-tank-car-co-reports-earnings-for-qtr-to-march-31.html | RICHMOND TANK CAR CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/galaxy-oil-co-reports-earnings-for-qtr-to-march-31.html | GALAXY OIL CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/ens-biologicals-reports-earnings-for-qtr-to-march-31.html | ENS BIOLOGICALS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | VERIT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-march-31.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/tensor-corp-reports-earnings-for-qtr-to-march-31.html | TENSOR CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-capsule-criticism.html | BRIEFING; Capsule Criticism | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/ocilla-industries-reports-earnings-for-qtr-to-march-2.html | OCILLA INDUSTRIES reports earnings for Qtr to March 2 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-31.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/horn-in-bid-to-acquire-food-chain.html | HORN IN BID TO ACQUIRE FOOD CHAIN | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/regan-taking-control-of-president-s-schedule.html | REGAN TAKING CONTROL OF PRESIDENT'S SCHEDULE | False | By Bernard Weinraub, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/japanese-to-direct-syracuse-symphony.html | Japanese To Direct Syracuse Symphony | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/systems-associates-inc-reports-earnings-for-qtr-to-april-30.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/dallas-federal-financial-reports-earnings-for-qtr-to-march-31.html | DALLAS FEDERAL FINANCIAL reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By Anne-Marie Schiro | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/movies/a-dark-horse-film-wins-top-prize-at-cannes.html | A DARK-HORSE FILM WINS TOP PRIZE AT CANNES | False | By Aljean Harmetz, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/withdrawal-curb-may-ease.html | Withdrawal Curb May Ease | False | AP | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/caring-for-parents-in-old-age-is-explored.html | CARING FOR PARENTS IN OLD AGE IS EXPLORED | False | By Richard F. Shepard | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/bird-and-parish-say-they-re-fit-to-play.html | BIRD AND PARISH SAY THEY'RE FIT TO PLAY | False | Sam Goldaper on Pro Basketball | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/players-young-flyer-s-blessing-hockey-in-may.html | PLAYERS; YOUNG FLYER'S BLESSING: HOCKEY IN MAY | False | By Malcolm Moran | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/wicat-systems-reports-earnings-for-qtr-to-march-31.html | WICAT SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/finance-new-issues-triborough-authority-selling-revenue-bonds.html | FINANCE/NEW ISSUES; Triborough Authority Selling Revenue Bonds | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-anti-government-priests-on-rise-warsaw-says.html | AROUND THE WORLD; Anti-Government Priests On Rise, Warsaw Says | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/market-place-takeover-talk-about-apple.html | MARKET PLACE; Takeover Talk About Apple | False | By David E. Sanger | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-4-killed-in-bangladesh-in-election-violence.html | AROUND THE WORLD; 4 Killed in Bangladesh In Election Violence | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-march-31.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/atlanta-council-votes-parkway-resumption.html | Atlanta Council Votes Parkway Resumption | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/personal-income-up-by-0.6.html | PERSONAL INCOME UP BY 0.6% | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/ormand-industries-inc-reports-earnings-for-qtr-to-march-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/meese-named-panel-to-study-how-to-control-pornography.html | MEESE NAMED PANEL TO STUDY HOW TO CONTROL PORNOGRAPHY | False | By Philip Shenon, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-bruins-o-reilly-quits.html | SPORTS NOTES; Bruins' O'Reilly Quits | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/datron-corp-reports-earnings-for-qtr-to-march-31.html | DATRON CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/biotechnology-development-reports-earnings-for-qtr-to-march-31.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/goldsmith-letter-on-zellerbach-plan.html | Goldsmith Letter On Zellerbach Plan | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/iis-intelligent-information-systems-reports-earnings-for-qtr-to-march-31.html | IIS INTELLIGENT INFORMATION SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/toledo-technology-inc-reports-earnings-for-qtr-to-march-31.html | TOLEDO TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/long-distance-plan-fought-by-at-t.html | LONG-DISTANCE PLAN FOUGHT BY A.T.&T. | False | By Reginald Stuart, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-march-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/cobb-falls-for-first-time.html | Cobb Falls for First Time | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/business-people-drexel-burnham-names-2-to-posts.html | BUSINESS PEOPLE; Drexel Burnham Names 2 To Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/science-watch-strong-evidence-of-antarctic-oil.html | SCIENCE WATCH; STRONG EVIDENCE OF ANTARCTIC OIL | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/new-york-day-by-day-shelter-in-the-park.html | NEW YORK DAY BY DAY; Shelter in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/new-focus-on-multiple-personality.html | NEW FOCUS ON MULTIPLE PERSONALITY | False | By Daniel Goleman | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/sanitas-service-corp-reports-earnings-for-qtr-to-march-31.html | SANITAS SERVICE CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-march-31.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/iec-electronics-corp-reports-earnings-for-qtr-to-march-29.html | IEC ELECTRONICS CORP reports earnings for Qtr to March 29 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/koch-threatens-jersey-for-opposing-westway.html | KOCH THREATENS JERSEY FOR OPPOSING WESTWAY | False | By Josh Barbanel | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/privately-operated-prison-in-tennessee-reports-200000-in-cost-overruns.html | PRIVATELY OPERATED PRISON IN TENNESSEE REPORTS $200,000 IN COST OVERRUNS | False | By Martin Tolchin, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-ailing-sutcliffe-out.html | SPORTS NOTES; Ailing Sutcliffe Out | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/music-noted-in-brief-a-concert-of-works-by-medieval-women.html | MUSIC/NOTED IN BRIEF; A Concert of Works By Medieval Women | False | By Tim Page | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-april-30.html | RESEARCH-COTTRELL INC reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/deciding-who-may-publish-news-first.html | DECIDING WHO MAY PUBLISH NEWS FIRST | False | By Stuart Taylor Jr., Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/sears-s-new-card.html | Sears's New Card | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/finance-new-issues-new-york-fed-s-dealer-guidelines.html | FINANCE/NEW ISSUES; New York Fed's Dealer Guidelines | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/lerner-stores-new-president.html | Lerner Stores' New President | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-regular-evaluations-are-essential-in-special-ed-253676.html | Regular Evaluations Are Essential in Special Ed | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/striped-bass-studt-debated-as-trial-on-westway-starts.html | STRIPED-BASS STUDT DEBATED AS TRIAL ON WESTWAY STARTS | False | By Arnold H. Lubasch | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/philippine-rescheduling-of-foreign-debt-is-set.html | PHILIPPINE RESCHEDULING OF FOREIGN DEBT IS SET | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/required-reading-of-life-after-the-house.html | Required Reading; Of Life After the House | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/in-the-nation-buchanan-opens-fire.html | IN THE NATION; BUCHANAN OPENS FIRE | False | By Tom Wicker | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/dance-the-city-ballet-in-two-by-balanchine.html | DANCE: THE CITY BALLET IN TWO BY BALANCHINE | False | By Jennifer Dunning | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/american-medcare-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDCARE CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/sec-refuses-to-curb-anti-takeover-actions.html | S.E.C. Refuses to Curb Anti-Takeover Actions | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/style/easygoing-furs-open-shows.html | EASYGOING FURS OPEN SHOWS | False | By Bernadine Morris | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/lawrence-martin-ltd-ediions-reports-earnings-for-qtr-to-march-31.html | LAWRENCE, MARTIN LTD EDIIONS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/the-un-today.html | The U.N. Today | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/seaco-inc-reports-earnings-for-qtr-to-march-31.html | SEACO INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/sale-by-champion.html | Sale by Champion | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/imex-medical-systems-reports-earnings-for-qtr-to-march-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/around-the-nation-mandatory-seat-belt-bill-is-rejected-in-maine.html | AROUND THE NATION; Mandatory Seat Belt Bill Is Rejected in Maine | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/microfast-software-corporation-reports-earnings-for-qtr-to-march-31.html | MICROFAST SOFTWARE CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/no-new-legionnaires-cases-likely.html | NO NEW LEGIONNAIRES' CASES LIKELY | False | By John Holusha, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/thrift-unit-practices-debated.html | THRIFT UNIT PRACTICES DEBATED | False | By Eric N. Berg | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/callon-petroleum-co-reports-earnings-for-qtr-to-march-31.html | CALLON PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/six-democrats-in-house-offer-plan-to-cut-deficit.html | SIX DEMOCRATS IN HOUSE OFFER PLAN TO CUT DEFICIT | False | By Robert Pear, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/icee-usa-reports-earnings-for-qtr-to-march-31.html | ICEE USA reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/scherer-r-p-corp-reports-earnings-for-qtr-to-march-31.html | SCHERER, R P CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/wesray-to-acquire-wilson-sports-unit.html | WESRAY TO ACQUIRE WILSON SPORTS UNIT | False | By Richard W. Stevenson | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-the-war-is-over-253669.html | The War Is Over | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/swedish-civil-workers-end-strike.html | SWEDISH CIVIL WORKERS END STRIKE | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bid-for-gulfstream.html | Bid for Gulfstream | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-all-about-lasers.html | BRIEFING; All About Lasers | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/l-the-animal-debate-255696.html | The Animal Debate | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/a-poles-appeal-for-an-open-trial.html | A POLE'S APPEAL FOR AN OPEN TRIAL | False | By Adam Michnik | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/dance-mixed-media-work-offered-by-austrian-group.html | DANCE: MIXED-MEDIA WORK OFFERED BY AUSTRIAN GROUP | False | By Jack Anderson | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/quotation-of-the-day-255514.html | Quotation of the Day | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/british-economy-gains.html | British Economy Gains | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/westinghouse-to-clean-up-6-toxic-waste-dumps-in-indiana.html | WESTINGHOUSE TO CLEAN UP 6 TOXIC WASTE DUMPS IN INDIANA | False | By Philip Shabecoff, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-whither-ruwe.html | BRIEFING; Whither Ruwe? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-positive-aspects.html | SCOUTING; Positive Aspects | False | By Thomas Rogers and Gerald Eskenazi | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | CUTCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/high-court-sustains-ford-memoir-copyright.html | HIGH COURT SUSTAINS FORD MEMOIR COPYRIGHT | False | By Linda Greenhouse, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/c-correction-255516.html | CORRECTION | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-for-puerto-rico-the-issue-is-statehood-253671.html | For Puerto Rico, the Issue Is Statehood | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/l-unanswered-question-253698.html | Unanswered Question | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/rms-electronics-reports-earnings-for-qtr-to-march-31.html | RMS ELECTRONICS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/books/books-of-the-times-253396.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | CAREERCOM CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-a-french-connection.html | BRIEFING; A French Connection | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/cbi-industries-inc-reports-earnings-for-qtr-to-april-20.html | CBI INDUSTRIES INC reports earnings for Qtr to April 20 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/joseph-w-bishop-jr-law-professor-and-author.html | JOSEPH W. BISHOP JR., LAW PROFESSOR AND AUTHOR | False | By Walter H. Waggoner | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/2-plead-guilty-in-lion-case.html | 2 Plead Guilty in Lion Case | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-28.html | AERO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/satelco-inc-reports-earnings-for-qtr-to-march-31.html | SATELCO INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/dr-gil-carl-alroy-60-dies-political-science-professor.html | Dr. Gil Carl AlRoy, 60, Dies; Political Science Professor | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/bruce-robert-industries-reports-earnings-for-qtr-to-march-31.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/key-rates-255455.html | Key Rates | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/rates-continue-their-retreat.html | Rates Continue Their Retreat | False | By Michael Quint | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-coach-under-fire.html | SPORTS NOTES; Coach Under Fire | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/separatist-sri-lanka-rebels-now-seen-as-threat-to-economy.html | SEPARATIST SRI LANKA REBELS NOW SEEN AS THREAT TO ECONOMY | False | By Barbara Crossette, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/kohl-at-nato-parley-seems-cool-to-star-wars.html | KOHL, AT NATO PARLEY, SEEMS COOL TO 'STAR WARS' | False | By James M. Markham, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/the-region-controls-proposed-on-nuclear-costs.html | THE REGION; Controls Proposed On Nuclear Costs | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | RAVEN INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/new-warner-editor.html | New Warner Editor | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/israeli-coalition-seems-imperiled.html | ISRAELI COALITION SEEMS IMPERILED | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/scope-industries-inc-reports-earnings-for-qtr-to-march-31.html | SCOPE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/denelcor-inc-reports-earnings-for-qtr-to-march-31.html | DENELCOR INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/new-york-the-possible-is-possible.html | NEW YORK; THE POSSIBLE IS POSSIBLE | False | By Sydney H. Schanberg | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/leucadia-starts-proxy-fight.html | Leucadia Starts Proxy Fight | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/tv-sports-carl-lewis-s-show-sports-in-a-vacuum.html | TV SPORTS; CARL LEWIS'S SHOW: SPORTS IN A VACUUM | False | By Gerald Eskenazi | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-ketchum-continues-to-grow.html | ADVERTISING; Ketchum Continues To Grow | False | By Philip H. Dougherty | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/prosecutors-seek-to-block-von-bulow-s-statement.html | PROSECUTORS SEEK TO BLOCK VON BULOWS STATEMENT | False | By Jonathan Friendly, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-of-tv-votes-and-vanity.html | BRIEFING; Of TV, Votes and Vanity | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-30.html | IPL SYSTEMS INC reports earnings for Qtr to March 30 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-marginal-success.html | SCOUTING; Marginal Success | False | By Thomas Rogers and Gerald Eskenazi | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/blue-cross-making-refunds-to-federal-employees.html | BLUE CROSS MAKING REFUNDS TO FEDERAL EMPLOYEES | False | By Irvin Molotsky, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/b-altman-conversion-advancing.html | B. Altman Conversion Advancing | False | By Isadore Barmash | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/captured-salvadoran-rebel-papers-list-training-classes-overseas.html | CAPTURED SALVADORAN REBEL PAPERS LIST TRAINING CLASSES OVERSEAS | False | By James Lemoyne, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/barden-corp-reports-earnings-for-qtr-to-april-28.html | BARDEN CORP reports earnings for Qtr to April 28 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/peking-council-meets-over-soccer-riot.html | PEKING COUNCIL MEETS OVER SOCCER RIOT | False | By John F. Burns, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/holmes-runs-record-to-48-0-on-unanimous-decision.html | HOLMES RUNS RECORD TO 48-0 ON UNANIMOUS DECISION | False | By Michael Katz, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/chess-tournament-in-yugoslavia-won-by-soviet-grandmaster.html | Chess: Tournament in Yugoslavia Won by Soviet Grandmaster | False | By Robert Byrne | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-march-31.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-people-s-savings.html | ADVERTISING; People's Savings | False | By Philip H. Dougherty | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/radio-marti-goes-on-air-and-cuba-retaliates-by-ending-pact.html | RADIO MARTI GOES ON AIR AND CUBA RETALIATES BY ENDING PACT | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/florida-gets-rain-and-danger-ebbs.html | FLORIDA GETS RAIN AND DANGER EBBS | False | By Jon Nordheimer, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/senate-moves-to-tighten-controls-on-military-purchasing-practices.html | SENATE MOVES TO TIGHTEN CONTROLS ON MILITARY PURCHASING PRACTICES | False | By Steven V. Roberts, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/stocks-up-by-19.54-to-a-record-1304-as-credit-is-eased.html | STOCKS UP BY 19.54 TO A RECORD 1,304 AS CREDIT IS EASED | False | By Phillip H. Wiggins | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/terrano-corp-reports-earnings-for-qtr-to-march-31.html | TERRANO CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/health-care-services-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/hoyt-s-4-hitter-beats-gooden-and-mets.html | HOYT'S 4-HITTER BEATS GOODEN AND METS | False | By Joseph Durso | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mississippi-valley-airlines-reports-earnings-for-qtr-to-march-31.html | MISSISSIPPI VALLEY AIRLINES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/home-federal-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/witkin-of-times-honored.html | Witkin of Times Honored | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TELECOM CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sipe-s-passing-helps-bulls-win.html | Sipe's Passing Helps Bulls Win | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/county-executive-makes-bid-for-2d-term-in-westchester.html | COUNTY EXECUTIVE MAKES BID FOR 2D TERM IN WESTCHESTER | False | By Franklin Whitehouse, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/telecom-plus-international-reports-earnings-for-qtr-to-march-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/consumers-financial-corporation-reports-earnings-for-qtr-to-march-31.html | CONSUMERS FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/briefs-255448.html | BRIEFS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/education-starting-school-later.html | EDUCATION; STARTING SCHOOL LATER | False | By Nicole Simmons | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/information-solutions-inc-reports-earnings-for-qtr-to-april-30.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/owners-ask-curb-on-free-agency.html | OWNERS ASK CURB ON FREE AGENCY | False | By Murray Chass | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/seabrook-may-seek-investors.html | SEABROOK MAY SEEK INVESTORS | False | By Matthew L. Wald, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/careers-2-year-job-between-degrees.html | CAREERS; 2-Year Job Between Degrees | False | By Elizabeth M. Fowler | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-may-4.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to May 4 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/wickes-companies-reports-earnings-for-qtr-to-march-31.html | WICKES COMPANIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/singapore-output-off.html | Singapore Output Off | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/5-troops-in-sri-lanka-killed-by-a-land-mine.html | 5 Troops in Sri Lanka Killed by a Land Mine | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/style/three-young-designers-with-the-look-of-success.html | THREE YOUNG DESIGNERS WITH THE LOOK OF SUCCESS | False | By Bernadine Morris | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/energy-oil-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY OIL INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/concert-y-chamber-symphony.html | CONCERT: Y CHAMBER SYMPHONY | False | By Tim Page | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/advertising-bozell-jacobs-quits-jockey-shorts-account.html | ADVERTISING; Bozell & Jacobs Quits Jockey Shorts Account | False | By Philip H. Dougherty | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/plays-how-lopez-won-with-iron-shots.html | PLAYS; HOW LOPEZ WON WITH IRON SHOTS | False | By Gordon S. White Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-march-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/cuomo-to-order-review-of-police-across-the-state.html | CUOMO TO ORDER REVIEW OF POLICE ACROSS THE STATE | False | By Edward A. Gargan, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/computer-peripheral-products-reports-earnings-for-qtr-to-march-31.html | COMPUTER PERIPHERAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/lucky-stores-inc-reports-earnings-for-qtr-to-may-5.html | LUCKY STORES INC reports earnings for Qtr to May 5 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-march-31.html | NORTH CANADIAN OILS LTD reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/stage-andrew-john-play-return-of-herbert-bracewell.html | STAGE: ANDREW JOHN PLAY, 'RETURN OF HERBERT BRACEWELL' | False | By Mel Gussow | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/technology-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/back-to-immigration.html | BACK TO IMMIGRATION | False | By Charles E. Schumer | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/theater/circle-rep-closes-show-in-dispute-with-author.html | Circle Rep Closes Show In Dispute With Author | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/imatron-inc-reports-earnings-for-qtr-to-march-31.html | IMATRON INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/towle-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/burning-question-in-philadelphia.html | Burning Question in Philadelphia | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/gaming-technology-reports-earnings-for-qtr-to-march-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/about-education-the-fraternities-show-signs-of-new-strength.html | ABOUT EDUCATION; THE FRATERNITIES SHOW SIGNS OF NEW STRENGTH | False | By Fred M. Hechinger | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/masters-energy-corp-reports-earnings-for-qtr-to-march-31.html | MASTERS ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mincomp-corporation-reports-earnings-for-qtr-to-march-31.html | MINCOMP CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/mayor-and-bellamy-skirmish-on-tactics-being-used-in-race.html | MAYOR AND BELLAMY SKIRMISH ON TACTICS BEING USED IN RACE | False | By Frank Lynn | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/dwi-corp-reports-earnings-for-qtr-to-march-29.html | DWI CORP reports earnings for Qtr to March 29 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/national-royalty-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-26.html | STIFEL FINANCIAL CORP reports earnings for Qtr to April 26 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-islamic-law-tries-to-adjust-to-the-20th-century-253709.html | Islamic Law Tries to Adjust to the 20th Century | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/2-moslem-groups-battle-in-beirut.html | 2 MOSLEM GROUPS BATTLE IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/house-votes-tombstone-bill.html | House Votes Tombstone Bill | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/science-watch-teen-age-sexual-abuse.html | SCIENCE WATCH; Teen-Age Sexual Abuse | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/jacobson-stores-inc-reports-earnings-for-qtr-to-may-27.html | JACOBSON STORES INC reports earnings for Qtr to May 27 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/telephone-specialists-reports-earnings-for-qtr-to-march-31.html | TELEPHONE SPECIALISTS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/baldridge-meets-with-gorbachev.html | BALDRIDGE MEETS WITH GORBACHEV | False | By Serge Schmemann, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/astro-med-inc-reports-earnings-for-qtr-to-march-31.html | ASTRO-MED INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | TIDEWATER INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/flyers-sutter-ready-to-face-gretzky.html | FLYERS' SUTTER READY TO FACE GRETZKY | False | By Kevin Dupont | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/excerpts-from-supreme-court-decision-and-dissent-in-ford-memoir-case.html | EXCERPTS FROM SUPREME COURT DECISION AND DISSENT IN FORD MEMOIR CASE | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/the-region-engineer-charged.html | THE REGION; Engineer Charged | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | INTERMEC CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/founders-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/ex-navy-officer-is-charged-with-espionage.html | EX-NAVY OFFICER IS CHARGED WITH ESPIONAGE | False | By Ben A. Franklin, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/federal-trial-starts-for-9-accused-of-plot-to-free-2-brink-s-prisoners.html | FEDERAL TRIAL STARTS FOR 9 ACCUSED OF PLOT TO FREE 2 BRINK'S PRISONERS | False | By Selwyn Raab | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/hayes-albion-corp-reports-earnings-for-qtr-to-april-30.html | HAYES-ALBION CORP reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/4-police-officers-killed-in-ulster-by-a-bomb-planted-by-the-ira.html | 4 POLICE OFFICERS KILLED IN ULSTER BY A BOMB PLANTED BY THE I.R.A. | False | By Jo Thomas, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/movies/disney-in-shift-to-sell-pinocchio-on-cassettes.html | DISNEY IN SHIFT, TO SELL 'PINOCCHIO' ON CASSETTES | False | By Peter W. Kaplan | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/joanne-woodward-as-an-alzheimer-s-victim.html | JOANNE WOODWARD AS AN ALZHEIMER'S VICTIM | False | By John J. O'Connor | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | SANMARK-STARDUST INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/philippine-long-distance-telephone-reports-earnings-for-qtr-to-march-31.html | PHILIPPINE LONG DISTANCE TELEPHONE reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/gandhi-due-in-soviet-goes-as-friend.html | GANDHI, DUE IN SOVIET, GOES AS FRIEND | False | By Steven R. Weisman, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-march-31.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/mild-dip-seen-by-economists.html | Mild Dip Seen By Economists | False | AP | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/supreme-court-roundup-justices-widen-review-of-state-abortion-curbs.html | SUPREME COURT ROUNDUP; JUSTICES WIDEN REVIEW OF STATE ABORTION CURBS | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/opinion/l-letter-on-separation-of-powers-president-s-right-to-challenge-a-law-254284.html | Letter: On Separation of Powers; President's Right to Challenge a Law | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/apogee-robotics-inc-reports-earnings-for-qtr-to-march-31.html | APOGEE ROBOTICS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/great-western-systems-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/lawmakers-list-financial-status.html | LAWMAKERS LIST FINANCIAL STATUS | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/reston-va-at-20-ideals-and-danger.html | RESTON, VA., AT 20: IDEALS AND DANGER? | False | Special to the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/rax-restaurants-inc-reports-earnings-for-qtr-to-april-29.html | RAX RESTAURANTS INC reports earnings for Qtr to April 29 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-march-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/defective-warning-system-tied-to-silent-heart-disease.html | DEFECTIVE WARNING SYSTEM TIED TO 'SILENT' HEART DISEASE | False | By Sandra Blakeslee | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/business-digest-255115.html | BUSINESS DIGEST | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/nyregion/bridge-martel-pulls-out-a-victory-in-international-team-play.html | Bridge: Martel Pulls Out a Victory In International Team Play | False | By Alan Truscott, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-notes-rogers-on-waivers.html | SPORTS NOTES; Rogers on Waivers | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/science/pair-of-falcons-sighted.html | Pair of Falcons Sighted | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/black-industries-reports-earnings-for-qtr-to-march-31.html | BLACK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/k-mart-corp-reports-earnings-for-qtr-to-may-1.html | K MART CORP reports earnings for Qtr to May 1 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/40-held-in-new-york-protest-as-duarte-receives-award.html | 40 Held in New York Protest As Duarte Receives Award | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/briefs-255483.html | BRIEFS | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/interand-corp-reports-earnings-for-qtr-to-march-31.html | INTERAND CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/pickens-to-end-bid-for-unocal.html | PICKENS TO END BID FOR UNOCAL | False | By Fred R. Bleakley | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/ico-inc-reports-earnings-for-qtr-to-march-31.html | ICO INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/united-and-its-pilots-confer-but-with-no-word-of-gains.html | UNITED AND ITS PILOTS CONFER, BUT WITH NO WORD OF GAINS | False | By Andrew H. Malcolm, Special To the New York Times | 1985-05-22 | TX 1-573336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/movielab-inc-reports-earnings-for-qtr-to-march-31.html | MOVIELAB INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/cable-advertising-reports-earnings-for-qtr-to-march-31.html | CABLE ADVERTISING reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/around-the-world-70-are-moved-from-atoll-used-in-54-atomic-test.html | AROUND THE WORLD; 70 Are Moved From Atoll Used in '54 Atomic Test | False | AP | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/sandinista-says-soviet-will-meet-almost-all-nicaragua-s-oil-needs.html | SANDINISTA SAYS SOVIET WILL MEET ALMOST ALL NICARAGUA'S OIL NEEDS | False | By Stephen Kinzer, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/us/briefing-jargon-of-the-week.html | BRIEFING; Jargon of the Week | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/arts/harlem-dance-theater-at-the-met-in-june.html | Harlem Dance Theater At the Met in June | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/helionetics-inc-reports-earnings-for-qtr-to-march-31.html | HELIONETICS INC reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/nation-s-two-tier-economy.html | NATION'S 'TWO-TIER' ECONOMY | False | By Nicholas D. Kristof | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/sports-of-the-times-boo-sather-make-his-day.html | SPORTS OF THE TIMES; BOO SATHER; MAKE HIS DAY | False | By George Vecsey | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/itt-financial-corp-reports-earnings-for-qtr-to-march-31.html | ITT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/sports/scouting-the-difference.html | SCOUTING; The Difference | False | By Thomas Rogers and Gerald Eskenazi | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/northview-corp-reports-earnings-for-qtr-to-march-31.html | NORTHVIEW CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/heinicke-instruments-co-reports-earnings-for-qtr-to-april-30.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to April 30 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/world/israel-frees-1150-to-obtain-release-of-last-3-soldiers.html | ISRAEL FREES 1,150 TO OBTAIN RELEASE OF LAST 3 SOLDIERS | False | By Paul Lewis, Special To the New York Times | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/alpine-international-corp-reports-earnings-for-qtr-to-march-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-21 | 1985-05-21 | https://www.nytimes.com/1985/05/21/business/tri-county-savings-loan-reports-earnings-for-qtr-to-march-31.html | TRI-COUNTY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1985-05-22 | TX 1-573336 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/anderson-2000-inc-reports-earnings-for-qtr-to-march-31.html | ANDERSON 2000 INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/energy-optics-inc-reports-earnings-for-qtr-to-april-30.html | ENERGY OPTICS INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-people-in-pursuit-of-kosar.html | SPORTS PEOPLE; In Pursuit of Kosar | False | | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/icot-corp-reports-earnings-for-qtr-to-may-4.html | ICOT CORP reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/quarex-industries-reports-earnings-for-qtr-to-march-29.html | QUAREX INDUSTRIES reports earnings for Qtr to March 29 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/cook-united-inc-reports-earnings-for-qtr-to-feb-2.html | COOK UNITED INC reports earnings for Qtr to Feb 2 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/amerford-international-corp-reports-earnings-for-qtr-to-march-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/how-laws-are-made-sometimes.html | How Laws Are Made - Sometimes | False | By Marjorie Hunter, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-television-did-not-invent-mass-voyeurism-257277.html | Television Did Not Invent Mass Voyeurism | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/finance-new-issues-philadelphia-unit-begins-an-offering.html | FINANCE/NEW ISSUES; Philadelphia Unit Begins an Offering | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/books/books-of-the-times.html | Books of The Times | False | By Michiko Kakutani | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/pcb-s-in-new-york-waters-the-impact-and-the-outlook-for-striped-bass.html | PCB'S IN NEW YORK WATERS - THE IMPACT AND THE OUTLOOK FOR STRIPED BASS | False | By Harold Faber, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/film-pryor-in-remake-of-brewster-s-millions.html | FILM: PRYOR IN REMAKE OF 'BREWSTER'S MILLIONS' | False | By Janet Maslin | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | DYCOM INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/observer-the-last-forever.html | OBSERVER; THE LAST FOREVER | False | By Russell Baker | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/rains-pound-new-york-area.html | RAINS POUND NEW YORK AREA | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/georgia-takes-ncaa-tennis.html | Georgia Takes N.C.A.A. Tennis | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | LEARONAL INC reports earnings for Year to Feb 28 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/paperback-software-international-reports-earnings-for-qtr-to-march-31.html | PAPERBACK SOFTWARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-may-4.html | KINCAID FURNITURE CO INC reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/music-mordecai-shehori-a-pianist-in-recital.html | MUSIC: MORDECAI SHEHORI, A PIANIST, IN RECITAL | False | By Will Crutchfield | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/creeping-up-at-the-pentagon-how-to-account-for-inflation.html | CREEPING UP AT THE PENTAGON; How to Account for Inflation | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/federal-judge-weighs-parole-for-cubans-still-held-by-us.html | FEDERAL JUDGE WEIGHS PAROLE FOR CUBANS STILL HELD BY U.S. | False | Special to the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/metropolitan-diary-255590.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/seal-fleet-inc-reports-earnings-for-qtr-to-march-31.html | SEAL FLEET INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/rebuilding-the-riverside-drive-viaduct.html | REBUILDING THE RIVERSIDE DRIVE VIADUCT | False | By Suzanne Daley | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/shiites-and-plo-continue-battles.html | SHIITES AND P.L.O. CONTINUE BATTLES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/willie-horton-hostility-to-tranquillity.html | WILLIE HORTON: HOSTILITY TO TRANQUILLITY | False | Special to the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/science-adviser-optimistic-on-missile-defense.html | SCIENCE ADVISER OPTIMISTIC ON MISSILE DEFENSE | False | By Charles Mohr, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-people-added-incentive.html | SPORTS PEOPLE; Added Incentive | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/the-un-today.html | The U.N. Today | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/about-real-estate-renewal-of-west-42d-st-tower-is-nearly-completed.html | ABOUT REAL ESTATE; RENEWAL OF WEST 42D ST. TOWER IS NEARLY COMPLETED | False | By Anthony Depalma | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/pope-unfazed-by-critics-ends-trip.html | POPE, UNFAZED BY CRITICS, ENDS TRIP | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/dayton-hudson-corp-reports-earnings-for-qtr-to-may-4.html | DAYTON HUDSON CORP reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/abc-offers-a-film-right-to-kill-based-on-fact.html | ABC OFFERS A FILM, 'RIGHT TO KILL?,' BASED ON FACT | False | By John J. O'Connor | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/greek-candidates-get-warm-receptions.html | GREEK CANDIDATES GET WARM RECEPTIONS | False | By Henry Kamm, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/flair-lacking-in-celtics-76ers.html | FLAIR LACKING IN CELTICS-76ERS | False | By Sam Goldaper | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/judge-criticizes-army-records-on-westway.html | JUDGE CRITICIZES ARMY RECORDS ON WESTWAY | False | By Arnold H. Lubasch | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/c-correction-258320.html | CORRECTION | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS WORLD INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/orion-research-inc-reports-earnings-for-qtr-to-march-31.html | ORION RESEARCH INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/for-radio-marti-cheers-in-miami-scorn-in-cuba.html | FOR RADIO MARTI, CHEERS IN MIAMI, SCORN IN CUBA | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/whitney-addition-is-planned.html | WHITNEY ADDITION IS PLANNED | False | By Douglas C. McGill | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/screen-sylvester-stallone-returns-as-rambo.html | SCREEN: SYLVESTER STALLONE RETURNS AS RAMBO | False | By Vincent Canby | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/health-information-systems-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/briefs-256972.html | BRIEFS | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/nicaragua-seeks-canadian-trade.html | NICARAGUA SEEKS CANADIAN TRADE | False | By Douglas Martin, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/new-giant-in-familiar-role.html | New Giant in Familiar Role | False | By Frank Litsky | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-may-2.html | LONGS DRUG STORES INC reports earnings for Qtr to May 2 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/sri-lanka-president-cals-for-discussions-on-rebel-violence.html | SRI LANKA PRESIDENT CALS FOR DISCUSSIONS ON REBEL VIOLENCE | False | By Barbara Crossette, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-brooklyn-museum-plans-paid-tv-spots.html | ADVERTISING; BROOKLYN MUSEUM PLANS PAID TV SPOTS | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/mel-barisic.html | MEL BARISIC | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/furor-grows-in-israel-over-jailed-jews.html | FUROR GROWS IN ISRAEL OVER JAILED JEWS | False | Special to the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/envoy-wants-stronger-bonds-between-jews-and-germans.html | ENVOY WANTS STRONGER BONDS BETWEEN JEWS AND GERMANS | False | By Sara Rimer, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-a-master-s-maps.html | BRIEFING; A Master's Maps | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/pinetree-computer-systems-reports-earnings-for-qtr-to-march-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-smu-moving-to-the-fast-lane.html | SCOUTING; S.M.U. Moving To the Fast Lane | False | By Thomas Rogers | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/air-pollution-reported-damaging-us-parks.html | AIR POLLUTION REPORTED DAMAGING U.S. PARKS | False | By Philip Shabecoff, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/readiness-funds-a-target-despite-officers-pleas.html | READINESS FUNDS A TARGET DESPITE OFFICERS PLEAS | False | By Richard Halloran, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-lay-minister-convicted-in-attacks-on-clinics.html | AROUND THE NATION; Lay Minister Convicted In Attacks on Clinics | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/nuclear-agency-defends-change.html | NUCLEAR AGENCY DEFENDS CHANGE | False | By Ben A. Franklin, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-ddb-changes-its-name.html | Advertising; D.D.B. Changes Its Name | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/movies/the-screen-short-films-about-youth.html | THE SCREEN: SHORT FILMS ABOUT YOUTH | False | By Janet Maslin | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-new-york-street-trees-are-endangered-256354.html | New York Street Trees Are Endangered | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/theater/stage-rat-in-the-skull-from-britain.html | STAGE: 'RAT IN THE SKULL,' FROM BRITAIN | False | By Frank Rich | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/shoney-s-south-inc-reports-earnings-for-16-wks-to-april-21.html | SHONEY'S SOUTH INC reports earnings for 16 wks to April 21 | False | | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/allied-stores-corp-reports-earnings-for-qtr-to-may-4.html | ALLIED STORES CORP reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/the-new-school-awards-degrees-to-519-students.html | THE NEW SCHOOL AWARDS DEGREES TO 519 STUDENTS | False | By Isabel Wilkerson | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-foul-ball.html | BRIEFING; Foul Ball | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-wollman-rink-delay-is-feared.html | NEW WOLLMAN RINK DELAY IS FEARED | False | By Josh Barbanel | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/injury-ridden-mets-welcome-rainout.html | INJURY-RIDDEN METS WELCOME RAINOUT | False | By Joseph Durso | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/news-summary-257805.html | NEWS SUMMARY | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/employee-convicted-in-rape-of-5-year-old.html | Employee Convicted In Rape of 5-Year-Old | False | By United Press International | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/ruling-backs-penalties-in-groundless-lawsuits.html | RULING BACKS PENALTIES IN GROUNDLESS LAWSUITS | False | By Joseph Berger | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-classical-trap.html | SCOUTING; Classical Trap | False | By Thomas Rogers | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/us-may-soon-stop-taking-refugees-from-thai-camps.html | U.S. MAY SOON STOP TAKING REFUGEES FROM THAI CAMPS | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/a-fatigued-holmes-ponders-his-future.html | A FATIGUED HOLMES PONDERS HIS FUTURE | False | By Michael Katz, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-split-the-indian-art-258168.html | Split the Indian Art | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/mechtron-international-corp-reports-earnings-for-qtr-to-march-31.html | MECHTRON INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-there-s-no-room-for-nuclear-utilities-to-relax-256503.html | There's No Room for Nuclear Utilities to Relax | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/panel-would-ease-rules-on-colleges.html | PANEL WOULD EASE RULES ON COLLEGES | False | By Stephen Engelberg, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS NEW JERSEY INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/food-notes-256143.html | FOOD NOTES | False | By Nancy Jenkins | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/finance-new-issues-ratings-cut-in-aluminum.html | FINANCE/NEW ISSUES; Ratings Cut In Aluminum | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/lawyers-for-von-bulow-challenge-rhode-island-on-trial-preparation.html | LAWYERS FOR VON BULOW CHALLENGE RHODE ISLAND ON TRIAL PREPARATION | False | By Jonathan Friendly, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/gandhi-in-soviet-on-first-official-visit.html | GANDHI IN SOVIET ON FIRST OFFICIAL VISIT | False | By Seth Mydans, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-circumlocution-office-is-where-to-find-it-257119.html | Circumlocution Office Is Where to Find It | False | | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-march-31.html | MALIBU GRAND PRIX CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/alpha-microsystems-reports-earnings-for-qtr-to-feb-24.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Feb 24 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/powertec-inc-reports-earnings-for-qtr-to-april-28.html | POWERTEC INC reports earnings for Qtr to April 28 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/creeping-up-at-the-pentagon-the-right-reform-is-capitalism.html | CREEPING UP AT THE PENTAGON; The Right Reform Is Capitalism | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-on-the-bus-good-cheer.html | NEW YORK DAY BY DAY; On the Bus: Good Cheer . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/home-depot-inc-reports-earnings-for-qtr-to-may-5.html | HOME DEPOT INC reports earnings for Qtr to May 5 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/deere-co-reports-earnings-for-qtr-to-april-30.html | DEERE & CO reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/us-bids-latin-nations-lure-private-capital.html | U.S. BIDS LATIN NATIONS LURE PRIVATE CAPITAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-blood-pressure-screening-draws-a-crowd.html | NEW YORK DAY BY DAY; Blood-Pressure Screening Draws a Crowd | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-vienna-agency-bought-by-grey-advertising.html | ADVERTISING; Vienna Agency Bought By Grey Advertising | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/yanks-rout-seattle-on-15-hits.html | YANKS ROUT SEATTLE ON 15 HITS | False | By Michael Martinez, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-and-a-bad-break.html | NEW YORK DAY BY DAY; . . . And a Bad Break | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/ex-editor-and-wife-are-slain.html | Ex-Editor and Wife Are Slain | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/six-babies-born-to-californian-7th-is-stillborn.html | SIX BABIES BORN TO CALIFORNIAN; 7TH IS STILLBORN | False | By Judith Cummings, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/bridging-ulster-gap-a-street-too-wide-for-cleric.html | BRIDGING ULSTER GAP: A STREET TOO WIDE FOR CLERIC | False | By Jo Thomas, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-there-s-no-room-for-nuclear-utilities-to-relax-258133.html | There's No Room for Nuclear Utilities to Relax | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/oilers-perplexed-by-loss-of-opener.html | OILERS PERPLEXED BY LOSS OF OPENER | False | By Craig Wolff, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/sal-communications-inc-reports-earnings-for-qtr-to-jan-31.html | SAL COMMUNICATIONS INC reports earnings for Qtr to Jan 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/emons-industries-inc-reports-earnings-for-qtr-to-march-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-back-from-utah.html | BRIEFING; Back From Utah | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/pre-paid-legal-services-reports-earnings-for-qtr-to-march-31.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/scouting-antismoke-plea.html | SCOUTING; Antismoke Plea | False | By Thomas Rogers | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/jersey-pro-leads-by-2.html | JERSEY PRO LEADS BY 2 | False | By John Radosta, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | KIMBARK OIL & GAS CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/some-top-wine-names-to-do-a-little-decanting.html | SOME TOP WINE NAMES TO DO A LITTLE DECANTING | False | By Frank J. Prial | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/best-buy-co-reports-earnings-for-qtr-to-dec-31.html | BEST BUY CO reports earnings for Qtr to Dec 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/getting-warmed-up-for-the-outdoor-eating-season-healthful-frozen-deserts.html | GETTING WARMED UP FOR THE OUTDOOR EATING SEASON; HEALTHFUL FROZEN DESERTS | False | By Marian Burros | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-civil-canine-liberties.html | BRIEFING; Civil Canine Liberties | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/foxmeyer-corp-reports-earnings-for-qtr-to-dec-31.html | FOXMEYER CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/colorado-mountain-communities-brace-for-mud-slide-threat.html | COLORADO MOUNTAIN COMMUNITIES BRACE FOR MUD-SLIDE THREAT | False | By Iver Peterson, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-people-cordero-s-decision.html | SPORTS PEOPLE; Cordero's Decision | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/petra-resources-inc-reports-earnings-for-yr-to-jan31.html | PETRA RESOURCES INC reports earnings for Yr to Jan 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/commonwealth-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | CHRONAR CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/quotation-of-the-day-258313.html | Quotation of the Day | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | COGNITRONICS CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/q-a-255675.html | Q&A | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/finance-new-issues-swedish-offer-links-bonds-and-warrants.html | FINANCE/NEW ISSUES; Swedish Offer Links Bonds and Warrants | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/transactions-257777.html | Transactions | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/reliable-investors-corp-reports-earnings-for-qtr-to-march-31.html | RELIABLE INVESTORS CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/rangel-seeks-fbi-denial-of-memo-accusing-him.html | RANGEL SEEKS F.B.I. DENIAL OF MEMO ACCUSING HIM | False | By Jane Perlez | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/books/books-of-the-times-256232.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/a-hostage-crisis-for-mr-reagan.html | A Hostage Crisis for Mr. Reagan | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/flyers-dominate-oilers-to-take-1-0-series-lead.html | FLYERS DOMINATE OILERS TO TAKE 1-0 SERIES LEAD | False | By Kevin Dupont, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/murder-trial-opens-in-case-of-an-officer-killed-in-brooklyn.html | MURDER TRIAL OPENS IN CASE OF AN OFFICER KILLED IN BROOKLYN | False | By Joseph P. Fried | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-people-tulane-star-gets-offer.html | SPORTS PEOPLE; Tulane Star Gets Offer | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/victor-hugo-centennial-to-be-marked-at-nyu.html | Victor Hugo Centennial To Be Marked at N.Y.U. | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/raymond-dickinson-95-dies-headed-ymca-in-new-york.html | Raymond Dickinson, 95, Dies; Headed Y.M.C.A. in New York | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/sewn-into-a-corner.html | SEWN INTO A CORNER | False | By Sol C. Chaikin | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/anglo-energy-ltd-reports-earnings-for-qtr-to-march-31.html | ANGLO ENERGY LTD reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/senate-panel-approves-with-reservations-un-genocide-treaty.html | SENATE PANEL APPROVES, WITH RESERVATIONS, U.N. GENOCIDE TREATY | False | By Irvin Molotsky, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/honduras-is-told-us-will-defend-it.html | HONDURAS IS TOLD U.S. WILL DEFEND IT | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/washington-hot-line-to-cuba.html | WASHINGTON; HOT LINE TO CUBA | False | By James Reston | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31 | KATY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/angelica-corp-reports-earnings-for-qtr-to-april-27.html | ANGELICA CORP reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/federated-department-stores-inc-reports-earnings-for-qtr-to-may-4.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/reagan-pounds-table-in-frustration-on-nicaragua.html | REAGAN POUNDS TABLE IN FRUSTRATION ON NICARAGUA | False | By Bernard Weinraub, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/an-appraisal-a-daring-and-sensitive-design.html | AN APPRAISAL; A DARING AND SENSITIVE DESIGN | False | By Paul Goldberger | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/president-shifts-to-an-mx-force-of-50-for-now.html | PRESIDENT SHIFTS TO AN MX FORCE OF 50 FOR NOW | False | By Steven V. Roberts, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/cary-l-caldwell.html | CARY L. CALDWELL | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/new-york-day-by-day-koch-sees-both-sides-of-subway.html | NEW YORK DAY BY DAY; Koch Sees Both Sides of Subway | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/general-dynamics-draws-penalties-on-navy-dealings.html | GENERAL DYNAMICS DRAWS PENALTIES ON NAVY DEALINGS | False | By Wayne Biddle, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/plane-crashes-in-niagara-pilot-dies-and-2-are-missing.html | PLANE CRASHES IN NIAGARA; PILOT DIES AND 2 ARE MISSING | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/judge-bazelon-is-retiring.html | Judge Bazelon Is Retiring | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/lacana-mining-corporation-reports-earnings-for-qtr-to-march-31.html | LACANA MINING CORPORATION reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-there-s-no-room-for-nuclear-utilities-to-relax-258140.html | There's No Room for Nuclear Utilities to Relax | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | BOSTON BANCORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/dispute-rises-in-colombian-drug-extradition-plea.html | DISPUTE RISES IN COLOMBIAN DRUG EXTRADITION PLEA | False | By Fox Butterfield, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/key-rates-256574.html | Key Rates | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-april-27.html | PENNEY, J C CO INC reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/of-black-and-white-and-a-red-red-budget.html | Of Black and White And a Red, Red Budget | False | By Steven V. Roberts, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/the-pop-life-disco-revival-may-be-in-the-making.html | THE POP LIFE; DISCO REVIVAL MAY BE IN THE MAKING | False | By Stephen Holden | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/deleted-from-book-gifts-to-alfred-e-smith.html | DELETED FROM BOOK: GIFTS TO ALFRED E. SMITH | False | By David Margolick | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/bridge-eastern-regional-site-poses-problem-of-transportation.html | Bridge: Eastern Regional Site Poses Problem of Transportation | False | By Alan Truscott | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/from-4-designers-mink-plus.html | FROM 4 DESIGNERS, MINK PLUS | False | By Bernadine Morris | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/advertising-furstenberg-beer-ad-uses-1904-rave-review.html | ADVERTISING; Furstenberg Beer Ad Uses 1904 Rave Review | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/6-killed-5-lost-as-oil-rig-capsizes-in-louisiana-inlet.html | 6 KILLED, 5 LOST AS OIL RIG CAPSIZES IN LOUISIANA INLET | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-may-4.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/property-investors-of-colorado-reports-earnings-for-qtr-to-march-31.html | PROPERTY INVESTORS OF COLORADO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/urban-survival-course-inward-bound.html | URBAN SURVIVAL COURSE: INWARD BOUND | False | By James B. Kobak Jr. | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/gerald-ford-s-own-words.html | Gerald Ford's Own Words | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/wine-talk-wine-that-blushes-beer-that-cools.html | WINE TALK; WINE THAT BLUSHES, BEER THAT COOLS | False | By Frank J. Prial | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/control-data-cutback.html | Control Data Cutback | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/abortion-choice-defended-in-capital.html | ABORTION CHOICE DEFENDED IN CAPITAL | False | By Dudley Clendinen, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/chiller-tale-of-young-man-and-life-after-deep-freeze.html | 'CHILLER,' TALE OF YOUNG MAN AND LIFE AFTER DEEP FREEZE | False | By Walter Goodman | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-april-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/overland-express-inc-reports-earnings-for-qtr-to-march-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/about-new-york-the-pinball-capital-of-the-world-cries-tilt.html | ABOUT NEW YORK; THE PINBALL CAPITAL OF THE WORLD CRIES 'TILT!' | False | By William E. Geist | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-march-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/may-department-stores-co-reports-earnings-for-qtr-to-may-4.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/kitchen-equipment-keeping-picnics-fresh.html | KITCHEN EQUIPMENT; KEEPING PICNICS FRESH | False | By Pierre Franey | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/texas-scrambles-for-revenue-as-oil-glut-cuts-state-funds.html | TEXAS SCRAMBLES FOR REVENUE AS OIL GLUT CUTS STATE FUNDS | False | By Robert Reinhold, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/short-interest-on-big-board-off-2.9-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 2.9 MILLION SHARES | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/personal-health-protecting-skin-from-sun-s-rays.html | PERSONAL HEALTH; PROTECTING SKIN FROM SUN'S RAYS | False | By Jane E. Brody | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/fish-fillet-dinners-done-in-a-flash.html | FISH FILLET DINNERS, DONE IN A FLASH | False | By Robert Farrar Capon | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-rhode-island-opens-hearing-on-chief-justice.html | AROUND THE NATION; Rhode Island Opens Hearing on Chief Justice | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/l-theater-for-the-elderly-258160.html | Theater for the Elderly | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/getting-warmed-up-for-the-outdoor-eating-season-satays-for-well-done-grills.html | GETTING WARMED UP FOR THE OUTDOOR EATING SEASON; SATAYS, FOR WELL-DONE GRILLS | False | By Craig Claiborne | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/around-the-nation-rain-helps-florida-contain-brush-fires.html | AROUND THE NATION; Rain Helps Florida Contain Brush Fires | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/60-minute-gourmet-256138.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/regine-s-in-cairo-and-islamic-law-a-potential-conflict.html | REGINE'S IN CAIRO AND ISLAMIC LAW: A POTENTIAL CONFLICT | False | By Judith Miller, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-grand-old-repenters.html | BRIEFING; Grand Old Repenters | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/japan-protested-convicts-release.html | JAPAN PROTESTED CONVICTS RELEASE | False | By Clyde Haberman, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/nat-weinberg-is-dead-ex-uaw-economist.html | Nat Weinberg Is Dead; Ex-U.A.W. Economist | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/sports/sports-of-the-times-his-next-moment-of-truth.html | SPORTS OF THE TIMES; HIS NEXT MOMENT OF TRUTH | False | By Dave Anderson | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/waiting-for-gorbachev-waiting-for-reagan.html | Waiting for Gorbachev, Waiting for Reagan | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/residents-of-chinatown-try-to-explain-shooting.html | RESIDENTS OF CHINATOWN TRY TO EXPLAIN SHOOTING | False | By Larry Rohter | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/opinion/what-central-american-democracy.html | WHAT CENTRAL AMERICAN DEMOCRACY? | False | By Alan Tonelson | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/house-panel-holds-hearings-on-advertising-for-alcohol.html | HOUSE PANEL HOLDS HEARINGS ON ADVERTISING FOR ALCOHOL | False | Special to the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/passport-travel-inc-reports-earnings-for-qtr-to-feb28.html | PASSPORT TRAVEL INC reports earnings for Qtr to Feb 28 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/nyregion/lawyer-opens-primary-race-against-morgenthau.html | LAWYER OPENS PRIMARY RACE AGAINST MORGENTHAU | False | By Frank Lynn | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/world/furor-in-israel.html | FUROR IN ISRAEL | False | By Thomas L. Friedman Tokyo Said It Had Urged Israel Not To Free A Japanese Terrorist, and In Israel Demands Mounted For the Release of Jewish Terrorists. Page A16., Special To the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/two-jolson-films.html | Two Jolson Films | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/budget-plan-scrapped-by-secretary-of-labor.html | Budget Plan Scrapped By Secretary of Labor | False | AP | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | ITEL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/us/briefing-dueling-banjos.html | BRIEFING; Dueling Banjos | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/msa-realty-reports-earnings-for-qtr-to-march-31.html | MSA REALTY reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/growth-of-economy-falls-to-0.7-rate-strong-dollar-cited.html | GROWTH OF ECONOMY FALLS TO 0.7% RATE; STRONG DOLLAR CITED | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-28 | TX 1-580443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/finance-new-issues-power-agency-refunds-81-bonds.html | FINANCE/NEW ISSUES; Power Agency Refunds '81 Bonds | False | | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/business/bank-ruling-is-reversed.html | Bank Ruling Is Reversed | False | Special to the New York Times | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/garden/battlefield-becomes-an-israeli-vineard.html | BATTLEFIELD BECOMES AN ISRAELI VINEARD | False | By Thomas L. Friedman | 1985-05-28 | TX 1-580443 |
| 1985-05-22 | 1985-05-22 | https://www.nytimes.com/1985/05/22/arts/art-and-money-in-a-ballet-conflict.html | ART AND MONEY IN A BALLET CONFLICT | False | By Anna Kisselgoff | 1985-05-28 | TX 1-580443 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/the-city-ex-officer-is-slain-in-barbershop.html | THE CITY; Ex-Officer Is Slain In Barbershop | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/several-banks-cutting-rates-on-consumer-loans.html | Several Banks Cutting Rates on Consumer Loans | False | By Robert A. Bennett | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/ferenc-molnar-89-is-dead-a-leading-west-coast-violist.html | Ferenc Molnar, 89, Is Dead; A Leading West Coast Violist | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/finance-new-issues-securities-backed-by-co-op-loans.html | FINANCE/NEW ISSUES; Securities Backed By Co-op Loans | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/us-aides-examine-refugee-program.html | U.S. AIDES EXAMINE REFUGEE PROGRAM | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/2-wounded-in-a-clash-in-india.html | 2 WOUNDED IN A CLASH IN INDIA | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/around-the-world-seoul-students-occupy-us-cultural-center.html | AROUND THE WORLD; Seoul Students Occupy U.S. Cultural Center | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/the-folding-screen-as-art-form.html | THE FOLDING SCREEN AS ART FORM | False | By Joseph Giovannini | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/navy-says-it-knew-of-lewis-s-plans.html | NAVY SAYS IT KNEW OF LEWIS'S PLANS | False | By Wayne Biddle, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/graduate-cadets-include-refugees.html | GRADUATE CADETS INCLUDE REFUGEES | False | By Franklin Whitehouse, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-jury-clears-officers-in-sleeper-hold-case.html | AROUND THE NATION; Jury Clears Officers In 'Sleeper Hold' Case | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-firefighter-and-victim.html | NEW YORK DAY BY DAY; Firefighter and Victim | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/east-park-realty-trust-reports-earnings-for-qtr-to-march-31.html | EAST PARK REALTY TRUST reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/books/visiting-voznesensky-tells-of-soviet-mood.html | VISITING VOZNESENSKY TELLS OF SOVIET MOOD | False | By Richard Grenier | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/topics-unfortunate-deletions-1001-censors.html | Topics; Unfortunate Deletions 1,001 Censors | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/carling-o-keefe-ltd-reports-earnings-for-year-to-mar-31.html | CARLING O'KEEFE LTD reports earnings for Year to Mar 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-chemical-chooses-head-for-ohio-unit.html | BUSINESS PEOPLE; Chemical Chooses Head for Ohio Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/comfed-savings-bank-reports-earnings-for-qtr-to-march-31.html | COMFED SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/flourocarbon-co-reports-earnings-for-qtr-to-april-30.html | FLOUROCARBON CO reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/general-defense-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL DEFENSE CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/mci-at-t-suit.html | MCI-A.T.&T. Suit | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/accord-gained-on-fees-in-port-for-containers.html | ACCORD GAINED ON FEES IN PORT FOR CONTAINERS | False | By Sam Roberts | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/murphy-g-c-co-reports-earnings-for-qtr-to-may-2.html | MURPHY, G C CO reports earnings for Qtr to May 2 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/how-to-save-the-thrifts.html | How to Save the Thrifts | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/chase-won-t-sell-econometrics-unit.html | Chase Won't Sell Econometrics Unit | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/gasoline-supply-up-for-driving-season.html | GASOLINE SUPPLY UP FOR DRIVING SEASON | False | By Lee A. Daniels | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/theater/theater-massinger-s-new-way.html | THEATER: MASSINGER'S 'NEW WAY' | False | By Mel Gussow | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/macy-s-net-off-12.6-in-period.html | Macy's Net Off 12.6% in Period | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/uniwest-financial-corp-reports-earnings-for-qtr-to-march-31.html | UNIWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-of-the-times-tiny-brace-for-a-big-man.html | SPORTS OF THE TIMES; Tiny Brace for a Big Man | False | By George Vecsey | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/spencer-companies-reports-earnings-for-qtr-to-march-2.html | SPENCER COMPANIES reports earnings for Qtr to March 2 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/why-codero-passed-up-big-payday.html | WHY CODERO PASSED UP BIG PAYDAY | False | STEVEN CRIST ON HORSE RACING | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/industry-uncertain-on-newsprint-costs.html | Industry Uncertain On Newsprint Costs | False | By Jonathan P. Hicks | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-april-21.html | CONVENIENT FOOD MART INC reports earnings for Qtr to April 21 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/apple-is-closing-san-jose-unit.html | Apple Is Closing San Jose Unit | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/pope-s-visit-to-low-countries-clash-of-values.html | POPE'S VISIT TO LOW COUNTRIES: CLASH OF VALUES | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/all-the-president-s-popcorn.html | ALL THE PRESIDENT'S POPCORN | False | By Barbara Gamarekian, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-march-31.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-broque-opera-offers-a-45-minute-alice.html | MUSIC/NOTED IN BRIEF; Broque Opera Offers A 45-Minute 'Alice' | False | By Tim Page | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/salvadoran-right-hurt-in-vote-seems-adrift.html | SALVADORAN RIGHT, HURT IN VOTE, SEEMS ADRIFT | False | By James Lemoyne, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/creamtion-is-urged-in-china-in-a-campaign-to-save-land.html | CREAMTION IS URGED IN CHINA IN A CAMPAIGN TO SAVE LAND | False | By John F. Burns, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/teen-age-pregnancies-up-births-down-report-shows.html | Teen-Age Pregnancies Up, Births Down, Report Shows | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/c-correction-260475.html | CORRECTION | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/cybermedic-inc-reports-earnings-for-qtr-to-march-31.html | CYBERMEDIC INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-may-4.html | MACY, R H & CO INC reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-b-b-gets-fast-food-account.html | ADVERTISING; B.&B. GETS FAST-FOOD ACCOUNT | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-two-laotian-refugees-perform-at-museum.html | MUSIC/NOTED IN BRIEF; Two Laotian Refugees Perform at Museum | False | By Jon Pareles | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/briefs-260088.html | BRIEFS | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/projects-of-a-provoking-sort.html | Projects of a Provoking Sort | False | By Philip Shenon, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/alleghany-to-buy-chicago-title.html | Alleghany to Buy Chicago Title | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/yardney-corp-reports-earnings-for-qtr-to-march-31.html | YARDNEY CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/finance-new-issues-9.18-top-yields-set-in-refunding.html | FINANCE/NEW ISSUES; 9.18% Top Yields Set in Refunding | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-ex-midway-executive-leads-takeover-move.html | BUSINESS PEOPLE; Ex-Midway Executive Leads Takeover Move | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/millicom-inc-reports-earnings-for-qtr-to-march-31.html | MILLICOM INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/assembly-vites-new-plates.html | ASSEMBLY VITES NEW PLATES | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/bingo-king-co-reports-earnings-for-qtr-to-march-31.html | BINGO KING CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | WESPERCORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/james-river-corp-reports-earnings-for-qtr-to-april-28.html | JAMES RIVER CORP reports earnings for Qtr to April 28 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/drexel-s-added-fee-15-million-or-zero.html | Drexel's Added Fee: $15 Million or Zero | False | By Fred R. Bleakley | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/custom-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | CUSTOM LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/severe-setback-is-seen-for-interstate-banking.html | SEVERE SETBACK IS SEEN FOR INTERSTATE BANKING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/rose-s-stores-inc-reports-earnings-for-qtr-to-may-2.html | ROSE'S STORES INC reports earnings for Qtr to May 2 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/tapio-wirkkala-is-dead-69-innovative-finnish-designer.html | TAPIO WIRKKALA IS DEAD 69; INNOVATIVE FINNISH DESIGNER | False | By Suzanne Slesin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/nodaway-valley-co-reports-earnings-for-qtr-to-april-30.html | NODAWAY VALLEY CO reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/bill-to-ease-restrictions-on-archeological-imports-is-disputed.html | BILL TO EASE RESTRICTIONS ON ARCHEOLOGICAL IMPORTS IS DISPUTED | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/the-palestinian-shiite-fight-for-beirut-camps-intensifies.html | THE PALESTINIAN-SHIITE FIGHT FOR BEIRUT CAMPS INTENSIFIES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/judge-bazelon-is-retiring.html | Judge Bazelon Is Retiring | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-march-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/no-halt-in-boston-harbor-suit.html | No Halt in Boston Harbor Suit | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/dynamics-head-plans-to-retire-by-end-of-1985.html | DYNAMICS HEAD PLANS TO RETIRE BY END OF 1985 | False | By David E. Sanger | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/national-league-dayett-s-slam-paces-cubs-7-4.html | NATIONAL LEAGUE; DAYETT'S SLAM PACES CUBS, 7-4 | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/york-research-corp-reports-earnings-for-qtr-to-march-31.html | YORK RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-down-the-river.html | SCOUTING; Down the River | False | By Thomas Rogers | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/six-surviving-septuplets-weaken-but-doctor-says-they-re-fighters.html | SIX SURVIVING SEPTUPLETS WEAKEN, BUT DOCTOR SAYS THEY'RE 'FIGHTERS' | False | By Judith Cummings, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/program-of-songs.html | Program of Songs | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/aneco-reinsurance-ltd-reports-earnings-for-qtr-to-march-31.html | ANECO REINSURANCE LTD reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/helpful-hardware-new-faucet-sets-for-the-bath.html | HELPFUL HARDWARE; NEW FAUCET SETS FOR THE BATH | False | By Daryln Brewer | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-whither-sukhodrev.html | BRIEFING; Whither Sukhodrev? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | HUGHES SUPPLY INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/cd-yields-tumble.html | C.D. YIELDS TUMBLE | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/texas-house-acts-in-dispute-on-sports-rule.html | TEXAS HOUSE ACTS IN DISPUTE ON SPORTS RULE | False | By Wayne King, Special To the New York Times | | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/8-accused-of-insider-trading.html | 8 ACCUSED OF INSIDER TRADING | False | By Sandra Salmans | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-april-30.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/investigators-in-von-bulow-s-case-defends-role-on-missing-witness.html | INVESTIGATORS IN VON BULOW'S CASE DEFENDS ROLE ON MISSING WITNESS | False | By Jonathan Friendly, Special To The New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/north-american-watch-corp-reports-earnings-for-year-to-jan-31.html | NORTH AMERICAN WATCH CORP reports earnings for Year to Jan 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/nfl-owners-set-rosters-at-45-players.html | N.F.L. Owners Set Rosters at 45 Players | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/physicians-alerted-to-risks-of-abuse.html | PHYSICIANS ALERTED TO RISKS OF ABUSE | False | By Sharon Johnson | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/market-place-inertia-benefits-bell-investors.html | MARKET PLACE; Inertia Benefits Bell Investors | False | By Vartanig G. Vartan | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-people-management-lineup-attracted-bid-by-telesis.html | BUSINESS PEOPLE; Management Lineup Attracted Bid by Telesis | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/datapoint-corp-reports-earnings-for-qtr-to-april-27.html | DATAPOINT CORP reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-nurses-taking-charge-259019.html | Nurses Taking Charge | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/car-bomb-kills-50-in-eastern-beirut-172-are-wounded.html | CAR BOMB KILLS 50 IN EASTERN BEIRUT; 172 ARE WOUNDED | False | By John Kifner, Special To The New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/mcdonald-s-converts-drive-in-to-museum.html | McDonald's Converts Drive-In To Museum | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/giants-are-trying-goode-at-new-spot.html | GIANTS ARE TRYING GOODE AT NEW SPOT | False | By Frank Litsky, Special To The New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/redmen-to-play-in-ncaa.html | Redmen to Play in N.C.A.A. | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/toys-r-us-inc-reports-earnings-for-qtr-to-may-5.html | TOYS 'R' US INC reports earnings for Qtr to May 5 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-people-best-sixth-man.html | SPORTS PEOPLE; Best Sixth Man | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/western-steer-mom-n-pop-s-reports-earnings-for-year-to-feb-22.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Year to Feb 22 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/cuomo-proposing-state-guidelines-on-terminally-ill.html | CUOMO PROPOSING STATE GUIDELINES ON TERMINALLY ILL | False | By Maurice Carroll, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-the-descendants-of-turks-and-armenians-alike-deserve-better-259024.html | The Descendants of Turks and Armenians Alike Deserve Better | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/ethiopia-debates-how-to-feed-itself.html | ETHIOPIA DEBATES HOW TO FEED ITSELF | False | By Clifford D. May, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/transactions-259355.html | Transactions | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/union-square-park-reopens-with-a-lush-grandeur.html | UNION SQUARE PARK REOPENS WITH A LUSH GRANDEUR | False | By Deirdre Carmody | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/oak-park-a-wright-house-tour.html | OAK PARK: A WRIGHT HOUSE TOUR | False | By Steven Greenhouse, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-filling-the-language-gap-with-esperanto-259016.html | Filling the Language Gap With Esperanto | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/garbage-plant-in-westchester-meets-air-rules-report-says.html | GARBAGE PLANT IN WESTCHESTER MEETS AIR RULES, REPORT SAYS | False | By Edward Hudson, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/pop-songs-by-morrison.html | POP:SONGS BY MORRISON | False | By Jon Pareles | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/celtics-and-lakers-reach-nba-final.html | CELTICS AND LAKERS REACH N.B.A. FINAL | False | By Sam Goldaper, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-ssc-b-lintas-shift.html | ADVERTISING; SSC&B: Lintas Shift | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/finance-new-issues-eec-refinances-1.8-billion-issue.html | FINANCE/NEW ISSUES; E.E.C. Refinances $1.8 Billion Issue | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/ahead-by-4-0-mets-lose.html | AHEAD BY 4-0, METS LOSE | False | By Craig Wolff | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/corps-aide-sees-no-alternative-to-the-westway.html | CORPS AIDE SEES NO ALTERNATIVE TO THE WESTWAY | False | By Arnold H. Lubasch | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/injury-research-is-urged.html | INJURY RESEARCH IS URGED | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/first-china-eurobond-offering.html | FIRST CHINA EUROBOND OFFERING | False | By John Tagliabue, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/mies-building-rejected-in-london.html | MIES BUILDING REJECTED IN LONDON | False | By Jo Thomas, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-30.html | MARSH SUPERMARKETS reports earnings for Qtr to March 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/reagan-compromise-effort-on-mx-collapses-in-senate.html | REAGAN COMPROMISE EFFORT ON MX COLLAPSES IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/cbs-will-consider-takeover-bars.html | CBS Will Consider Takeover Bars | False | By Richard W. Stevenson | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/new-option-trading.html | New Option Trading | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/new-sheet-patterns-sail-into-summer.html | NEW SHEET PATTERNS SAIL INTO SUMMER | False | By Suzanne Slesin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/rexnord-inc-reports-earnings-for-qtr-to-april-30.html | REXNORD INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/altex-oil-corp-reports-earnings-for-qtr-to-march-31.html | ALTEX OIL CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/eastern-air-adds-key-post.html | Eastern Air Adds Key Post | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/sykes-datatronics-inc-reports-earnings-for-year-to-feb-28.html | SYKES DATATRONICS INC reports earnings for Year to Feb 28 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/executive-changes-259154.html | EXECUTIVE CHANGES | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/our-towns-frank-sinatra-doctor-of-engineering.html | OUR TOWNS; FRANK SINATRA, DOCTOR OF ENGINEERING | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/finance-new-issues-110-million-ohio-issue-in-book-entry-form.html | FINANCE/NEW ISSUES; $110 Million Ohio Issue In Book-Entry Form | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/affording-a-child-parents-worry-as-costs-keep-rising.html | AFFORDING A CHILD: PARENTS WORRY AS COSTS KEEP RISING | False | By Lisa Belkin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/c-correction-260931.html | CORRECTION | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-emoting-among-the-tulips.html | BRIEFING; Emoting Among the Tulips | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/new-directory-finds-decline-in-number-of-us-catholics.html | NEW DIRECTORY FINDS DECLINE IN NUMBER OF U.S. CATHOLICS | False | By Ari L. Goldman | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/meadow-plantings-need-preparation.html | MEADOW PLANTINGS NEED PREPARATION | False | By Thomas Christopher | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/laser-precision-corp-reports-earnings-for-qtr-to-march-31.html | LASER PRECISION CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/players-situation-wanted-rocky-profession.html | PLAYERS; SITUATION WANTED: ROCKY PROFESSION | False | By Malcolm Moran | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/business-digest-260503.html | BUSINESS DIGEST | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/new-zealand-leader-won-t-meet-shultz.html | NEW ZEALAND LEADER WON'T MEET SHULTZ | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/home-beat-classical-style-sherbet-tones.html | HOME BEAT; CLASSICAL STYLE, SHERBET TONES | False | By Suzanne Slesin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/hbo-dram-reunites-wartime-lovers.html | HBO DRAM REUNITES WARTIME LOVERS | False | By John J. O'Connor | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/critic-s-notebook-disturbing-portent-in-record-business-statistics.html | CRITIC'S NOTEBOOK; DISTURBING PORTENT IN RECORD-BUSINESS STATISTICS | False | By Jon Pareles | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/bridge-richard-egan-remembered-for-his-mischievous-humor.html | Bridge: Richard Egan Remembered For His Mischievous Humor | False | By Alan Truscott | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/gandhi-stresses-india-soviet-link.html | GANDHI STRESSES INDIA-SOVIET LINK | False | By Seth Mydans, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/hers.html | HERS | False | By Susan Barron | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/topics-unfortunate-deletions-mover-and-shaker.html | Topics; Unfortunate Deletions Mover and Shaker | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/fertility-drug-single-birth-is-intended.html | FERTILITY DRUG: SINGLE BIRTH IS INTENDED | False | By Richard D. Lyons | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/fcc-accused-on-minority-issue.html | F.C.C. ACCUSED ON MINORITY ISSUE | False | By Reginald H. Stuart, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/rock-group-recalls-60-s.html | ROCK: GROUP RECALLS 60'S | False | By Joh Pareles | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/teleconferencing-systems-international-reports-earnings-for-qtr-to-march31.html | TELECONFERENCING SYSTEMS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/swedish-chain-to-open-american-store.html | SWEDISH CHAIN TO OPEN AMERICAN STORE | False | By Lisa Belkin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/a-peacemaker-is-slain-after-a-traffic-dispute.html | A Peacemaker Is Slain After a Traffic Dispute | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/lloyd-rebellious-names.html | LLOYD REBELLIOUS 'NAMES' | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/buddhists-more-active.html | Buddhists More Active | False | By Barbara Crossette, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-a-reagan-flashback.html | BRIEFING; A Reagan Flashback | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/fire-in-jersey-is-fatal-to-7-youth-seized.html | FIRE IN JERSEY IS FATAL TO 7; YOUTH SEIZED | False | By Robert Hanley, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-let-us-negotiate-realistically-at-geneva-259022.html | Let Us Negotiate Realistically at Geneva | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-april-30.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/a-new-england-wallpaper-show.html | A NEW ENGLAND WALLPAPER SHOW | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/dance-ballet-theater-in-revival-of-coppelia.html | DANCE: BALLET THEATER IN REVIVAL OF 'COPPELIA' | False | By Anna Kisselgoff | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/conserving-water-begins-at-home.html | CONSERVING WATER BEGINS AT HOME | False | By Bernard Gladstone | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/nicklaus-aims-to-keep-title.html | Nicklaus Aims To Keep Title | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/study-finds-poverty-among-children-is-increasing.html | STUDY FINDS POVERTY AMONG CHILDREN IS INCREASING | False | By Robert Pear, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-march-31.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-lightning-and-a-castle.html | NEW YORK DAY BY DAY; Lightning and a Castle | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-cuomo-and-son.html | NEW YORK DAY BY DAY; Cuomo and Son | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/canadians-buy-fahnestock.html | Canadians Buy Fahnestock | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/three-state-workers-cleared-in-drug-case.html | Three State Workers Cleared in Drug Case | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/president-s-memorial-day.html | President's Memorial Day | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/woods-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | WOODS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/the-un-today.html | The U.N. Today | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/blaring-at-and-from-fidel.html | Blaring at, and From, Fidel | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-people-squabble-on-slopes.html | SPORTS PEOPLE; Squabble on Slopes | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/57-are-hurt-in-gas-explosion.html | 57 Are Hurt in Gas Explosion | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/interest-rates-post-2d-consecutive-rise.html | Interest Rates Post 2d Consecutive Rise | False | By Michael Quint | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/comptek-research-reports-earnings-for-qtr-to-dec-31.html | COMPTEK RESEARCH reports earnings for Qtr to Dec 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/bulgarian-puts-the-death-toll-in-terrorist-attacks-at-eight.html | Bulgarian Puts the Death Toll In Terrorist Attacks at Eight | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-federal-judge-in-jersey.html | New Federal Judge in Jersey | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-dissident-pastor-seized-in-church-after-8-days.html | AROUND THE NATION; Dissident Pastor Seized In Church After 8 Days | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/international-technology-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/chevy-chase-unit.html | Chevy Chase Unit | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/strike-action-expected.html | Strike Action Expected | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/books/books-of-the-times-258905.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/transco-to-buy-kaneb-units.html | Transco to Buy Kaneb Units | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/union-pacific-to-buy-katy-line.html | Union Pacific To Buy Katy Line | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/winans-case-summations.html | Winans Case Summations | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-longtime-copywriter-helps-newcomers.html | ADVERTISING; Longtime Copywriter Helps Newcomers | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/blessings-corp-reports-earnings-for-qtr-to-april-20.html | BLESSINGS CORP reports earnings for Qtr to April 20 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-koch-and-his-man.html | NEW YORK DAY BY DAY; Koch and His Man | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/new-york-day-by-day-medicine-and-politics.html | NEW YORK DAY BY DAY; Medicine and Politics | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-treaties-can-t-abridge-rights-of-citizens-259020.html | Treaties Can't Abridge Rights of Citizens | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/delay-is-sought-on-3-mile-island.html | DELAY IS SOUGHT ON 3 MILE ISLAND | False | By Ben A. Franklin, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/music-noted-in-brief-jeanne-stark-pianist-plays-a-lyrical-bach.html | Music/Noted in Brief; Jeanne Stark, Pianist, Plays a Lyrical Bach | False | By Tim Page | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/american-embassy-in-cairo-is-sealed-off-in-security-drill.html | American Embassy in Cairo Is Sealed Off in Security Drill | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-4-more-bodies-found-in-capsized-oil-rig.html | AROUND THE NATION; 4 More Bodies Found In Capsized Oil Rig | False | AP | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/datron-corp-reports-earnings-for-year-to-mar-31.html | DATRON CORP reports earnings for Year to Mar 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | WHITTAKER CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/technology-infrared-gains-broaden-use.html | TECHNOLOGY; INFRARED GAINS BROADEN USE | False | By Stuart Diamond | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/books-royal-commander.html | Books: Royal Commander | False | By Drew Middleton | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/seaman-is-charged-with-helping-father-spy.html | SEAMAN IS CHARGED WITH HELPING FATHER SPY | False | By Philip Shenon, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/calendar-displays-of-ceramic-work.html | CALENDAR: DISPLAYS OF CERAMIC WORK | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-a-b-1-bake-sale.html | BRIEFING; A B-1 Bake Sale? | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-out-of-town-dream-team.html | SCOUTING; Out of Town Dream Team | False | By Thomas Rogers | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/news-summary-260497.html | NEWS SUMMARY | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/frontier-cutbacks.html | FRONTIER CUTBACKS | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/will-md-mean-more-dollars.html | WILL 'M.D.' MEAN 'MORE DOLLARS?' | False | By Douglas Shenson | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/house-rejects-3-alternatives-to-budget-plan-backed-by-democrats.html | HOUSE REJECTS 3 ALTERNATIVES TO BUDGET PLAN BACKED BY DEMOCRATS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/li-teachers-go-to-court-on-tests-for-drugs.html | L.I. TEACHERS GO TO COURT ON TESTS FOR DRUGS | False | Special to the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/glenz-leads-dodge-by-five-strokes.html | GLENZ LEADS DODGE BY FIVE STROKES | False | By John Radosta, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sports-people-mcenroe-connors-quit.html | SPORTS PEOPLE; McEnroe, Connors Quit | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-april-30.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/study-says-exercise-may-make-women-temporarily-infertile.html | STUDY SAYS EXERCISE MAY MAKE WOMEN TEMPORARILY INFERTILE | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/aleksandr-mikulin-of-soviet-designer-of-aircraft-engines.html | Aleksandr Mikulin of Soviet; Designer of Aircraft Engines | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/rolfite-co-reports-earnings-for-qtr-to-march-31.html | ROLFITE CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/encor-petroleum-reports-earnings-for-qtr-to-march-31.html | ENCOR PETROLEUM reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/briefs-259629.html | BRIEFS | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/the-trenton-albany-summit.html | The Trenton-Albany Summit | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/movies/broadcasters-asked-to-save-film-footage.html | BROADCASTERS ASKED TO SAVE FILM FOOTAGE | False | By Robert Lindsey, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/universal-rundle-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/stanching-salvador-blood.html | STANCHING SALVADOR BLOOD | False | By Terry Karl | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/gardening-plant-now-to-enjoy-latesummer-color.html | GARDENING; PLANT NOW TO ENJOY LATE-SUMMER COLOR | False | By Eric Rosenthal | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/miami-s-bayfront-park-is-focus-of-new-design-for-downtown.html | MIAMI'S BAYFRONT PARK IS FOCUS OF NEW DESIGN FOR DOWNTOWN | False | By Jon Nordheimer, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/key-rates-259274.html | Key Rates | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/sather-may-shake-up-oilers.html | Sather May Shake Up Oilers | False | By Kevin Dupont, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/garden/q-a-258804.html | Q&A | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/concert-tenor-and-baritone.html | CONCERT: TENOR AND BARITONE | False | By Tim Page | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/gas-project-talks-in-snag.html | Gas Project Talks in Snag | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/conwest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONWEST EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/man-in-the-news-officer-s-wish-fulfilled.html | MAN IN THE NEWS; OFFICER'S WISH FULFILLED | False | By Richard Witkin | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/essay-the-center-grabs-hold.html | ESSAY; THE CENTER GRABS HOLD | False | By William Safire | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/injury-seen-to-shoe-industry.html | INJURY SEEN TO SHOE INDUSTRY | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/longer-period-for-toxic-suits-wins-backing-in-state-senate.html | LONGER PERIOD FOR TOXIC SUITS WINS BACKING IN STATE SENATE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/lawmaker-may-consider-cut-in-minimum-wage.html | LAWMAKER MAY CONSIDER CUT IN MINIMUM WAGE | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/mariners-young-stops-yankees-4-1.html | MARINERS' YOUNG STOPS YANKEES, 4-1 | False | By Michael Martinez, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/materials-research-corp-reports-earnings-for-qtr-to-may-4.html | MATERIALS RESEARCH CORP reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/philadelphia-gets-an-inquiry-panel.html | PHILADELPHIA GETS AN INQUIRY PANEL | False | By Lindsey Gruson, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/frequency-control-products-inc-reports-earnings-for-qtr-to-march-31.html | FREQUENCY CONTROL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/world/saudis-keep-the-faith-fence-in-the-foreigners.html | SAUDIS KEEP THE FAITH, FENCE IN THE FOREIGNERS | False | By Elaine Sciolino, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/as-thousands-protest-city-backs-trash-plant.html | AS THOUSANDS PROTEST, CITY BACKS TRASH PLANT | False | By Josh Barbanel | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/the-city-witness-testifies-in-officer-s-death.html | THE CITY; Witness Testifies In Officer's Death | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/required-reading-das-weisse-haus.html | Required Reading; Das Weisse Haus | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/reade-walter-organizaion-reports-earnings-for-qtr-to-march-31.html | READE, WALTER ORGANIZAION reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/woman-top-graduate-in-coast-guard-class.html | Woman Top Graduate In Coast Guard Class | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/treatment-for-bleeding-in-premature-babies.html | TREATMENT FOR BLEEDING IN PREMATURE BABIES | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/new-ventures-lag-in-japan.html | NEW VENTURES LAG IN JAPAN | False | By Susan Chira, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/jonas-h-ottens.html | JONAS H. OTTENS | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/reagan-lauds-military-at-annapolis.html | REAGAN LAUDS MILITARY AT ANNAPOLIS | False | By Bernard Weinraub, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/around-the-nation-florida-rains-quell-all-but-five-major-fires.html | AROUND THE NATION; Florida Rains Quell All but Five Major Fires | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/arts/dance-danceafrica.html | DANCE: DANCEAFRICA | False | By Jack Anderson | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/widcom-inc-reports-earnings-for-qtr-to-march-31.html | WIDCOM INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/l-comparable-worth-problems-in-the-marketplace-260763.html | Comparable-Worth Problems in the Marketplace | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/high-cost-of-tv-ads-for-jersey-candidates-is-shaping-the-message.html | HIGH COST OF TV ADS FOR JERSEY CANDIDATES IS SHAPING THE MESSAGE | False | By Jane Perlez | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/lc-f-adds-liquor-client.html | L.C.&F. Adds Liquor Client | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/advertising-et-pitches-in-for-special-olympics.html | ADVERTISING; E.T. Pitches In For Special Olympics | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/quotation-of-the-day-260925.html | Quotation of the Day | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/briefing-the-best-water.html | BRIEFING; The Best Water | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/about-boston-pain-and-bravery-at-a-clinic-for-ill-children.html | ABOUT BOSTON; PAIN AND BRAVERY AT A CLINIC FOR ILL CHILDREN | False | By Dudley Clendinen, Special To the New York Times | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/nyregion/the-city-city-to-offer-raise-for-new-teachers.html | THE CITY; City to Offer Raise For New Teachers | False | | 1985-05-28 | TX 1-580444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/us/republicans-file-suit-over-indiana-election.html | Republicans File Suit Over Indiana Election | False | AP | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/sports/scouting-no-easy-answer.html | SCOUTING; No Easy Answer | False | By Thomas Rogers | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/opinion/abroad-at-home-cat-and-mouse.html | ABROAD AT HOME; CAT AND MOUSE | False | By Anthony Lewis | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/stocks-off-again-on-profit-taking.html | Stocks Off Again on Profit Taking | False | By John Crudele | 1985-05-28 | TX 1-580444 |
| 1985-05-23 | 1985-05-23 | https://www.nytimes.com/1985/05/23/business/sperry-is-said-to-deny-mergers.html | Sperry Is Said To Deny Mergers | False | | 1985-05-28 | TX 1-580444 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/proud-australian-a-hit-as-tv-envoy.html | PROUD AUSTRALIAN A HIT AS TV ENVOY | False | By Steve Lohr, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/ex-senator-s-foot-removed.html | Ex-Senator's Foot Removed | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/panel-strongly-endorses-artificial-heart.html | U.S. PANEL STRONGLY ENDORSES ARTIFICIAL HEART | False | By Lawrence K. Altman | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/music-debut-by-an-oboist.html | MUSIC: DEBUT BY AN OBOIST | False | By Tim Page | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/in-the-nation-ortega-s-bad-trip.html | IN THE NATION; ORTEGA'S BAD TRIP | False | By Tom Wicker | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/topics-implications-speculations-burden-of-proof.html | Topics; Implications, Speculations Burden of Proof | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/high-rates-hefty-borrowing.html | HIGH RATES, HEFTY BORROWING | False | By Robert A. Bennett | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/3-state-house-vote-on-86-us-budget.html | 3-State House Vote On '86 U.S. Budget | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/books/books-of-the-times-260957.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/vann-begins-race-to-unseat-golden.html | VANN BEGINS RACE TO UNSEAT GOLDEN | False | By Frank Lynn | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/big-board-union-protest.html | Big Board Union Protest | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/flock-industries-reports-earnings-for-qtr-to-march-31.html | FLOCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/billing-the-us-for-trinkets.html | Billing the U.S. For Trinkets | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/syntex-corp-reports-earnings-for-qtr-to-april-30.html | SYNTEX CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/crocker-deal.html | Crocker Deal | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/foreign-affairs-macabre-mideast-dance.html | FOREIGN AFFAIRS; MACABRE MIDEAST DANCE | False | By Flora Lewis | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-april-30.html | LEWIS, PALMER G CO INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/envoy-says-sharon-told-us-of-plans-to-invade-lebanon.html | ENVOY SAYS SHARON TOLD U.S. OF PLANS TO INVADE LEBANON | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/the-city-suspect-charges-officers-beat-him.html | THE CITY; Suspect Charges Officers Beat Him | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/everton-wins.html | Everton Wins | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-failure-of-trade-and-aid-approach-to-nicaragua-261575.html | Failure of Trade-and-Aid Approach to Nicaragua | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/deep-in-a-south-african-mine-what-price-gold.html | DEEP IN A SOUTH AFRICAN MINE: WHAT PRICE GOLD? | False | By Alan Cowell, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/executive-changes-261752.html | EXECUTIVE CHANGES | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-back-to-washington.html | BRIEFING; Back to Washington | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/duplex-products-inc-reports-earnings-for-qtr-to-april-27.html | DUPLEX PRODUCTS INC reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/6-guilty-of-tax-fraud-in-sale-of-ministries.html | 6 Guilty of Tax Fraud In Sale of 'Ministries' | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/truce-agreement-in-upi-fight-is-stalled-on-question-of-control.html | TRUCE AGREEMENT IN U.P.I. FIGHT IS STALLED ON QUESTION OF CONTROL | False | By Alex S. Jones, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/ripley-co-reports-earnings-for-qtr-to-feb-28.html | RIPLEY CO. reports earnings for Qtr to Feb 28 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/timely-adjustment-helps-the-oilers.html | Timely Adjustment Helps the Oilers | False | By Malcolm Moran, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/superfund-superbust.html | SUPERFUND, SUPERBUST | False | By T. Lawrence Jones | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/us-car-sales-up-18.2-in-mid-may.html | U.S. CAR SALES UP 18.2% IN MID-MAY | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/ideal-match-up-in-nba.html | IDEAL MATCH-UP IN N.B.A. | False | By Sam Goldaper | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/restaurants-261497.html | RESTAURANTS | False | By Bryan Miller | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/quotation-of-the-day-003665.html | Quotation of the Day | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/jersey-candidates-differ-on-bill-on-teachers-pay.html | JERSEY CANDIDATES DIFFER ON BILL ON TEACHERS PAY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/style/wildflowers-inspire-armory-party.html | WILDFLOWERS INSPIRE ARMORY PARTY | False | By Ron Alexander | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/mcgrath-rentcorp-reports-earnings-for-qr-to-march-31.html | MCGRATH RENTCORP reports earnings for Qr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/finance-new-issues-sales-set-record-for-freddie-mac.html | FINANCE/NEW ISSUES; Sales Set Record For Freddie Mac | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/shiite-palestinian-warfare-rages-for-5th-day-in-beirut.html | SHIITE-PALESTINIAN WARFARE RAGES FOR 5TH DAY IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-a-lesson-in-etiquette-subway-style.html | NEW YORK DAY BY DAY; A Lesson in Etiquette, Subway-Style | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-orchestra-presents-works-from-norway.html | CONCERT: ORCHESTRA PRESENTS WORKS FROM NORWAY | False | By Bernard Holland | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/tv-weekend-two-part-nbc-drama-of-switched-identities.html | TV WEEKEND; TWO-PART NBC DRAMA OF SWITCHED IDENTITIES | False | By John J. O'Connor | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-a-musical-about-developers.html | STAGE: A MUSICAL ABOUT DEVELOPERS | False | By D. J. R. Bruckner | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/the-city-lawyer-sentenced-for-contempt.html | THE CITY; Lawyer Sentenced For Contempt | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/turner-s-cbs-bid.html | Turner's CBS Bid | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/for-anita-o-day-50-years-in-song-are-marked.html | FOR ANITA O'DAY, 50 YEARS IN SONG ARE MARKED | False | By John S. Wilson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-mediator-calls-talks-at-united-cooperative.html | AROUND THE NATION; Mediator Calls Talks At United 'Cooperative' | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/dining-out-guide-dim-sum.html | Dining Out Guide: Dim Sum | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-of-the-times-julius-erving-looks-ahead.html | SPORTS OF THE TIMES; Julius Erving Looks Ahead | False | By Dave Anderson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/music-kern-s-adeline-is-revived.html | MUSIC: KERN'S 'ADELINE IS REVIVED | False | By John S. Wilson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/cairo-bom-plot-said-to-be-foiled.html | CAIRO BOM PLOT SAID TO BE FOILED | False | By Judith Miller, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/financing-woes-slow-expansion-of-cable-links.html | FINANCING WOES SLOW EXPANSION OF CABLE LINKS | False | By Josh Barbanel | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/no-headline-003545.html | No Headline | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/s-k-famous-brands-reports-earnings-for-qtr-to-april-27.html | S & K FAMOUS BRANDS reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/smoking-is-said-to-impair-fertility-in-women.html | SMOKING IS SAID TO IMPAIR FERTILITY IN WOMEN | False | By Erik Eckholm | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-empty-swing.html | SCOUTING; Empty Swing | False | By Roy S. Johnson and Thomas Rogers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/energy-agency-rejects-plea-to-halt-shipments-of-waste.html | Energy Agency Rejects Plea To Halt Shipments of Waste | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/the-screen-james-bond.html | THE SCREEN: JAMES BOND | False | By Janet Maslin | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/for-a-memorable-memorial-weekend.html | FOR A MEMORABLE MEMORIAL WEEKEND | False | By Jennifer Dunning | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-great-white-father-is-still-relocating-indians-261573.html | Great White Father Is Still Relocating Indians | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/interlake-development-reports-earnings-for-year-to-mar-31.html | INTERLAKE DEVELOPMENT reports earnings for Year to Mar 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/justice-aide-queries-pickens-ruling.html | JUSTICE AIDE QUERIES PICKENS RULING | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-team-next-door.html | SPORTS PEOPLE; Team Next Door | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-april-27.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/signs-of-change-along-the-connecticut-turnpike.html | SIGNS OF CHANGE ALONG THE CONNECTICUT TURNPIKE | False | By James Brooke, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/senate-gets-new-version-of-immigration-bill.html | SENATE GETS NEW VERSION OF IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-peterson-dismissed.html | SPORTS PEOPLE; Peterson Dismissed | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/soviet-midair-collision-kills-80.html | SOVIET MIDAIR COLLISION KILLS 80 | False | By Serge Schmemann, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/monenco-ltd-reports-earnings-for-qtr-to-march-31.html | MONENCO LTD reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-back-to-colorado.html | BRIEFING; Back to Colorado | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/multimedia-rebuffs-cooke.html | Multimedia Rebuffs Cooke | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/advertising-chiat-day-campaign-for-nynex.html | Advertising; Chiat/Day Campaign For Nynex | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/jamal-at-lush-life.html | Jamal at Lush Life | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/cuomo-koch-agree-housing-home-prices-new-york-city-its-suburbs-are-rising-faster.html | CUOMO AND KOCH AGREE ON HOUSING Home prices in New York City and its suburbs are rising faster than anywhere else in the nation, according to a new study. Page D1. | False | By Joyce Purnick | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-fair-warning.html | SPORTS PEOPLE; Fair Warning | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/release-of-palestinians-is-defended-by-rabin.html | RELEASE OF PALESTINIANS IS DEFENDED BY RABIN | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/acco-world-corp-reports-earnings-for-qtr-to-dec-31.html | ACCO WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/cut-of-56-billion-is-voted-by-house-in-deficit-for-86.html | CUT OF $56 BILLION IS VOTED BY HOUSE IN DEFICIT FOR '86 | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/dance-saeko-ichinohe.html | DANCE: SAEKO ICHINOHE | False | By Jack Anderson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/economic-scene-how-budget-plans-differ.html | Economic Scene; How Budget Plans Differ | False | By Leonard Silk | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-calder-works-are-shown-at-the-pace.html | ART: CALDER WORKS ARE SHOWN AT THE PACE | False | By John Russell | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/credit-markets-mixed-day-for-interest-rates.html | CREDIT MARKETS; Mixed Day for Interest Rates | False | By Michael Quint | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/the-simpson-nobody-bill.html | The Simpson-Nobody Bill | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/new-york-artifacts.html | New York Artifacts | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-gunslingers-are-paid.html | SPORTS PEOPLE; Gunslingers Are Paid | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/adelphi-president-to-retire.html | Adelphi President to Retire | False | By John T. McQuiston, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/c-correction-003669.html | CORRECTION | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-forgotten-images-of-black-movies.html | NEW YORK DAY BY DAY; Forgotten Images Of Black Movies | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/3-city-officers-are-indicted-in-park-ave-hit-and-run.html | 3 CITY OFFICERS ARE INDICTED IN PARK AVE. HIT AND RUN | False | By Marcia Chambers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-digest-003218.html | BUSINESS DIGEST | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-a-houstan-school-emerges.html | ART: A 'HOUSTAN SCHOOL' EMERGES | False | By Grace Glueck | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/technical-coatings-co-reports-earnings-for-qtr-to-march-31.html | TECHNICAL COATINGS CO reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/new-york-home-prices-surge.html | NEW YORK HOME PRICES SURGE | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/news-summary-003267.html | NEWS SUMMARY | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/modifications-to-2-satellites-delay-next-shuttle-launching.html | Modifications to 2 Satellites Delay Next Shuttle Launching | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-equity-library-revives-night-music.html | STAGE: EQUITY LIBRARY REVIVES 'NIGHT MUSIC' | False | By Walter Goodman | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-better-off-tenants-004011.html | Better-Off Tenants | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/new-inquiry-into-81-salvador-killings-predicted.html | NEW INQUIRY INTO '81 SALVADOR KILLINGS PREDICTED | False | By James Lemoyne, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/the-city-witness-is-shot-before-testifying.html | THE CITY; Witness Is Shot Before Testifying | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/carter-slowed-at-indy.html | Carter Slowed at Indy | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-seeking-to-forget-makes-exile-longer-261569.html | 'Seeking to Forget Makes Exile Longer' | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/group-of-10-reported-to-back-currency-plan.html | GROUP OF 10 REPORTED TO BACK CURRENCY PLAN | False | By Paul Lewis, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-of-war-and-peace-and-the-press.html | NEW YORK DAY BY DAY; Of War and Peace And the Press | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-a-rare-exhibition-of-modern-swiss-art.html | ART: A RARE EXHIBITION OF MODERN SWISS ART | False | By Michael Brenson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/two-housing-developments-approved-for-west-side-site.html | TWO HOUSING DEVELOPMENTS APPROVED FOR WEST SIDE SITE | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/around-the-world-unions-in-argentina-hold-nationwide-strike.html | AROUND THE WORLD; Unions in Argentina Hold Nationwide Strike | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/new-york-day-by-day-outside-backing-for-a-bronx-challenge.html | NEW YORK DAY BY DAY; Outside Backing For a Bronx Challenge | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-april-30.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | DYNATECH CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/professional-investor-ins-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL INVESTOR INS. reports earnings for Qtr to march 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/gap-stores-inc-reports-earnings-for-qtr-to-march-31.html | GAP STORES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/style/east-village-dining-lures-the-art-crowd.html | EAST VILLAGE DINING LURES THE ART CROWD | False | By Suzanne Slesin | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/market-place-tending-assets-for-colleges.html | Market Place; Tending Assets For Colleges | False | By Vartanig G. Vartan | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/judge-calls-getty-plan-fair.html | Judge Calls Getty Plan 'Fair' | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/phibro-shares-to-be-sold.html | Phibro Shares To Be Sold | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/personal-exemption-would-go-to-2000-in-reagan-tax-plan.html | PERSONAL EXEMPTION WOULD GO TO $2,000 IN REAGAN TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/dr-vincent-dep-larkin.html | DR. VINCENT DeP. LARKIN | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/albertson-s-inc-reports-earnings-for-qtr-to-may-2.html | ALBERTSON'S INC() reports earnings for Qtr to May 2 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/environmental-systems-reports-earnings-for-qtr-to-april-30.html | ENVIRONMENTAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/gm-steel-costs-may-fall-3.html | G.M. STEEL COSTS MAY FALL 3% | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/finance-new-issues-low-bidder-fails-to-get-transcontinental-bonds.html | FINANCE/NEW ISSUES; Low Bidder Fails to Get Transcontinental Bonds | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/leichter-to-end-goldin-chanllenge.html | LEICHTER TO END GOLDIN CHANLLENGE | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/optical-radiation-corp-reports-earnings-for-qtr-to-april-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/von-bulow-wins-ruling-on-ex-lover-s-testimony.html | VON BULOW WINS RULING ON EX-LOVER'S TESTIMONY | False | By Jonathan Friendly, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/baseball-strike-is-asked-by-union.html | Baseball Strike Is Asked By Union | False | By Murray Chass, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/campanelli-industries-inc-reports-earnings-for-qtr-to-march-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/claire-s-stores-reports-earnings-for-qtr-to-may-4.html | CLAIRE'S STORES reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-kirk-jackson-talks.html | BRIEFING; Kirk-Jackson Talks | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/c-corrections-003246.html | CORRECTIONS | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/tvi-energy-corp-reports-earnings-for-qtr-to-march-31.html | TVI ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/arco-stations-sale.html | Arco Stations Sale | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/the-annual-foreign-aid-dance.html | The Annual Foreign Aid Dance | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/twa-asks-bar-to-icahn-bid.html | T.W.A. ASKS BAR TO ICAHN BID | False | By Robert J. Cole | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/rock-and-reggae.html | Rock and Reggae | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/60-students-in-seoul-occupy-us-office.html | 60 STUDENTS IN SEOUL OCCUPY U.S. OFFICE | False | By Susan Chira, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/from-si-kahn-songs-that-serve-a-cause.html | FROM SI KAHN, SONGS THAT SERVE A CAUSE | False | By Jennifer Dunning | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-good-example.html | SCOUTING; Good Example | False | By Roy S. Johnson and Thomas Rogers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/depleted-mets-lose-no-hitter-to-farm.html | DEPLETED METS LOSE NO-HITTER TO FARM | False | By Joseph Durso | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-2-indicted-in-california-in-auto-import-scheme.html | AROUND THE NATION; 2 Indicted in California In Auto Import Scheme | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/horror-stories-and-pentagon-s-budget.html | 'HORROR STORIES' AND PENTAGON'S BUDGET | False | By Wayne Biddle, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | WYLE LABORATORIES reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/ares-serono-international-holding-s-a-reports-earnings-for-qtr-to-march-31.html | ARES-SERONO INTERNATIONAL HOLDING S A reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-going-out-with-style.html | SCOUTING; Going Out With Style | False | By Roy S. Johnson and Thomas Rogers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/dodge-playoff-won-by-montclair-pro.html | DODGE PLAYOFF WON BY MONTCLAIR PRO | False | By John Radosta, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/space-shuttle-to-test-laser-for-missile-shield.html | SPACE SHUTTLE TO TEST LASER FOR MISSILE SHIELD | False | By Charles Mohr, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-kupferman.html | CONCERT: KUPFERMAN | False | By Allen Hughes | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/analog-devices-inc-reports-earnings-for-qtr-to-may-4.html | ANALOG DEVICES INC reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/closed-trial-on-for-3-solidarity-aides.html | CLOSED TRIAL ON FOR 3 SOLIDARITY AIDES | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/president-honors-sinatra-and-mother-theresa.html | PRESIDENT HONORS SINATRA AND MOTHER THERESA | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/high-tech-trade-rules.html | High-Tech Trade Rules | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/advanced-energy-concepts-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED ENERGY CONCEPTS INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/washington/shultz-in-warning-on-combat-troops-for-latin-region.html | SHULTZ IN WARNING ON COMBAT TROOPS FOR LATIN REGION | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/the-un-today.html | The U.N. Today | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/key-rates-002073.html | Key Rates | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-rumsfeld-to-become-gd-searle-chairman.html | BUSINESS PEOPLE; Rumsfeld to Become G.D. Searle Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-no-comparison.html | SCOUTING; No Comparison | False | By Roy S. Johnson and Thomas Rogers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/briefs-002066.html | BRIEFS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/jamesway-corp-reports-earnings-for-qtr-to-march-31.html | JAMESWAY CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/job-safety-agency-accused-of-laxity.html | JOB SAFETY AGENCY ACCUSED OF LAXITY | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/ceramic-sculptures.html | Ceramic Sculptures | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/liv-ullmann-is-subject-of-film-on-film.html | Liv Ullmann Is Subject Of 'Film on Film' | False | By Nan Robertson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/graduates-told-about-dangers-to-environment.html | GRADUATES TOLD ABOUT DANGERS TO ENVIRONMENT | False | By Frank J. Prial, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/iranians-expel-reuters-man-say-he-sent-biased-reports.html | Iranians Expel Reuters Man; Say He Sent Biased Reports | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/ballet-board-supports-kirstein.html | BALLET BOARD SUPPORTS KIRSTEIN | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/around-the-world-honduran-chief-justice-is-freed-from-prison.html | AROUND THE WORLD; Honduran Chief Justice Is Freed From Prison | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/around-the-nation-charles-evers-defeated-in-mayoral-runoff-vote.html | AROUND THE NATION; Charles Evers Defeated In Mayoral Runoff Vote | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/apartheid-protesters-arrested-at-princeton.html | Apartheid Protesters Arrested at Princeton | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/scouting-patience.html | SCOUTING; Patience | False | By Roy S. Johnson and Thomas Rogers | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/simons-and-hinkle-in-memorial-lead.html | SIMONS AND HINKLE IN MEMORIAL LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/joseph-a-dubbs.html | JOSEPH A. DUBBS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/holme-s-quip-criticized-as-a-low-blow.html | HOLME'S QUIP CRITICIZED AS A LOW BLOW | False | MICHAEL KATZ ON BOXING | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/father-says-multiple-births-were-not-aim-of-treatment.html | FATHER SAYS MULTIPLE BIRTHS WERE NOT AIM OF TREATMENT | False | By Richard D. Lyons | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/bibb-co-reports-earnings-for-qtr-to-march-30.html | BIBB CO reports earnings for Qtr to March 30 | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/sage-allen-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE-ALLEN & CO INC reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/rex-noreco-inc-reports-earnings-for-qtr-to-april-30.html | REX-NORECO INC reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/drive-to-locate-risk-areas-for-radioactive-gas-urged.html | DRIVE TO LOCATE RISK AREAS FOR RADIOACTIVE GAS URGED | False | By Philip Shabecoff, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/latin-dance-music.html | Latin Dance Music | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/quartet-and-saxophone.html | Quartet and Saxophone | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/super-sky-international-reports-earnings-for-qtr-to-march-31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/to-our-readers.html | TO OUR READERS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/stocks-continue-to-retreat.html | Stocks Continue to Retreat | False | By John Crudele | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/editors-note-003659.html | EDITORS' NOTE | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/south-africa-admits-spy-mission-after-angola-accuses-it-of-a-raid.html | SOUTH AFRICA ADMITS SPY MISSION AFTER ANGOLA ACCUSES IT OF A RAID | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/grantree-corp-reports-earnings-for-qtr-to-april-30.html | GRANTREE CORP reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/vanguard-quintet.html | Vanguard Quintet | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-canucks-coach-resigns.html | SPORTS PEOPLE; Canucks Coach Resigns | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/admiral-rickover-and-the-trinkets.html | Admiral Rickover and the Trinkets | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/wife-is-considered-as-a-federal-judge-senator-roth-says.html | WIFE IS CONSIDERED AS A FEDERAL JUDGE, SENATOR ROTH SAYS | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/article-003087-no-title.html | Article 003087 -- No Title | False | By Judith Cummings, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/katy-s-stock-falls-sharply.html | Katy's Stock Falls Sharply | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/200-soviet-workers-at-un-called-spies.html | 200 Soviet Workers At U.N. Called Spies | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/scotts-seaboard-corp-reports-earnings-for-qtr-to-march-31.html | SCOTTS SEABOARD CORP reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/briefs-002689.html | BRIEFS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/who-would-speak-for-palestinians.html | WHO WOULD SPEAK FOR PALESTINIANS? | False | By Edward W. Said | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/panel-in-rhode-island-delays-judicial-inquiry.html | Panel in Rhode Island Delays Judicial Inquiry | False | AP | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/about-real-estate-new-42-story-structure-off-madison-square-park.html | ABOUT REAL ESTATE; NEW 42-STORY STRUCTURE OFF MADISON SQUARE PARK | False | By Alan S. Oser | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/outdoors-taste-for-mushrooms-stirred.html | OUTDOORS; Taste for Mushrooms Stirred | False | By Nelson Bryany | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/fbi-predicts-additional-arrests-in-spy-case-of-sailor-and-father.html | F.B.I. PREDICTS ADDITIONAL ARRESTS IN SPY CASE OF SAILOR AND FATHER | False | By Philip Shenon, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/american-said-to-help-seize-guerrilla-leader-in-salvador.html | American Said to Help Seize Guerrilla Leader in Salvador | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/star-technologies-reports-earnings-for-qtr-to-march-31.html | STAR TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-how-justice-department-collected-the-data-for-its-rape-study-261576.html | How Justice Department Collected the Data for Its Rape Study | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-new-speigel-president-named-as-part-of-shift.html | BUSINESS PEOPLE; New Speigel President Named as Part of Shift | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/stake-in-carbide.html | Stake in Carbide | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/man-sought-by-israel-is-in-new-york.html | MAN SOUGHT BY ISRAEL IS IN NEW YORK | False | By David Margolick | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/topics-implications-speculations-away-from-home.html | Topics; Implications, Speculations Away From Home | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/canada-proposes-business-spurs-tax-surcharge.html | Canada Proposes Business Spurs, Tax Surcharge | False | By Douglas Martin, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/opinion/l-who-will-remember-the-korean-war-vet-261567.html | Who Will Remember the Korean War Vet? | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/newest-navajo-in-town-oldest-game-in-the-nation.html | Newest Navajo in Town, Oldest Game in the Nation | False | Special to the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-april-30.html | TORONTO DOMINION BANK (CANADA) reports earnings for Qtr to April 30 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/senate-in-pact-with-president-votes-50-mx-s.html | SENATE, IN PACT WITH PRESIDENT, VOTES 50 MX'S | False | By Steven V. Roberts, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/united-states-shoe-corp-reports-earnings-for-qtr-to-may-4.html | UNITED STATES SHOE CORP reports earnings for Qtr to May 4 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/dance-fresh-talent-performs-in-coppelia.html | DANCE: FRESH TALENT PERFORMS IN 'COPPELIA' | False | By Anna Kisselgoff | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/upper-east-side-counts-its-homeless.html | UPPER EAST SIDE COUNTS ITS HOMELESS | False | By Deirdre Carmody | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/us/briefing-of-libido-and-harassment.html | BRIEFING; Of Libido and Harassment | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/at-hearing-ward-defends-quality-of-officers.html | AT HEARING, WARD DEFENDS QUALITY OF OFFICERS | False | By Selwyn Raab | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/chevron-sells-gulf-unit-stake.html | CHEVRON SELLS GULF UNIT STAKE | False | By Jonathan P. Hicks | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/parcells-opposes-45-man-limit.html | PARCELLS OPPOSES 45-MAN LIMIT | False | By Frank Litsky, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/film-shooting-party-end-of-an-era.html | FILM: 'SHOOTING PARTY,' END OF AN ERA | False | By Vincent Canby | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/plessey-co-plc-reports-earnings-for-qtr-to-march-29.html | PLESSEY CO PLC reports earnings for Qtr to March 29 | False | | 1985-05-28 | TX 1-580445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/novell-inc-reports-earnings-for-qtr-to-april-27.html | NOVELL INC. reports earnings for Qtr to April 27 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/concert-herman-honors-ellington.html | CONCERT: HERMAN HONORS ELLINGTON | False | By John S. Wilson | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/rare-books-collection.html | Rare Books Collection | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/investment-technologies-reports-earnings-for-qtr-to-march-31.html | INVESTMENT TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/slam-by-phelps-beats-niekro.html | SLAM BY PHELPS BEATS NIEKRO | False | By Michael Martinez, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/sports-people-coaches-admonished.html | SPORTS PEOPLE; Coaches Admonished | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/art-john-singer-sargent-drawings-on-view.html | ART: JOHN SINGER SARGENT DRAWINGS ON VIEW | False | By Vivien Raynor | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/sports/oilers-triumph-tie-series-at-1-1.html | OILERS TRIUMPH, TIE SERIES AT 1-1 | False | By Kevin Dupont, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/nyregion/c-corrections-003667.html | CORRECTIONS | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/chatper-11-for-indiana-electricity-group.html | CHATPER 11 FOR INDIANA ELECTRICITY GROUP | False | By Nicholas D. Kristof | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/world/prosecution-in-aquino-murder-trial-says-it-has-no-more-witnesses.html | PROSECUTION IN AQUINO MURDER TRIAL SAYS IT HAS NO MORE WITNESSES | False | By Steve Lohr, Special To the New York Times | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/business-people-carlson-assumes-top-posts-at-bmc.html | BUSINESS PEOPLE; Carlson Assumes Top Posts at BMC | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/theater/stage-starving-class-by-shepard-is-back.html | STAGE: 'STARVING CLASS' BY SHEPARD IS BACK | False | By Mel Gussow | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/movies/screen-a-chess-match.html | SCREEN: A CHESS MATCH | False | By Vincent Canby | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-05-28 | TX 1-580445 |
| 1985-05-24 | 1985-05-24 | https://www.nytimes.com/1985/05/24/arts/ballet-jerome-robbins.html | BALLET: JEROME ROBBINS | False | By Jennifer Dunning | 1985-05-28 | TX 1-580445 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/besicorp-group-inc-reports-earnings-for-qtr-to-feb.28.html | BESICORP GROUP INC reports earnings for Qtr to Feb. 28 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-april-20.html | EDISON BROTHERS STORES INC reports earnings for Qtr to April 20 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/canada-southern-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-april-27.html | WIENER ENTERPRISES INC reports earnings for Qtr to April 27 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/cracker-barrel-old-country-stores-inc-reports-earnings-for-qtr-to-april-30.html | CRACKER BARREL OLD COUNTRY STORES INC reports earnings for Qtr to April 30 | False | | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/style/john-aloysius-corroon-jr-marries-julie-b-baker.html | John Aloysius Corroon Jr. Marries Julie B. Baker | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/system-industries-reports-earnings-for-qtr-to-april-28.html | SYSTEM INDUSTRIES reports earnings for Qtr to April 28 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/transactions-004694.html | Transactions | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-winning-one-for-a-silent-constituency-003832.html | Winning One for a Silent Constituency | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/senate-vote-backs-test-of-antisatellite-weapon.html | SENATE VOTE BACKS TEST OF ANTISATELLITE WEAPON | False | By Steven V. Roberts, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/dr-rowland-l-collins.html | DR. ROWLAND L. COLLINS | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-removing-fly-ash-at-coalburning-plants.html | PATENTS; Removing Fly Ash At Coal-Burning Plants | False | By Stacy V. Jones | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/players-newest-oiler-gets-haircut-and-helmet.html | PLAYERS; NEWEST OILER GETS HAIRCUT AND HELMET | False | By Malcolm Moran | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/dow-up-5.26-to-1301.97-in-pre-holiday-trading.html | DOW UP 5.26 TO 1,301.97 IN PRE-HOLIDAY TRADING | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-recruiting-dispute.html | SPORTS PEOPLE; Recruiting Dispute | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/some-whites-are-returning-to-memphis-schools.html | SOME WHITES ARE RETURNING TO MEMPHIS SCHOOLS | False | By William E. Schmidt, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/chief-out-at-texas-instruments.html | CHIEF OUT AT TEXAS INSTRUMENTS | False | By Stuart Diamond | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-to-the-computer.html | PATENTS; To the Computer | False | By Stacy V. Jones | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/business-digest-006222.html | BUSINESS DIGEST | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-march-31.html | LYON METAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/reagan-signs-a-tax-bill.html | Reagan Signs a Tax Bill | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | LOWE'S COMPANIES reports earnings for Qtr to April 30 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/rose-brandt.html | ROSE BRANDT | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/datron-systems-inc-reports-earnings-for-year-to-mar-31.html | DATRON SYSTEMS INC reports earnings for Year to Mar 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/powell-industries-inc-reports-earnings-for-qtr-to-april-30.html | POWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/undercutting-education.html | UNDERCUTTING EDUCATION | False | By Bruce Atkins | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/leucadia-successful-loner.html | LEUCADIA: SUCCESSFUL LONER | False | By John Crudele | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-youth-is-no-crime-003836.html | Youth Is No Crime | False | | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/keep-probing-grand-juries.html | Keep Probing Grand Juries | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/south-africa-seeks-soldiers-return.html | SOUTH AFRICA SEEKS SOLDIERS' RETURN | False | By Alan Cowell, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-sports-fans.html | BRIEFING; Sports Fans | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/used-clothes-dealers-tied-to-salvation-army-payoffs.html | USED-CLOTHES DEALERS TIED TO SALVATION ARMY PAYOFFS | False | By William K. Stevens, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/city-officer-indicted-in-assault-at-a-diner.html | City Officer Indicted In Assault at a Diner | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/big-aplle-cider-is-not-for-me.html | BIG APLLE CIDER IS NOT FOR ME | False | By Richard Valeriani | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/news-summary-006550.html | NEWS SUMMARY | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/making-little-water-go-a-long-way-in-jersey.html | MAKING LITTLE WATER GO A LONG WAY IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/briefs-005532.html | BRIEFS | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/chinatown-youth-arrested-in-shooting-that-injured-7.html | CHINATOWN YOUTH ARRESTED IN SHOOTING THAT INJURED 7 | False | By William R. Greer | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/reagan-to-fill-economic-post.html | Reagan to Fill Economic Post | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/justice-dept-is-challenging-police-test-in-nassau-county.html | JUSTICE DEPT. IS CHALLENGING POLICE TEST IN NASSAU COUNTY | False | By Stephen Engelberg, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/your-money-rules-of-irs-on-donations.html | YOUR MONEY; Rules of I.R.S. On Donations | False | By Leonard Sloane | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/molson-companies-reports-earnings-for-year-to-march-31.html | MOLSON COMPANIES reports earnings for Year to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/books/books-of-the-times-family-in-decline.html | Books of The Times; Family in Decline | False | By Michiko Kakutani | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-a-move-to-treasury.html | BRIEFING; A Move to Treasury | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/q-a-mark-s-fowler-an-fcc-for-the-common-man.html | Q&A: Mark S. Fowler; An F.C.C. for the Common Man | False | By Reginald Stuart, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/grand-union-co-reports-earnings-for-qtr-to-march-30.html | GRAND UNION CO reports earnings for Qtr to March 30 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/observer-informed-to-stupefaction.html | OBSERVER; INFORMED TO STUPEFACTION | False | By Russell Baker | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/credit-markets.html | CREDIT MARKETS | False | By Michael Quint | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/owners-and-management-agree-on-control-of-upi.html | OWNERS AND MANAGEMENT AGREE ON CONTROL OF U.P.I. | False | By Alex S. Jones, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/salant-corp-reports-earnings-for-qtr-to-feb-22.html | SALANT CORP reports earnings for Qtr to Feb 22 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/some-nazis-got-off-easy.html | SOME NAZIS GOT OFF EASY | False | By Simeon Baker | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-doctor-held-as-fugitive-in-brink-s-case.html | NEW YORK DOCTOR HELD AS FUGITIVE IN BRINK'S CASE | False | By Selwyn Raab | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/litton-bids-for-35.8-of-its-stock.html | Litton Bids For 35.8% Of Its Stock | False | By Vartanig G. Vartan | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/about-new-york-the-candy-lady-dispenses-sweets-and-sympathy.html | ABOUT NEW YORK; THE CANDY LADY DISPENSES SWEETS AND SYMPATHY | False | By William E. Geist | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/no-headline-006104.html | No Headline | False | By John Tagliabue, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/wykagl-pair-wins-wilson.html | Wykagl Pair Wins Wilson | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/dodgers-hold-off-mets.html | DODGERS HOLD OFF METS | False | By Joseph Durso | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-of-the-times-blame-the-jockey.html | SPORTS OF THE TIMES; BLAME THE JOCKEY | False | By Steven Crist | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/at-t-errs-on-bellsouth-customers.html | A.T.& T. ERRS ON BELLSOUTH CUSTOMERS | False | By Phillip H. Wiggins | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-tennessee-protests.html | SPORTS PEOPLE; Tennessee Protests | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/hynes-is-named-special-prosecutor.html | HYNES IS NAMED SPECIAL PROSECUTOR | False | By Jeffrey Schmalz | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/pilots-and-united-resolve-key-issue.html | PILOTS AND UNITED RESOLVE KEY ISSUE | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/soviet-reported-to-recall-envoy-over-spy-affair.html | SOVIET REPORTED TO RECALL ENVOY OVER SPY AFFAIR | False | By Philip Shenon, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/steady-fed-policy-was-voted.html | STEADY FED POLICY WAS VOTED | False | By Robert D. Hershey Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/style/a-crowd-of-rockefellers-at-founders-ball.html | A CROWD OF ROCKEFELLERS AT FOUNDERS BALL | False | By Judy Klemesrud | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-us-and-japan-opposed-poison-gas-protocol-006753.html | U.S. and Japan Opposed Poison-Gas Protocol | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/agents-search-home-of-suspected-navy-spy.html | AGENTS SEARCH HOME OF SUSPECTED NAVY SPY | False | By Ben A. Franklin, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/jlg-industries-inc-reports-earnings-for-qtr-to-march-31.html | JLG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/marcade-group-inc-reports-earnings-for-qtr-to-april-27.html | MARCADE GROUP INC reports earnings for Qtr to April 27 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-hayes-in-hospital.html | SPORTS PEOPLE; Hayes in Hospital | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/nazi-hunter-in-a-protest-in-paraguay-demands-mengele-s-arrest.html | NAZI HUNTER, IN A PROTEST IN PARAGUAY, DEMANDS MENGELE'S ARREST | False | By Alan Riding, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/national-league-ryan-of-astros-tops-cubs-6-2.html | NATIONAL LEAGUE; RYAN OF ASTROS TOPS CUBS, 6-2 | False | AP | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-texas-court-permits-school-baseball-playoffs.html | AROUND THE NATION; Texas Court Permits School Baseball Playoffs | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/kenosha-auto-plant-talks-set.html | KENOSHA AUTO PLANT TALKS SET | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-may-4.html | D. H. HOLMES CO LTD reports earnings for Qtr to May 4 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/beirut-syria-s-role.html | BEIRUT: SYRIA'S ROLE | False | By John Kifner, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-judge-reduces-award-in-a-toxic-shock-case.html | AROUND THE NATION; Judge Reduces Award In a Toxic Shock Case | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/c-correcitons-006233.html | CORRECITONS | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/panel-says-tobacco-labels-must-switch-quarterly.html | PANEL SAYS TOBACCO LABELS MUST SWITCH QUARTERLY | False | By Irvin Molotsky, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/defendant-questioned-on-brutality-charges.html | Defendant Questioned On Brutality Charges | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/smallest-surviving-septuplet-dies-doctors-give-rest-50-50-chance.html | SMALLEST SURVIVING SEPTUPLET DIES; DOCTORS GIVE REST 50-50 CHANCE | False | By Judith Cummings, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/end-of-one-dream-for-kreeger-and-his-sons.html | END OF ONE DREAM FOR KREEGER, AND HIS SONS | False | By Isadore Barmash | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/korean-students-continue-us-office-sit-in.html | KOREAN STUDENTS CONTINUE U.S. OFFICE SIT-IN | False | By Susan Chira, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/irwin-s-136-leads-memorial-by-four.html | Irwin's 136 Leads Memorial by Four | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/fbi-chooses-head-of-new-york-office.html | F.B.I. Chooses Head Of New York Office | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-stadium-president.html | NEW YORK DAY BY DAY; Stadium President | False | By Susan Heller Anderson and Frank J. Prial | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/supermarkets-general-corp-reports-earnings-for-qtr-to-may-4.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to May 4 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/patents-a-cancer-care-drug-and-protein-advance.html | PATENTS; A Cancer Care Drug And Protein Advance | False | By Stacy V. Jones | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/3000-graduate-amid-tradition-at-yale-campus-byl.html | 3,000 GRADUATE AMID TRADITION AT YALE CAMPUS BYL | False | Special to the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/bernard-g-gronert-ex-editor-of-columbia-university-press.html | Bernard G. Gronert, Ex-Editor Of Columbia University Press | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/the-talk-of-mason-city-there-s-substance-to-the-bragging-in-river-city.html | THE TALK OF MASON CITY; THERE'S SUBSTANCE TO THE BRAGGING IN 'RIVER CITY' | False | By Douglas Martin, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/50-rembrandt-works-to-go-on-first-display.html | 50 Rembrandt Works To Go on First Display | False | AP | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/fbi-agent-cleared-in-unarmed-man-s-death.html | F.B.I. AGENT CLEARED IN UNARMED MAN'S DEATH | False | By Marcia Chambers | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/around-the-world-solidarity-activists-trial-is-recessed-in-gdansk.html | AROUND THE WORLD; Solidarity Activists' Trial Is Recessed in Gdansk | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-triple-play.html | NEW YORK DAY BY DAY; Triple Play | False | By Susan Heller Anderson and Frank J. Prial | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/victim-of-spinal-injeciton-dies.html | VICTIM OF SPINAL INJECITON DIES | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/reporter-s-notebook-a-rights-parley-in-ottawa.html | REPORTER'S NOTEBOOK: A RIGHTS PARLEY IN OTTAWA | False | By Christopher S. Wren, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/death-out-of-the-closet.html | Death, Out of the Closet | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/evangelical-group-sets-prayer-protest-of-federal-policies.html | EVANGELICAL GROUP SETS PRAYER PROTEST OF FEDERAL POLICIES | False | By Ari L. Goldman, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/c-corrections-006568.html | CORRECTIONS | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/gulf-broadcasting.html | GULF BROADCASTING | False | Special to The New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/activist-is-denied-new-trial-in-1975-reservation-killings.html | Activist Is Denied New Trial In 1975 Reservation Killings | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/american-league-blue-jays-capture-5th-victory-in-row.html | AMERICAN LEAGUE; BLUE JAYS CAPTURE 5TH VICTORY IN ROW | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/gm-plans-outlay-of-over-9-billion.html | G.M. Plans Outlay Of Over $9 Billion | False | Special to the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/suspensions-by-navy.html | SUSPENSIONS BY NAVY | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/prosecutors-get-3-days-to-find-von-bulow-witness.html | PROSECUTORS GET 3 DAYS TO FIND VON BULOW WITNESS | False | By Jonathan Friendly, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-cobb-s-new-life-in-a-new-league.html | SCOUTING; Cobb's New Life In a New League | False | By Thomas Rogers and Gordon S. White Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-news-briefs-adelphi-gains-in-softball-series.html | SPORTS NEWS BRIEFS; Adelphi Gains In Softball Series | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/around-the-nation-doonesbury-satire-of-film-is-withheld.html | AROUND THE NATION; 'Doonesbury' Satire Of Film Is Withheld | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/head-of-agency-for-job-safety-resigns-his-post.html | HEAD OF AGENCY FOR JOB SAFETY RESIGNS HIS POST | False | By Kenneth B. Noble, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/us-seeking-explanation.html | U.S. Seeking Explanation | False | By Susan F. Rasky, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/glosser-brothers-inc-reports-earnings-for-qtr-to-april-27.html | GLOSSER BROTHERS INC reports earnings for Qtr to April 27 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/quotation-of-the-day-006561.html | Quotation of the Day | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/westway-judge-says-trial-was-avoidable.html | Westway Judge Says Trial Was Avoidable | False | | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/rand-information-systems-reports-earnings-for-year-to-feb-24.html | RAND INFORMATION SYSTEMS reports earnings for Year to Feb 24 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-problem-solved.html | SCOUTING; Problem Solved | False | By Thomas Rogers and Gordon S. White Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/combined-risks-multiply-odds-against-septuplets.html | COMBINED RISKS MULTIPLY ODDS AGAINST SEPTUPLETS | False | By Richard D. Lyons | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/president-accuses-house-of-putting-defense-at-risk.html | PRESIDENT ACCUSES HOUSE OF PUTTING DEFENSE 'AT RISK' | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-tulane-star-signs.html | SPORTS PEOPLE; Tulane Star Signs | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/11th-rig-victim-is-found.html | 11th Rig Victim Is Found | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/profit-drop-expected-by-apple.html | PROFIT DROP EXPECTED BY APPLE | False | By Andrew Pollack, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-news-briefs-st-john-s-loses-in-regional.html | SPORTS NEWS BRIEFS; St. John's Loses In Regional | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/flyers-think-oilers-will-stress-offense.html | FLYERS THINK OILERS WILL STRESS OFFENSE | False | By Kevin Dupont, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/bridge-50000-is-raised-for-charity-in-uja-federation-event.html | Bridge: $50,000 Is Raised for Charity In U.J.A.-Federation Event | False | By Alan Truscott | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/concert-woodwind-quintet.html | CONCERT: WOODWIND QUINTET | False | By Tim Page | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/mid-pacific-airlines-reports-earnings-for-qtr-to-march-31.html | MID PACIFIC AIRLINES reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/key-rates-004986.html | Key Rates | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/undercover-drug-agents-are-increasing-in-schools.html | UNDERCOVER DRUG AGENTS ARE INCREASING IN SCHOOLS | False | By James Brooke, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/cavenham-usa-inc-reports-earnings-for-qtr-to-march-31.html | CAVENHAM USA INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/yanks-regroup-and-beat-a-s.html | YANKS REGROUP AND BEAT A'S | False | By Michael Martinez, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/oceaneering-international-inc-reports-earnings-for-year-to-march-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Year to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-tough-job-for-mcenroe.html | SPORTS PEOPLE; Tough Job for McEnroe | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/rohr-industries-inc-reports-earnings-for-qtr-to-may-5.html | ROHR INDUSTRIES INC reports earnings for Qtr to May 5 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/stolen-dali-paintings-are-recovered-intact.html | Stolen Dali Paintings Are Recovered Intact | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/patents/patents-new-technique-aids-chemical-processes.html | PATENTS; New Technique Aids Chemical Processes | False | By Stacy V. Jones | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/style/for-the-credit-blues-some-tips-from-the-ftc.html | FOR THE CREDIT BLUES, SOME TIPS FROM THE F.T.C. | False | By Irvin Molotsky, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-letter-on-school-policy-when-parents-applaud-sex-education-005419.html | Letter: On School Policy; When Parents Applaud Sex Education | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/sellers-s-widow-wins-1-million-movie-suit.html | Sellers's Widow Wins $1 Million Movie Suit | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/man-wearing-mask-charged-in-carriage-holdups-in-park.html | Man Wearing Mask Charged In Carriage Holdups in Park | False | By United Press International | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/cuite-retiring-after-16-years-as-council-s-majority-leader.html | CUITE RETIRING AFTER 16 YEARS AS COUNCIL'S MAJORITY LEADER | False | By Joyce Purnick | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/cbs-prepares-to-counter-turner-bid.html | CBS PREPARES TO COUNTER TURNER BID | False | By Sally Bedell Smith | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-would-appeals-judges-review-applications-003833.html | Would Appeals Judges Review Applications? | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/general-magnaplate-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MAGNAPLATE CORP reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/new-york-when-silence-is-poison.html | NEW YORK; WHEN SILENCE IS POISON | False | By Sydney H. Schanberg | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/sri-lanka-leader-plans-crackdown.html | SRI LANKA LEADER PLANS CRACKDOWN | False | By Barbara Crossette, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/sports-news-briefs-gregorek-wins.html | SPORTS NEWS BRIEFS; Gregorek Wins | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/medicare-glaser-corp-reports-earnings-for-qtr-to-march-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-march-31.html | ENSTAR INDONESIA INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/jews-press-freed-arabs-to-leave-west-bank.html | Jews Press Freed Arabs To Leave West Bank | False | Special to the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/bpi-systems-inc-reports-earnings-for-qtr-to-march-31.html | BPI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-inspiration-for-new-ferries.html | NEW YORK DAY BY DAY; INSPIRATION FOR NEW FERRIES | False | By Susan Heller Anderson and Frank J. Prial | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/mcdonnell-hughes-unit-penalized-on-army-bills.html | McDonnell Hughes Unit Penalized on Army Bills | False | By Wayne Biddle, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-april-30.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to April 30 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/sports/scouting-return-game.html | SCOUTING; Return Game | False | By Thomas Rogers and Gordon S. White Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/producer-of-sex-films-convicted-of-pandering.html | Producer of Sex Films Convicted of Pandering | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/nicaragua-bishop-says-us-embargo-hurts.html | NICARAGUA BISHOP SAYS U.S. EMBARGO HURTS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/around-the-world-libya-denies-planning-to-blow-up-embassy.html | AROUND THE WORLD; Libya Denies Planning To Blow Up Embassy | False | AP | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/movies/mishima-dispute-at-tokyo-festival.html | 'MISHIMA' DISPUTE AT TOKYO FESTIVAL | False | By Clyde Haberman, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-a-reagan-lesson.html | BRIEFING; A Reagan Lesson | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/1.5-million-tax-returns-delayed-in-processing.html | 1.5 MILLION TAX RETURNS DELAYED IN PROCESSING | False | By David E. Sanger, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/engineer-in-stealth-secrets-case-given-life-term.html | ENGINEER IN STEALTH SECRETS CASE GIVEN LIFE TERM | False | AP | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/style/de-gustibus-mexican-treat-for-holidays.html | DE GUSTIBUS; MEXICAN TREAT FOR HOLIDAYS | False | By Marian Burros | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/calmar-inc-reports-earnings-for-qtr-to-march-31.html | CALMAR INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-look-at-the-amount-not-the-percent-of-toxic-emission-003847.html | Look at the Amount, Not the Percent, of Toxic Emission | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/arts/dance-two-miniatures-from-peter-martins.html | DANCE: TWO MINIATURES FROM PETER MARTINS | False | By Anna Kisselgoff | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/style/consumer-saturday-guarding-against-abduction.html | CONSUMER SATURDAY; GUARDING AGAINST ABDUCTION | False | By Peter Kerr | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/new-york-day-by-day-abc-and-67th-street.html | NEW YORK DAY BY DAY; ABC and 67th Street | False | By Susan Heller Anderson and Frank J. Prial | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/briefing-brennan-honored.html | BRIEFING; Brennan Honored | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/computer-resources-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER RESOURCES INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/shiites-in-lebanon-step-up-fighting-with-palestinians.html | SHIITES IN LEBANON STEP UP FIGHTING WITH PALESTINIANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/world/soviet-challenges-pope-plot-charge.html | SOVIET CHALLENGES POPE PLOT CHARGE | False | By Seth Mydans, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/bouton-corporation-reports-earnings-for-year-to-feb28.html | BOUTON CORPORATION reports earnings for Year to Feb 28 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/nyregion/the-early-death-of-a-bedeviled-genius.html | THE EARLY DEATH OF A BEDEVILED GENIUS | False | By Maureen Dowd | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | LOGICON INC reports earnings for Qtr to March 31 | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/is-56-billion-enough.html | Is $56 Billion Enough? | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/william-ware-is-dead-at-37-top-aide-to-chicago-mayor.html | William Ware Is Dead at 37; Top Aide to Chicago Mayor | False | Special to the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/us/curbs-imposed-on-homosexuals-as-foster-parents.html | CURBS IMPOSED ON HOMOSEXUALS AS FOSTER PARENTS | False | By Dudley Clendinen, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/opinion/l-korea-has-reformed-its-electoral-system-003835.html | Korea Has Reformed Its Electoral System | False | | 1985-05-30 | TX 1-582770 |
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/stake-in-asarco.html | Stake in Asarco | False | Special to the New York Times | 1985-05-30 | TX 1-582770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-25 | 1985-05-25 | https://www.nytimes.com/1985/05/25/business/the-in-foods-fancy-and-fast.html | THE IN FOODS: FANCY AND FAST | False | By Steven Greenhouse, Special To the New York Times | 1985-05-30 | TX 1-582770 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/christine-mercedes-jorquera-engaged-to-marry-alan-borden-vickery-aug-3.html | CHRISTINE MERCEDES JORQUERA ENGAGED TO MARRY ALAN BORDEN VICKERY AUG. 3 | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dredging-stirs-debate-on-trustees-role.html | DREDGING STIRS DEBATE ON TRUSTEES' ROLE | False | By Thomas Clavin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/from-sherlock-to-modern-villain.html | FROM SHERLOCK TO MODERN VILLAIN | False | By Judy Klemesrud | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-gandhi-stresses-ties-with-moscow.html | THE WORLD; Gandhi Stresses Ties With Moscow | False | By Henry Giniger and Milt Freudenheim | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/an-exdrug-dealer-recounts-journey.html | AN EX-DRUG DEALER RECOUNTS 'JOURNEY' | False | By Janet Gardner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/estate-purchase-up-for-vote.html | ESTATE PURCHASE UP FOR VOTE | False | By Joe Dysart | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/quotation-of-the-day-007883.html | Quotation of the Day | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/gray-defeats-cruz-in-grand-prix-800.html | GRAY DEFEATS CRUZ IN GRAND PRIX 800 | False | By Frank Litsky | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-a-change-at-the-top-004274.html | A Change At the Top | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/sabina-p-golding-an-aide-in-senate-is-breide-of-joshua-m-javits-a-lawyer.html | SABINA P. GOLDING, AN AIDE IN SENATE, IS BREIDE OF JOSHUA M. JAVITS, A LAWYER | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/worlds-natural-and-fictional.html | WORLDS NATURAL AND FICTIONAL | False | By Paul Kresh | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-amtrak.html | BRIEFING; On Amtrak | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/recent-sales-007937.html | Recent Sales | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-ex-sailor-caught-in-counterspy-net.html | THE NATION; Ex-Sailor Caught In Counterspy Net | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/cable-tv-notes-stock-returns-plus-batting-averages.html | CABLE TV NOTES; STOCK RETURNS PLUS BATTING AVERAGES | False | By Steve Schneider | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/gallery-view-in-chagall-s-world-color-was-all-but-not-enough.html | GALLERY VIEW; IN CHAGALL'S WORLD, COLOR WAS ALL - BUT NOT ENOUGH | False | By Michael Brenson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/north-fork-tourism-a-vintage-year.html | NORTH FORK TOURISM: A VINTAGE YEAR | False | By John Rather | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/ex-skater-gets-used-to-the-board-room.html | EX-SKATER GETS USED TO THE BOARD ROOM | False | By Kevin Dupont, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/the-family-for-harried-parents-advice-on-the-air.html | THE FAMILY; FOR HARRIED PARENTS, ADVICE ON THE AIR | False | By Glenn Collins | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/jersey-plans-to-crack-down-on-parking-ticket-scofflaws.html | JERSEY PLANS TO CRACK DOWN ON PARKING-TICKET SCOFFLAWS | False | AP | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/drug-agents-will-train-at-the-fbi-academy.html | DRUG AGENTS WILL TRAIN AT THE F.B.I. ACADEMY | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/rosemary-halpin-engaged.html | ROSEMARY HALPIN ENGAGED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Judith Wilson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/taking-the-sting-out-of-capitalism.html | TAKING THE STING OUT OF CAPITALISM | False | By John Kenneth Galbraith | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/legacy-of-war-israel-makes-a-bitter-deal-new-battle-jolts-lebanon.html | LEGACY OF WAR; ISRAEL MAKES A BITTER DEAL, NEW BATTLE JOLTS LEBANON | False | By Thomas L. Friedman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-people-bat-passes-muster.html | SPORTS PEOPLE; Bat Passes Muster | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-new-and-italianate-in-port-chester.html | DINING OUT; NEW AND ITALIANATE IN PORT CHESTER | False | By M. H. Reed | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-major-blackout-in-chile-attributed-to-terrorists.html | AROUND THE WORLD; Major Blackout in Chile Attributed to Terrorists | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-notes-celebrating-the-story-of-the-piano.html | MUSIC NOTES; CELEBRATING THE STORY OF THE PIANO | False | By Will Crutchfield | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-never-mind-the-wallflowers.html | LONG ISLAND OPINION; NEVER MIND THE WALLFLOWERS | False | By Elizabeth Wix | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/outdoors-new-rule-for-fishing-rodeo.html | OUTDOORS; New Rule for Fishing Rodeo | False | By Nelson Bryant | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/sacred-heart-cathedral-will-be-renovated.html | SACRED HEART CATHEDRAL WILL BE RENOVATED | False | By Alfonso A. Narvaez | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction-004567.html | IN SHORT: NONFICTION | False | By Gary Krist | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/worried-children-can-dial-a-friend.html | WORRIED CHILDREN CAN DIAL A FRIEND | False | By Peggy McCarthy | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/voices-from-spain-salute-the-zarzuela.html | VOICES FROM SPAIN SALUTE THE ZARZUELA | False | By Paul Turok | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/shopper-s-world-the-handicrafts-of-colombia.html | SHOPPER'S WORLD; THE HANDICRAFTS OF COLOMBIA | False | By Jan Shannon | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-boomerangs.html | BRIEFING; On Boomerangs | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/perspectives-sro-s-how-franciscans-would-use-macklowe-s-2-million.html | PERSPECTIVES: S.R.O.'s; HOW FRANCISCANS WOULD USE MACKLOWE'S $2 MILLION | False | By Alan S. Oser | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-serenity-or-sport-forests-beckon.html | FOR SERENITY OR SPORT, FORESTS BECKON | False | By Eleanor Charles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/billy-laster-fish-60-is-dead-wife-of-us-representative.html | Billy Laster Fish, 60, Is Dead; Wife of U.S. Representative | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/report-criticizes-city-actions-on-child-abuse.html | REPORT CRITICIZES CITY ACTIONS ON CHILD ABUSE | False | By Joyce Purnick | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/four-new-jerseyans-inducted-into-aviation-hall-of-fame.html | FOUR NEW JERSEYANS INDUCTED INTO AVIATION HALL OF FAME | False | By Carlo M. Sardella | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-literature-by-women-004727.html | 'Literature by Women' | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/vermont-man-is-found-strangled-in-central-park.html | VERMONT MAN IS FOUND STRANGLED IN CENTRAL PARK | False | By Joseph Berger | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/crafts-a-new-way-of-looking-at-crafts.html | CRAFTS; A NEW WAY OF LOOKING AT CRAFTS | False | By Patricia Malarcher | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/minority-candidates-in-city-facing-campaign-s-1st-big-test.html | MINORITY CANDIDATES IN CITY FACING CAMPAIGN'S 1ST BIG TEST | False | By Frank Lynn | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/movies/capital-s-go-go-bands-keep-the-city-in-motion.html | CAPITAL'S GO-GO BANDS KEEP THE CITY IN MOTION | False | By Jon Pareles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-opinion-the-state-budget-says-it-all.html | NEW JERSEY OPINION; THE STATE BUDGET SAYS IT ALL | False | By Barbara Faith Kalik | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/wine-all-that-sparkles-is-not-champagne.html | WINE; ALL THAT SPARKLES IS NOT CHAMPAGNE | False | By Frank J. Rrial | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/valerie-a-mcdermott-marries-jonathan-cooper.html | VALERIE A. MCDERMOTT MARRIES JONATHAN COOPER | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/28-consecrated-princes-of-the-church.html | 28 CONSECRATED 'PRINCES OF THE CHURCH | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-people-drew-can-t-raise-bail.html | SPORTS PEOPLE; Drew Can't Raise Bail | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/prospects.html | PROSPECTS | False | By H. J. Maidenberg | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/is-there-life-after-gulf-and-western.html | IS THERE LIFE AFTER GULF AND WESTERN? | False | By Joseph B. Treaster | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/state-rights-panels-are-being-headed-by-more-white-men.html | STATE RIGHTS PANELS ARE BEING HEADED BY MORE WHITE MEN | False | By Reginald Stuart, Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/poisonings-linked-to-eggs.html | Poisonings Linked to Eggs | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/whats-new-in-microwave-cooking.html | WHAT'S NEW IN MICROWAVE COOKING | False | By Philp S. Gutis | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-a-camp-counselor-s-qualifications.html | WESTCHESTER OPINION; A CAMP COUNSELOR'S QUALIFICATIONS | False | By Adelaide Shaw | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/president-meets-cambodian-portrayed-in-killing-fields.html | President Meets Cambodian Portrayed in 'Killing Fields' | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/tongs-triads-and-a-chinatown-tragedy.html | TONGS, TRIADS AND A CHINATOWN TRAGEDY | False | By Larry Rohter | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/homer-for-cromartie.html | Homer for Cromartie | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-allard-lowenstein-and-the-cia-004762.html | ALLARD LOWENSTEIN AND THE C.I.A. | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/probing-the-drama-of-the-commonplace.html | PROBING THE DRAMA OF THE COMMONPLACE | False | By Rosette C. Lamont | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/l-letters-small-staffs-003801.html | LETTERS; SMALL STAFFS | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/katherine-soter-weds-timothy-mason-spiess.html | KATHERINE SOTER WEDS TIMOTHY MASON SPIESS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-vanishing-songbird-trail-leads-to-tropics-008066.html | VANISHING SONGBIRD TRAIL LEADS TO TROPICS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/wadkins-leads-in-memorial.html | WADKINS LEADS IN MEMORIAL | False | By Gordon S. White Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/pope-s-speech-to-cardinals.html | POPE'S SPEECH TO CARDINALS | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-by-many-counts-the-young-get-poorer.html | THE NATION; By Many Counts, The Young Get Poorer | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/pioneering-nurse-gains-new-honors.html | PIONEERING NURSE GAINS NEW HONORS | False | By David McKay Wilson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/antiques-view-eggs-by-faberge.html | ANTIQUES VIEW; EGGS BY FABERGE | False | By Rita Reif | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-defining-death-more-clearly.html | IDEAS & TRENDS; Defining Death More Clearly | False | By Richard Levine and Walter Goodman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Jon Pareles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004470.html | NEW CASSETTES: FILMS AND AN OPERA | False | By Janet Maslin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/in-london-a-warning-sounded-about-a-declining-new-york.html | IN LONDON, A WARNING SOUNDED ABOUT A DECLINING NEW YORK | False | By Jo Thomas, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-homes-in-demand-april-permits-rise-by-40.html | NEW HOMES IN DEMAND; APRIL PERMITS RISE BY 40% | False | By Robert A. Hamilton | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/nancy-shepherd-wed-to-dr-t-w-martenis.html | NANCY SHEPHERD WED TO DR. T. W. MARTENIS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/johns-hopkins-takes-title.html | JOHNS HOPKINS TAKES TITLE | False | By John B. Forbes, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/home-clinic-helping-gutters-and-downspouts-do-their-job.html | HOME CLINIC; HELPING GUTTERS AND DOWNSPOUTS DO THEIR JOB | False | By Bernard Gladstone | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-health-too-is-an-issue-in-south-african-mines-004756.html | HEALTH, TOO, IS AN ISSUE IN SOUTH AFRICAN MINES | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-work-by-two-photographers.html | ART; WORK BY TWO PHOTOGRAPHERS | False | By Vivien Raynor | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/a-jungle-in-the-bronx.html | A JUNGLE IN THE BRONX | False | By Gerald Gold | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/men-s-style-weekend-essentials.html | Men's Style; WEEKEND ESSENTIALS | False | By Diane Sustendal | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-people-straight-talk.html | SPORTS PEOPLE; Straight Talk | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-islanders-a-life-spent-in-love-with-the-movies.html | LONG ISLANDERS; A LIFE SPENT IN LOVE WITH THE MOVIES | False | By Lawrence Van Gelder | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/c-correction-006569.html | CORRECTION | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/along-upper-broadway-a-revival.html | ALONG UPPER BROADWAY, A REVIVAL | False | By Michael Decourcy Hinds | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/children-s-books-bookshelf-004343.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/reggie-jackson-gives-a-lesson-in-humanity.html | REGGIE JACKSON GIVES A LESSON IN HUMANITY | False | By William Zinsser | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By Howard Thompson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/new-threat-to-smokestack-america.html | NEW THREAT TO SMOKESTACK AMERICA | False | By Steven Greenhouse | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/postapocalyptic-fasotral.html | POSTAPOCALYPTIC FASOTRAL | False | By Eva Hoffman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/marilla-palmer-is-bride-of-peter-m-zaremba.html | MARILLA PALMER IS BRIDE OF PETER M. ZAREMBA | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/they-may-be-ivory-towers-but-they-still-raise-concern.html | THEY MAY BE IVORY TOWERS BUT THEY STILL RAISE CONCERN | False | By William R. Greer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/ban-on-computer-data-disclosure-is-drawing-fire.html | BAN ON COMPUTER DATA DISCLOSURE IS DRAWING FIRE | False | By David Burnham, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/movies/he-works-hard-at-being-james-bond.html | HE WORKS HARD AT BEING JAMES BOND | False | By Maureen Dowd | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-cuomo-s-plan-to-sever-links-to-south-africa.html | THE REGION; Cuomo's Plan To Sever Links To South Africa | False | By Alan Finder and Albert Scardino | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/stamps-major-new-show-to-open-this-week.html | STAMPS; MAJOR NEW SHOW TO OPEN THIS WEEK | False | By John F. Dunn | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-we-have-had-many-success-stories-in-the-defense-department-004763.html | 'WE HAVE HAD MANY SUCCESS STORIES IN THE DEFENSE DEPARTMENT' | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-8-bombs-rock-corsica-4th-attack-this-month.html | AROUND THE WORLD; 8 Bombs Rock Corsica; 4th Attack This Month | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/national-league-lopes-leads-cubs-past-the-astros-5-4.html | NATIONAL LEAGUE; Lopes Leads Cubs Past the Astros, 5-4 | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/rye-neck-rye-to-vote-on-merger-of-schools.html | RYE NECK, RYE TO VOTE ON MERGER OF SCHOOLS | False | By Lena Williams | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/taking-charge.html | TAKING CHARGE | False | By Leslie H. Gelb | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-the-case-for-humankind-004272.html | The Case For Humankind | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/these-are-trying-times-for-kohl-and-his-party.html | THESE ARE TRYING TIMES FOR KOHL AND HIS PARTY | False | By James M. Markham | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/l-t-v-s-perspective-is-debated-to-the-editor-004498.html | TV'S PERSPECTIVE IS DEBATED To the Editor: | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/l-chicago-s-midway-004365.html | Chicago's Midway | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-viruses-can-do.html | GARDENING; THE DAMAGE VIRUSES CAN DO | False | By Carl Totemeier | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/farm-family-s-respite-sunday-of-sun-and-hope.html | FARM FAMILY'S RESPITE: SUNDAY OF SUN AND HOPE | False | By William Robbins, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/culture-and-musical-thinking.html | CULTURE AND MUSICAL THINKING | False | By Erich Leinsdorf | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/south-africa-allows-multiracial-parties.html | SOUTH AFRICA ALLOWS MULTIRACIAL PARTIES | False | By Alan Cowell, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/15-hurt-in-pakistan-clashes.html | 15 Hurt in Pakistan Clashes | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/now-the-pc-is-learning-to-read.html | NOW, THE PC IS LEARNING TO READ | False | By Erik Sandberg Diment | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-chinese-stumble-on-the-road-to-personal-freedom.html | THE CHINESE STUMBLE ON THE ROAD TO PERSONAL FREEDOM | False | By John F. Burns | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-in-nicaragua-004261.html | IN NICARAGUA | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/q-a-on-asylum-some-of-the-ins-and-outs-of-who-gets-in.html | Q. & A. ON ASYLUM: SOME OF THE INS AND OUTS OF WHO GETS IN | False | By Robert Pear | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-harony-achieved-then-cut-short.html | ART; HARONY ACHIEVED, THEN CUT SHORT | False | By Helen A. Harrison | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/week-in-business-general-dynamics-is-dealt-new-blows.html | WEEK IN BUSINESS; GENERAL DYNAMICS IS DEALT NEW BLOWS | False | By Merill Perlman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/study-finds-schools-made-no-progress-in-reducing-dropouts.html | STUDY FINDS SCHOOLS MADE NO PROGRESS IN REDUCING DROPOUTS | False | By Larry Rohter | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/the-customer-comes-first.html | THE CUSTOMER COMES FIRST | False | By Malcolm S. Forbes Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/what-our-houses-say-about-us.html | WHAT OUR HOUSES SAY ABOUT US | False | By Rosemary R. Adams | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/manhattan-gothic-on-newsprint.html | MANHATTAN GOTHIC ON NEWSPRINT | False | By David Finkle | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/what-s-new-in-microwave-cooking-the-continuing-problem-of-soggy-food.html | WHAT'S NEW IN MICROWAVE COOKING; THE CONTINUING PROBLEM OF SOGGY FOOD | False | By Philip S. Gutis | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/mark-silverman-and-miss-lynch-to-marry-in-fall.html | MARK SILVERMAN AND MISS LYNCH TO MARRY IN FALL | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/home-on-the-range-and-anywhere-else.html | HOME ON THE RANGE, AND ANYWHERE ELSE | False | By Iver Peterson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-advisory-asia-in-boston-architecture-abroad.html | TRAVEL ADVISORY: ASIA IN BOSTON, ARCHITECTURE ABROAD | False | By Lawrence Van Gelder | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/scots-top-england-1-0-in-soccer-at-glasgow.html | Scots Top England, 1-0, In Soccer at Glasgow | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/anxiety-and-hope-at-memphis-state-on-betting-inquiry.html | ANXIETY AND HOPE AT MEMPHIS STATE ON BETTING INQUIRY | False | By Peter Alfano | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-in-nicaragua-004259.html | In Nicaragua | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/cptives-of-our-classics.html | CPTIVES OF OUR 'CLASSICS' | False | By Juan Goytisolo | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/l-brochures-004055.html | Brochures | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-the-case-of-gerald-ford-s-memoirs.html | IDEAS & TRENDS; The Case of Gerald Ford's Memoirs | False | By Richard Levine and Walter Goodman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-literature-by-women-004720.html | 'Literature by Women' | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-creativity-and-customer-value-004267.html | CREATIVITY AND CUSTOMER VALUE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/wendelyn-witt-physician-weds.html | WENDELYN WITT, PHYSICIAN, WEDS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/l-position-of-ueberroth-on-drugs-is-applauded-007516.html | Position of Ueberroth On Drugs Is Applauded | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-looking-at-the-police.html | THE REGION; Looking at the Police | False | By Alan Finder and Albert Scardino | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/ethan-johnson-weds-elizabeth-scott-pryor.html | ETHAN JOHNSON WEDS ELIZABETH SCOTT PRYOR | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/verbatim-teachers-drug-tests.html | VERBATIM: TEACHERS' DRUG TESTS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/practical-traveler-when-paying-with-dollars-costs-more.html | PRACTICAL TRAVELER: WHEN PAYING WITH DOLLARS COSTS MORE | False | By Paul Grimes | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/rx-for-disaster-a-surcharge-on-imports.html | RX FOR DISASTER: A SURCHARGE ON IMPORTS | False | By Henry Aaron and Robert Lawrence | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/miss-penniman-to-wed-garrett-moran-in-june.html | MISS PENNIMAN TO WED GARRETT MORAN IN JUNE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/procrastinator-s-penalty.html | PROCRASTINATOR'S PENALTY | False | By Lori Halla | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-254953.html | NEW CASSETTES: FILMS AND AN OPERA | False | By Stephen Holden | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/seoul-protesters-leave-us-office.html | SEOUL PROTESTERS LEAVE U.S. OFFICE | False | By Susan Chira, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/traci-stegemann-is-married-in-capital.html | TRACI STEGEMANN IS MARRIED IN CAPITAL | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/sex-issue-divides-riverside-church.html | SEX ISSUE DIVIDES RIVERSIDE CHURCH | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/l-letters-how-to-stop-raids-008139.html | LETTERS; HOW TO STOP RAIDS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/house-approves-a-budget-plan-new-chairman-passes-test.html | HOUSE APPROVES A BUDGET PLAN, NEW CHAIRMAN PASSES TEST | False | By Jonathan Fuerbringer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-harvard-and-the-middle-class-004748.html | Harvard and the Middle Class | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/drug-production-tried-in-space.html | DRUG PRODUCTION TRIED IN SPACE | False | By States News Service | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/around-the-nation-fda-plans-no-action-in-heart-implant-case.html | AROUND THE NATION; F.D.A. Plans No Action In Heart Implant Case | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-bay-state-weighs-conservation-tax.html | NORTHEAST JOURNAL; Bay State Weighs Conservation Tax | False | By William G. Connolly | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/paper-says-israeli-outlined-invasion.html | PAPER SAYS ISRAELI OUTLINED INVASION | False | By Thomas L. Friedman, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-escape-from-a-world-of-silence.html | WESTCHESTER OPINION; ESCAPE FROM A WORLD OF SILENCE | False | By Marianne Harrison | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/elizabeth-kearns-and-van-young-exchange-vows.html | ELIZABETH KEARNS AND VAN YOUNG EXCHANGE VOWS | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/mr-b-and-his-soul-mate.html | MR. B AND HIS SOUL MATE | False | By Jack Anderson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/deobrah-hathaway-is-wed-in-connecticut.html | DEOBRAH HATHAWAY IS WED IN CONNECTICUT | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-the-news-128000-winner.html | FOLLOW-UP THE NEWS; $128,000 Winner | False | By Nancy Sharkey | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/biotechnology-high-stakes-in-tough-race.html | BIOTECHNOLOGY: HIGH STAKES IN TOUGH RACE | False | By Marian Courtney | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/parley-assesses-role-of-women.html | PARLEY ASSESSES ROLE OF WOMEN | False | By Elise Yousoufian | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/no-headline.html | No Headline | False | By Houston Retains Titleupi | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/defeated-by-victory.html | DEFEATED BY VICTORY | False | By Robert Manning | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/hungarian-art-collection-visits-us.html | HUNGARIAN ART COLLECTION VISITS U.S. | False | By Irvin Molotsky | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/42-year-tory-rule-seems-to-be-ending-in-ontario.html | 42-YEAR TORY RULE SEEMS TO BE ENDING IN ONTARIO | False | By Douglas Martin, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-second-appearance-004781.html | Second Appearance | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/allison-baird-engaged.html | ALLISON BAIRD ENGAGED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-village-rarity.html | POSTINGS; 'VILLAGE RARITY | False | By Shawn G. Kennedy | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/connecticut-guide-260898.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/best-sellers.html | BEST SELLERS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/jenny-m-forsell-to-marry-sept-1.html | JENNY M. FORSELL TO MARRY SEPT. 1 | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/arnold-zohn-dies-began-arno-press.html | ARNOLD ZOHN DIES, BEGAN ARNO PRESS | False | By Eric Pace | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/advocacy-groups-explore-coalition.html | ADVOCACY GROUPS EXPLORE COALITION | False | By Rhoda M. Gilinsky | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/miss-shrader-is-betrothed.html | MISS SHRADER IS BETROTHED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/government-foresakes-poor-cuomo-tells-fordham-class.html | GOVERNMENT FORESAKES POOR, CUOMO TELLS FORDHAM CLASS | False | By William R. Greer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/laurie-mcgavin-to-become-bride.html | LAURIE MCGAVIN TO BECOME BRIDE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/drought-may-push-salt-line-upriver.html | DROUGHT MAY PUSH SALT LINE UPRIVER | False | By Donald Janson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/katherine-cronin-becomes-a-bride.html | KATHERINE CRONIN BECOMES A BRIDE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/l-letters-how-to-stop-raids-008144.html | LETTERS; HOW TO STOP RAIDS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/l-when-the-two-bills-met-at-forest-hills-007970.html | When the Two Bills Met at Forest Hills | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/private-schools-move-against-drugs.html | PRIVATE SCHOOLS MOVE AGAINST DRUGS | False | By Janet Gardner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/state-prepares-for-road-project.html | STATE PREPARES FOR ROAD PROJECT | False | By Charlotte Libov | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-literature-by-women-004709.html | 'Literature by Women' | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-head-of-osha-quits-his-post.html | THE NATION; Head of OSHA Quits His Post | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/nigeria-completes-the-second-expulsion-of-aliens.html | NIGERIA COMPLETES THE SECOND EXPULSION OF ALIENS | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-york-educators-reject-textbook-as-insulting.html | NEW YORK EDUCATORS REJECT TEXTBOOK AS INSULTING | False | By Gene I. Maeroff | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/massachusetts-school-may-try-a-windmill.html | MASSACHUSETTS SCHOOL MAY TRY A WINDMILL | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/hartford-a-city-born-of-brains-and-grit.html | HARTFORD: A CITY BORN OF BRAINS AND GRIT | False | By Joe Duffy | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/tv-pbs-s-ashes-about-a-black-veteran.html | TV: PBS'S 'ASHES,' ABOUT A BLACK VETERAN | False | By Richard F. Shepard | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/deborah-f-french-to-wed.html | DEBORAH F. FRENCH TO WED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/bichon-frise-is-best.html | Bichon Frise Is Best | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/topics-icons-and-iconoclastsancient-mornings.html | Topics; Icons and IconoclastsAncient Mornings | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/woman-85-is-beaten-to-death-in-apartment.html | Woman, 85, Is Beaten To Death in Apartment | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/q-a-004054.html | Q&A | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-journal-258174.html | LONG ISLAND JOURNAL | False | By Diane Ketchan | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-of-the-times-the-carter-notebooks.html | SPORTS OF THE TIMES; THE CARTER NOTEBOOKS | False | By Jack Anderson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/reaity-board-says-eased-investing-will-aid-housing.html | REAITY BOARD SAYS EASED INVESTING WILL AID HOUSING | False | By Matthew L. Wald | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-in-america-is-a-growth-industry.html | MUSIC IN AMERICA IS A GROWTH INDUSTRY | False | By John Rockwell | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-jounal-prime-target-in-philadelphia.html | NORTHEAST JOUNAL; Prime Target In Philadelphia | False | By William G. Connolly | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/thousands-in-state-get-degrees.html | THOUSANDS IN STATE GET DEGREES | False | By Gene Rondinaro | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/delaware-patrol-awaiting-canoeists.html | DELAWARE PATROL AWAITING CANOEISTS | False | By Priscilla van Tassel | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/around-the-world-125-are-lectured-in-peking-for-soccer-riot.html | AROUND THE WORLD; 125 Are Lectured In Peking for Soccer Riot | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/reaves-walker-playing-key-roles.html | Reaves, Walker Playing Key Roles | False | By William N. Wallace, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/golf-italian-swiss-style.html | GOLF, ITALIAN-SWISS STYLE | False | By Thomas L Friedman | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/ethiopia-refugees-leaving-the-sudan.html | ETHIOPIA REFUGEES LEAVING THE SUDAN | False | By Clifford D. May, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/along-the-rugged-rim-of-cornwall.html | ALONG THE RUGGED RIM OF CORNWALL | False | By Elizabeth Neuffer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/james-f-malone-wed-to-connie-fredericks.html | JAMES F. MALONE WED TO CONNIE FREDERICKS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/what-big-business-sees-in-fine-art.html | WHAT BIG BUSINESS SEES IN FINE ART | False | By Grace Glueck | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/the-environment-when-wetlands-disappear.html | THE ENVIRONMENT; WHEN WETLANDS DISAPPEAR | False | By Leo H. Carney | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/european-project-picks-up-support.html | EUROPEAN PROJECT PICKS UP SUPPORT | False | By Richard Bernstein, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/nantucketers-dispute-new-york-air-flight-plans.html | NANTUCKETERS DISPUTE NEW YORK AIR FLIGHT PLANS | False | By Fox Butterfield, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/miles-davis-revives-his-bad-guy-image-with-a-pop-album.html | MILES DAVIS REVIVES HIS BAD-GUY IMAGE WITH A POP ALBUM | False | By Robert Palmer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/a-serenade-to-leelanau.html | A SERENADE TO LEELANAU | False | By Mary Augusta Rodgers | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/the-hum-in-her-blood.html | THE HUM IN HER BLOOD | False | By Lisa st. Auban de Teran | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-in-nicaragua-004263.html | IN NICARAGUA | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/schools-intensify-efforts-on-alcohol.html | SCHOOLS INTENSIFY EFFORTS ON ALCOHOL | False | By Tom Callahan | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margaret Peters | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/if-youre-thinking-of-living-in-college-point.html | IF YOU'RE THINKING OF LIVING IN COLLEGE POINT | False | By Diana Shaman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/the-craft-of-the-playwright.html | THE CRAFT OF THE PLAYWRIGHT | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/group-walks-gain-ground-in-london.html | GROUP WALKS GAIN GROUND IN LONDON | False | By Donald Goddard | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004486.html | NEW CASSETTES: FILMS AND AN OPERA | False | By Bernard Holland | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-three-pieces-for-two-pianos.html | MUSIC: THREE PIECES FOR TWO PIANOS | False | By Jon Pareles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/express-to-play-finale-at-junior-college-site.html | Express to Play Finale At Junior College Site | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/databank.html | DATABANK | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/nuptials-planned-for-miss-pratte.html | NUPTIALS PLANNED FOR MISS PRATTE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/l-outside-experience-aids-teaching-255406.html | Outside Experience Aids Teaching | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-cost-of-718.html | FOLLOW-UP ON THE NEWS; Cost of 718 | False | By Nancy Sharkey | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/recovering-romantic-gems-from-unfamiliar-terrain.html | RECOVERING ROMANTIC GEMS FROM UNFAMILIAR TERRAIN | False | By K. Robert Schwarz | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/sound-streamlining-speakers.html | SOUND; STREAMLINING SPEAKERS | False | By Hans Fantel | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/guilt-and-compassion.html | GUILT AND COMPASSION | False | By Benjamin Demott | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/keeping-fit-after-60.html | KEEPING FIT AFTER 60 | False | By Jeanne Kassler | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-bookshelf-004082.html | TRAVEL BOOKSHELF | False | By Nan Robertson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/food-for-summer-thirst-quenching-look-to-pitchers-and-punches.html | FOOD; FOR SUMMER THIRST-QUENCHING: LOOK TO PITCHERS AND PUNCHES | False | By Florence Fabricant | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004492.html | NEW CASSETTES: FILMS AND AN OPERA | False | By Eden Ross Lipson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/dr-rose-is-wed-to-k-hal-purdy.html | DR. ROSE IS WED TO K. HAL PURDY | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-redeveloping-new-haven-s-harbor.html | POSTINGS; REDEVELOPING NEW HAVEN'S HARBOR | False | By Shawn G. Kennedyz | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-saturday-night.html | FOLLOW-UP ON THE NEWS; 'Saturday Night' | False | By Nancy Sharkey | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/l-letters-japan-trade-008153.html | LETTERS; JAPAN TRADE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-rumanian-friendship-tour.html | A RUMANIAN 'FRIENDSHIP TOUR' | False | By Gary Kriss | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/transit-cops-should-be-city-cops.html | TRANSIT COPS SHOULD BE CITY COPS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/about-men-being-old-old.html | ABOUT MEN; BEING OLD OLD | False | By Malcolm Cowley | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/trying-to-dispel-the-mystique-of-age-at-72.html | Trying to Dispel 'The Mystique of Age,' at 72 | False | By Deirdre Carmody | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/q-a-establishing-a-flip-tax.html | Q & A; ESTABLISHING A 'FLIP TAX' | False | By Dee Wedemeyer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/tv-view-audiences-are-fighting-back.html | TV VIEW; AUDIENCES ARE FIGHTING BACK | False | By John J. O'Connor | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/honest-folk-art-from-li.html | 'HONEST' FOLK ART FROM L.I. | False | By Barbara Delatiner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/a-second-front-in-the-battle-for-ulster.html | A SECOND FRONT IN THE BATTLE FOR ULSTER | False | By Jo Thomas | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/theater-director-s-latest-project-wins-attention.html | THEATER; DIRECTOR'S LATEST PROJECT WINS ATTENTION | False | By Alvin Klein | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-view-on-playing-the-game-of-musical-reminiscence.html | MUSIC VIEW; ON PLAYING THE GAME OF MUSICAL REMINISCENCE | False | By Donal Henahan | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-a-lesson-in-snobbery-and-school-boards.html | WESTCHESTER OPINION; A LESSON IN SNOBBERY AND SCHOOL BOARDS | False | By William Sheerin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/sallie-spence-weds-j-h-mcgregor.html | SALLIE SPENCE WEDS J. H. MCGREGOR | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/trades-that-might-have-died.html | TRADES THAT MIGHT HAVE DIED | False | By Murray Chass | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/tiny-boxes-of-remembrance.html | TINY BOXES OF REMEMBRANCE | False | By Frances Phipps | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/sunday-observer-a-smoke-free-diet.html | SUNDAY OBSERVER; A Smoke-Free Diet | False | By Russell Baker | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-literature-by-women-004724.html | 'Literature by Women' | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/mary-goodspeed-is-wed-in-nyack.html | MARY GOODSPEED IS WED IN NYACK | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/renaissance-along-the-waterfronts-of-3-cities-transforms-downtowns.html | RENAISSANCE ALONG THE WATERFRONTS OF 3 CITIES TRANSFORMS DOWNTOWNS | False | By William K. Stevens, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/yanks-lose-on-walk.html | YANKS LOSE ON WALK | False | By Michael Martinez, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/street-clocks-making-a-comeback-in-manhattan.html | STREET CLOCKS MAKING A COMEBACK IN MANHATTAN | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/for-new-delhi-s-sikhs-friendship-yield-to-fear.html | FOR NEW DELHI'S SIKHS, FRIENDSHIP YIELD TO FEAR | False | By Steven R. Weisman, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/theater-young-playwrights-program-growing.html | THEATER; YOUNG PLAYWRIGHTS' PROGRAM GROWING | False | By Alvin Klein | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/piano-recital-nina-tichman.html | PIANO RECITAL: NINA TICHMAN | False | By Bernard Holland | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/fr.html | FR | False | By Sherry Turkle | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-election-bids-announced.html | POLITICS; ELECTION BIDS ANNOUNCED | False | By Franklin Whitehouse | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-guide-260723.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/dance-the-city-ballet-in-a-triple-bill.html | DANCE: THE CITY BALLET IN A TRIPLE BILL | False | By Jennifer Dunning | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/camera-black-and-white-film-still-popular.html | CAMERA; BLACK-AND-WHITE FILM STILL POPULAR | False | By John Durniak | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/us-gains-tennis-final.html | U.S. Gains Tennis Final | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-little-words-that-exclude-004754.html | LITTLE WORDS THAT EXCLUDE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/headliners-a-star-strikes-out.html | HEADLINERS; A Star Strikes Out | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/what-s-new-in-microwave-cooking-accessories-to-turn-defects-into-profits.html | WHAT'S NEW IN MICROWAVE COOKING; ACCESSORIES TO TURN DEFECTS INTO PROFITS | False | By Philip S. Gutis | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-estate-conversion.html | POSTINGS; ESTATE CONVERSION | False | By Shawn G. Kennedy | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/medical-problems-of-random-drug-tests.html | MEDICAL PROBLEMS OF RANDOM DRUG TESTS | False | By Dan Begel | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-friedan-a-life-on-the-run.html | FOR FRIEDAN, A LIFE ON THE RUN | False | By Judy Klemesrud | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/stage-bullie-s-house-australian-metaphysics.html | STAGE: 'BULLIE'S HOUSE,' AUSTRALIAN METAPHYSICS | False | By Mel Gussow | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/gary-gooden-stars-in-sprints.html | GARY GOODEN STARS IN SPRINTS | False | By William J. Miller | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/gardening-the-damage-that-viruses-can-do.html | GARDENING; THE DAMAGE THAT VIRUSES CAN DO | False | By Carl Totemeier | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/indy-brat-is-on-pole-for-500.html | Indy Brat Is on Pole for 500 | False | By Gerald Eskenazi | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/washington-times-and-its-conservative-niche.html | WASHINGTON TIMES AND ITS CONSERVATIVE NICHE | False | By Alex S. Jones, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/fund-drive-for-fort-mchenry.html | FUND DRIVE FOR FORT MCHENRY | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/papandreou-seems-to-be-in-for-a-squeaker.html | PAPANDREOU SEEMS TO BE IN FOR A SQUEAKER | False | By Henry Kamm | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us-and-russians-are-holding-talks-on-airline-safety.html | U.S. AND RUSSIANS ARE HOLDING TALKS ON AIRLINE SAFETY | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/an-education-for-bankers-and-executives.html | AN EDUCATION FOR BANKERS AND EXECUTIVES | False | By Marcia Saft | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/what-s-new-in-microwave-cooking-smaller-smarter-and-cheaper-ovens.html | WHAT'S NEW IN MICROWAVE COOKING; SMALLER, SMARTER AND CHEAPER OVENS | False | By Philip S. Gutis | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-rentals-lag-on-east-end.html | SUMMER RENTALS LAG ON EAST END | False | By Thomas Clavin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/publishers-offer-to-discusss-book-list-with-us-agency.html | PUBLISHERS OFFER TO DISCUSSS BOOK LIST WITH U.S. AGENCY | False | By Edwin McDowell, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/topics.html | TOPICS | False | By Billie Mulligan, Levittown | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-radio-marti-is-on-the-air.html | THE WORLD; Radio Marti Is on the Air | False | By Henry Giniger and Milt Freudenheim | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/alzheimer-victims-can-get-local-help.html | ALZHEIMER VICTIMS CAN GET LOCAL HELP | False | By Michael Luzzi | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/indonesians-try-to-sort-out-path-for-future.html | INDONESIANS TRY TO SORT OUT PATH FOR FUTURE | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/ex-employee-tells-of-trip-with-suspect-in-navy-spy-case.html | EX-EMPLOYEE TELLS OF TRIP WITH SUSPECT IN NAVY SPY CASE | False | By Ben A. Franklin, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/leisure-a-lifetime-of-gardening-has-its-rewards.html | LEISURE; A LIFETIME OF GARDENING HAS ITS REWARDS | False | By Erica L. Glasener | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/antiques-big-things-at-small-museums.html | ANTIQUES; BIG THINGS AT SMALL MUSEUMS | False | By Muriel Jacobs | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-high-hopes-for-housing.html | THE REGION; High Hopes For Housing | False | By Alan Finder and Albert Scardino | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/education-watch-expatriate-students-are-often-innocents-at-home.html | EDUCATION WATCH; EXPATRIATE STUDENTS ARE OFTEN INNOCENTS AT HOME | False | By Edward B. Fiske | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/for-new-cardinals-a-day-of-awe-and-pageantry.html | FOR NEW CARDINALS, A DAY OF AWE AND PAGEANTRY | False | By John Tagliabue, Special To the New York Times | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-vanishing-songbird-trail-leads-to-tropics-004765.html | VANISHING SONGBIRD TRAIL LEADS TO TROPICS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/outdoors-and-nature-diverse-summer-fare-for-children.html | OUTDOORS AND NATURE; DIVERSE SUMMER FARE FOR CHILDREN | False | By Rhoda M. Gilinsky | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-opinion-mother-nature-is-not-to-blame-for-fouling-harbor.html | WESTCHESTER OPINION; MOTHER NATURE IS NOT TO BLAME FOR FOULING HARBOR | False | By Robert Morrissey | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/article-006879-no-title.html | Article 006879 -- No Title | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-another-look-at-pornography.html | THE NATION; Another Look At Pornography | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/investing-a-caution-sign-for-the-tribune-co.html | INVESTING; A CAUTION SIGN FOR THE TRIBUNE CO. | False | By Anise C. Wallace | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/viking-assistant-coach-dies-while-jogging.html | Viking Assistant Coach Dies While Jogging | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/monuments-of-a-discontinued-city.html | MONUMENTS OF A DISCONTINUED CITY | False | By Henri Zerner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/stage-view-less-may-be-more-for-christopher-durang.html | STAGE VIEW; LESS MAY BE MORE FOR CHRISTOPHER DURANG | False | By Mel Gussow | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/more-than-law-and-order-2-cardinals-say.html | MORE THAN 'LAW AND ORDER,' 2 CARDINALS SAY | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-creativity-and-customer-value-004264.html | Creativity And Customer Value | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-openings-and-spring-finales.html | SUMMER OPENINGS AND SPRING FINALES | False | By Robert Sherman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-of-the-times-larry-bird-a-joy-even-when-ailing.html | SPORTS OF THE TIMES; LARRY BIRD A JOY, EVEN WHEN AILING | False | By Ira Berkow | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/in-short-nonfiction-004562.html | IN SHORT: NONFICTION | False | By Fred Ferretti | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/l-portugal-004057.html | Portugal | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/wildflowers-a-gift-to-jersey-parkway.html | WILDFLOWERS A GIFT TO JERSEY PARKWAY | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/food-appetizers-from-the-sea.html | FOOD; APPETIZERS FROM THE SEA | False | By Craig Claiborne and Pierre Franey | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-veterans-of-abortion-fight-back-by-speaking-up.html | THE VETERANS OF ABORTION FIGHT BACK BY SPEAKING UP | False | By Dudley Clendinen | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/change-of-pace-on-the-diamond.html | CHANGE OF PACE ON THE DIAMOND | False | By Steve Sinclair | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/sweatsuits-say-it-all.html | SWEATSUITS SAY IT ALL | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/miss-kohnstamm-weds-david-beal.html | MISS KOHNSTAMM WEDS DAVID BEAL | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/is-the-shortage-nature-s-fault-alone.html | IS THE SHORTAGE NATURE'S FAULT ALONE? | False | By Joseph F. Sullivan | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-bicentennials-at-smyrna-del.html | NORTHEAST JOURNAL; Bicentennials At Smyrna, Del. | False | By William G. Connolly | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/numismatics-trying-times-for-some-coin-clubs.html | NUMISMATICS; TRYING TIMES FOR SOME COIN CLUBS | False | By Ed Reiter | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/catherine-dobbing-is-wed-to-paul-g-kelly-in-jersey.html | CATHERINE DOBBING IS WED TO PAUL G. KELLY IN JERSEY | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/earlene-hornbostel-is-the-bride-of-teed-j-welch.html | EARLENE HORNBOSTEL IS THE BRIDE OF TEED J. WELCH | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/the-lively-arts-more-skeletons-in-a-family-closet.html | THE LIVELY ARTS; MORE SKELETONS IN A FAMILY CLOSET | False | By Leah D. Frank | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-nation-waking-up-the-economy.html | THE NATION; Waking Up The Economy | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/acorn-to-mom-s-command.html | ACORN TO MOM'S COMMAND | False | By Steven Crist | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/reagan-presses-campaign-for-tax-simplification.html | REAGAN PRESSES CAMPAIGN FOR TAX SIMPLIFICATION | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/three-senses-of-self.html | THREE SENSES OF SELF | False | By J. D. McClatchy | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/un-s-nambia-council-plans-suit-on-mining.html | U.N.'S NAMBIA COUNCIL PLANS SUIT ON MINING | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/a-conductor-who-relishes-his-two-world-commitment.html | A CONDUCTOR WHO RELISHES HIS 'TWO-WORLD' COMMITMENT | False | By Allan Kozinn | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/warsaw-pact-s-commander-vows-to-answer-star-wars.html | Warsaw Pact's Commander Vows to Answer 'Star Wars' | False | AP, Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/gay-s-miller-plans-to-wed.html | GAY S. MILLER PLANS TO WED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/expiring-leases-soften-the-market.html | EXPIRING LEASES SOFTEN THE MARKET | False | By Anthony Depalma | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-region-did-al-smith-get-a-bundle.html | THE REGION; Did Al Smith Get a Bundle? | False | By Alan Finder and Albert Scardino | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/liqueurs-flavor-adult-ice-creams.html | LIQUEURS FLAVOR 'ADULT' ICE CREAMS | False | By Jack Kadden | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/elizabeth-comegys-a-reporter-plans-aug-17-marriage-to-zechariah-chafee.html | ELIZABETH COMEGYS, A REPORTER, PLANS AUG 17 MARRIAGE TO ZECHARIAH CHAFEE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/report-on-garbage-under-study.html | REPORT ON GARBAGE UNDER STUDY | False | By Edward Hudson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/art-view-the-many-aspects-of-jean-dubuffet.html | ART VIEW; THE MANY ASPECTS OF JEAN DUBUFFET | False | By John Russell | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-a-new-approach-at-an-old-inn.html | DINING OUT; A NEW APPROACH AT AN OLD INN | False | By Anne Semmes | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/headliners-a-loyal-son.html | Headliners; A Loyal Son | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/movies/film-view-rambo-delivers-a-revenge-fantasy.html | FILM VIEW; 'RAMBO' DELIVERS A REVENGE FANTASY | False | By Vincent Canby | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/fairleigh-dickinson-awards-degrees-in-joint-ceremony.html | FAIRLEIGH DICKINSON AWARDS DEGREES IN JOINT CEREMONY | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-york-to-check-medicaid-eligibility-through-computer.html | NEW YORK TO CHECK MEDICAID ELIGIBILITY THROUGH COMPUTER | False | By Ronald Smothers | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/shelley-boyd-marries-christopher-r-cordua.html | SHELLEY BOYD MARRIES CHRISTOPHER R. CORDUA | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/mary-l-cassidy-plans-to-be-wed.html | MARY L. CASSIDY PLANS TO BE WED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/carnivals-to-shape-our-culture.html | CARNIVALS TO SHAPE OUR CULTURE | False | By William S. McFeely | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/home-design-stepping-into-the-met-s-new-parlor.html | HOME DESIGN; STEPPING INTO THE MET'S NEW PARLOR | False | By Carol Vogel | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-i-want-to-be-alone-or-not-really.html | LONG ISLAND OPINION; 'I WANT TO BE ALONE -- ER, NOT REALLY | False | By Marcia Byalick | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/railroad-opens-for-weekend-runs.html | RAILROAD OPENS FOR WEEKEND RUNS | False | By Kristin Nord | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Wilma Dykeman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/learning-to-cook-with-healthier-ingredients.html | LEARNING TO COOK WITH HEALTHIER INGREDIENTS | False | By Bess Liebenson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/follow-up-on-the-news-brooklyn-slaying.html | FOLLOW-UP ON THE NEWS; Brooklyn Slaying | False | By Nancy Sharkey | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/l-letters-life-with-tenants-007973.html | LETTERS; LIFE WITH TENANTS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-shultz-pulls-out-the-stops-on-aid-to-rebels.html | THE WORLD; Shultz Pulls Out The Stops on Aid to Rebels | False | By Henry Giniger and Milt Freudenheim | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-a-mother-of-8-the-future-is-dim.html | FOR A MOTHER OF 8, THE FUTURE IS DIM | False | By Ben Smith 3d | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/beauty-at-railway-stations-explored-at-the-whitney.html | BEAUTY AT RAILWAY STATIONS EXPLORED AT THE WHITNEY | False | By Vivien Raynor | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/white-house-settles-for-50-mxs.html | WHITE HOUSE SETTLES FOR 50 MX'S | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/trial-begins-for-a-top-judge-in-chicago-bribery-operation.html | TRIAL BEGINS FOR A TOP JUDGE IN CHICAGO BRIBERY OPERATION | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/childrens-books.html | CHILDREN'S BOOKS | False | By Campbell Geeslin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/its-true-illiteracy-hits-teechers.html | ITS TRUE, ILLTERACY HITS TEECHERS | False | By Thomas Simmons | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/postings-base-plus-27.html | POSTINGS; BASE PLUS 27 | False | By Shawn G. Kennedy | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-suffolk-gop-opposing-judge.html | POLITICS; SUFFOLK G.O.P. OPPOSING JUDGE | False | By Frank Lynn | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/bonuses-called-golden-tarnish.html | BONUSES CALLED GOLDEN TARNISH | False | By Gerald Eskenazi | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/echoes-of-scotland-at-new-st-andrews.html | ECHOES OF SCOTLAND AT NEW ST. ANDREWS | False | By Gordon S. White Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/newest-trident-submarine-uss-alabama-joins-fleet.html | Newest Trident Submarine, U.S.S. Alabama, Joins Fleet | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/tv-s-perspective-is-debated.html | TV'S PERSPECTIVE IS DEBATED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/speaking-personally-a-house-at-the-shore-bigger-newer-stripped-of.html | SPEAKING PERSONALLY; A HOUSE AT THE SHORE: BIGGER, NEWER, STRIPPED OF ITS PAST | False | By Roy S. Wolper | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/for-norwalkers-tour-finds-the-diversity-in-their-hometown.html | FOR NORWALKERS, TOUR FINDS THE DIVERSITY IN THEIR HOMETOWN | False | By Dirk Johnson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/college-appliicants-defy-trend.html | COLLEGE APPLIICANTS DEFY TREND | False | By Jeff Leibowitz | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/connecticut-house-approves-a-seat-belt-bill.html | CONNECTICUT HOUSE APPROVES A SEAT-BELT BILL | False | By Richard L. Madden, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/briefing-on-the-presidency.html | BRIEFING; On the Presidency | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/topics-smithtown.html | TOPICS; Smithtown | False | By Nora Yood | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-stamford-hero-switches-to-texas.html | A STAMFORD HERO SWITCHES TO TEXAS | False | By John Cavanaugh | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/us-weaves-case-at-coast-spy-trial.html | U.S. WEAVES CASE AT COAST SPY TRIAL | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/bridge-the-strategy-born-in-britain.html | BRIDGE; THE STRATEGY BORN IN BRITAIN | False | By Alan Truscott | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-private-transportation-is-a-pipe-dream.html | BUSINESS FORUM; PRIVATE TRANSPORTATION IS A PIPE DREAM | False | By Lawrence D. Gilson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/what-about-the-fires-next-time.html | WHAT ABOUT THE FIRES NEXT TIME? | False | By Jon Nordheimer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/beekman-pl-downzonng-weighed.html | BEEKMAN PL. DOWNZONNG WEIGHED | False | By Michael Decourcy Hinds | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/the-world-tough-measures-in-sri-lanka.html | THE WORLD; Tough Measures In Sri Lanka | False | By Henry Giniger and Milt Freudenheim | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/out-of-state-utilities-targeted.html | OUT-OF-STATE UTILITIES TARGETED | False | By Leo H. Carney | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/at-drexel-a-new-chief-s-new-problems.html | AT DREXEL, A NEW CHIEF'S NEW PROBLEMS | False | By Winston Williams | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/american-league-angels-romanick-downs-orioles-5-3.html | AMERICAN LEAGUE; Angels' Romanick Downs Orioles, 5-3 | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/about-westchester-pinkster-revisited.html | ABOUT WESTCHESTER; PINKSTER REVISITED | False | By Lynne Ames | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/lisa-graham-is-wed-to-alden-hathaway.html | LISA GRAHAM IS WED TO ALDEN HATHAWAY | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/c-correction-007798.html | CORRECTION | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/what-s-doing-in-quebec-city.html | WHAT'S DOING IN QUEBEC CITY | False | By Christopher S. Wren | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/two-views-alcohol-advertising-what-happens-when-beer-wine-television-mix.html | TWO VIEWS ON ALCOHOL AND ADVERTISING; WHAT HAPPENS WHEN BEER AND WINE AND TELEVISION MIX? | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-vanishing-songbird-trail-leads-to-tropics-008064.html | VANISHING SONGBIRD TRAIL LEADS TO TROPICS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/shelley-brainard-townsend-engaged.html | SHELLEY BRAINARD TOWNSEND ENGAGED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/9-scientific-studies-at-columbia-are-retracted.html | 9 SCIENTIFIC STUDIES AT COLUMBIA ARE RETRACTED | False | By Robert D. McFadden | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/navy-jet-pilot-killed-in-crash-after-trying-to-avoid-boats.html | Navy Jet Pilot Killed in Crash After Trying To Avoid Boats | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/hordes-head-south-for-real-racing.html | HORDES HEAD SOUTH FOR 'REAL RACING' | False | By William E. Schmidt Charlotte, N.c., May 25 -, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/northeast-journal-drive-for-water-in-boston-region.html | NORTHEAST JOURNAL; Drive for Water In Boston Region | False | By William G. Connelly | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/chess-positional-play-quiet-but-deadly.html | CHESS; POSITIONAL PLAY: QUIET BUT DEADLY | False | By Robert Byrne | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/lebanon-battle-spreading-east-to-bekaa-area.html | LEBANON BATTLE SPREADING EAST TO BEKAA AREA | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/art-bold-brash-and-controversial-buildings.html | ART; BOLD, BRASH AND CONTROVERSIAL BUILDINGS | False | By William Zimmer | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/a-model-major-general-in-penzance.html | A MODEL MAJOR GENERAL IN 'PENZANCE' | False | By Leah D. Frank | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/today.html | TODAY | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/birdings-big-sluggers-battle-it-out.html | BIRDING'S BIG SLUGGERS BATTLE IT OUT | False | By Pete McLain | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-wage-rigidity-is-the-central-problem.html | BUSINESS FORUM; WAGE RIGIDITY IS THE CENTRAL PROBLEM | False | By Martin L. Weitzman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/music-tokyo-youth-orchestra-at-carnegie-hall.html | MUSIC: TOKYO YOUTH ORCHESTRA AT CARNEGIE HALL | False | By John Rockwell | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/kelly-mcguire-is-engaged.html | KELLY MCGUIRE IS ENGAGED | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/gop-party-of-international-revolution.html | G.O.P., PARTY OF INTERNATIONAL REVOLUTION | False | By Barry Rubin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/pilots-and-united-halt-talks-seeking-strike-s-end.html | PILOTS AND UNITED HALT TALKS SEEKING STRIKE'S END | False | By Richard Witkin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-polemics-over-flight-007-004774.html | Polemics Over Flight 007 | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/c-correction-006572.html | CORRECTION | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/the-long-way-land-s-end-to-john-o-groats.html | THE LONG WAY: LAND'S END TO JOHN O' GROATS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/realestate/talking-conversions-handling-the-small-building.html | TALKING CONVERSIONS; HANDLING THE SMALL BUILDING | False | By Andree Brooks | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/china-brought-closer.html | CHINA BROUGHT CLOSER | False | By John S. Major | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/for-friedan-a-life-on-the-run.html | For Friedan, a Life on the Run | False | By Judy Klemesrud | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/c-correction-004038.html | CORRECTION | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/politics-primary-providing-a-lesson-in-politics.html | POLITICS; PRIMARY PROVIDING A LESSON IN POLITICS | False | By Joseph F. Sullivan | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-journal-biking-for-diabetes.html | WESTCHESTER JOURNAL; BIKING FOR DIABETES | False | By Tessa Melvin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/cancer-ruled-cause-of-death-of-victim-of-spinal-injection.html | Cancer Ruled Cause of Death Of Victim of Spinal Injection | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/guess-who-pays-for-tax-reform.html | Guess Who Pays for Tax 'Reform' | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/great-lakes-at-peak-levels-with-worries-climbing-too.html | GREAT LAKES AT PEAK LEVELS, WITH WORRIES CLIMBING, TOO | False | By James Barron, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/alumni-of-fresh-air-fund-have-fond-memories.html | ALUMNI OF FRESH AIR FUND HAVE FOND MEMORIES | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/justice-dept-criticizes-company-that-prepared-test-for-li-police.html | JUSTICE DEPT. CRITICIZES COMPANY THAT PREPARED TEST FOR L.I. POLICE | False | By Stephen Engelberg, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/sailor-is-returned-to-us-in-spy-case.html | SAILOR IS RETURNED TO U.S. IN SPY CASE | False | By Philip Shenon, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-york-inspectors-cite-72-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 72 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-voices-for-nursinghome-patients.html | NEW VOICES FOR NURSING-HOME PATIENTS | False | By Jamie Talan | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/ballet-theater-anniversary-gala.html | BALLET THEATER - ANNIVERSARY GALA | False | By Jack Anderson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/l-concern-for-the-welfare-of-spend-a-buck-voiced-007980.html | Concern for the Welfare Of Spend a Buck Voiced | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/summer-jobs-are-there-so-is-teen-ager-shortage.html | SUMMER JOBS ARE THERE; SO IS TEEN-AGER SHORTAGE | False | By Eleanor Blau | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/game-is-target-of-fight-in-putnam.html | GAME IS TARGET OF FIGHT IN PUTNAM | False | By Robert A. Hamilton | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/westchester-journal-capital-performance.html | WESTCHESTER JOURNAL; CAPITAL PERFORMANCE | False | By Tessa Melvin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/high-emotions-in-the-dentist-s-chair.html | HIGH EMOTIONS IN THE DENTIST'S CHAIR | False | By Avrum R. Goldstein | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/l-literature-by-women-004341.html | 'Literature by Women' | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/george-seldes-author-and-thought-collector.html | GEORGE SELDES: AUTHOR AND THOUGHT COLLECTOR | False | By Herbert Mitgang | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/personal-finance-venture-capitalism-for-the-little-guy.html | PERSONAL FINANCE; VENTURE CAPITALISM FOR THE 'LITTLE GUY' | False | By Gail Gregg | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/long-island-opinion-euphemism-strikes-again.html | LONG ISLAND OPINION; EUPHEMISM STRIKES AGAIN | False | By Edith Felber | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/car-bomber-fails-in-attempt-to-kill-leader-of-kuwait.html | CAR BOMBER FAILS IN ATTEMPT TO KILL LEADER OF KUWAIT | False | By United Press International | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/corporate-fever-hits-the-eskimos.html | CORPORATE FEVER HITS THE ESKIMOS | False | By Christopher S. Wren | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/meg-long-is-wed-in-annapolis-md.html | MEG LONG IS WED IN ANNAPOLIS, MD. | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/airline-food-flights-of-fancy.html | AIRLINE FOOD: FLIGHTS OF FANCY | False | By Fred Ferretti | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/l-letters-how-to-stop-raids-008147.html | LETTERS; HOW TO STOP RAIDS | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/required-reading-of-price-and-value.html | Required Reading; Of Price and Value | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/mary-lee-wolfe-engaged-to-wed.html | MARY LEE WOLFE ENGAGED TO WED | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jersey-opinion-the-lesson-of-a-child-s-suicide.html | NEW JERSEY OPINION; THE LESSON OF A CHILD'S SUICIDE | False | By Barbara C. Crafton | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/cajun-zest-in-a-convivial-setting.html | CAJUN ZEST IN A CONVIVIAL SETTING | False | By Patricia Brooks | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/st-john-s-is-out-of-regional.html | ST. JOHN'S IS OUT OF REGIONAL | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/topics-icons-and-iconoclastshigh-marks.html | TOPICS; ICONS AND ICONOCLASTSHigh Marks | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/killings-soar-in-wild-south-of-the-philippines.html | KILLINGS SOAR IN 'WILD SOUTH' OF THE PHILIPPINES | False | By Steve Lohr, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/italian-police-report-arrest-of-a-gunman-on-dutch-papal-trip.html | ITALIAN POLICE REPORT ARREST OF A GUNMAN ON DUTCH PAPAL TRIP | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/on-language-hypersexism-and-the-feds.html | On Language; Hypersexism And The Feds | False | By William Safire | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/calendars.html | CALENDARS | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/alison-cole-wed-to-d-w-westfall.html | ALISON COLE WED TO D. W. WESTFALL | False |  | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/theater/27-year-old-playwright-synthesizes-familiar-jewish-and-preppie-life.html | 27-YEAR-OLD PLAYWRIGHT SYNTHESIZES FAMILIAR JEWISH AND 'PREPPIE' LIFE | False | By Esther B. Fein | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/dance-view-when-the-trappings-are-the-dance.html | DANCE VIEW; WHEN THE TRAPPINGS ARE THE DANCE | False | By Anna Kisselgoff | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/new-cassettes-films-and-an-opera-004479.html | NEW CASSETTES: FILMS AND AN OPERA | False | By Howard Thompson | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/about-cars-porsche-airlift-in-works.html | ABOUT CARS; PORSCHE AIRLIFT IN WORKS | False | By Marshall Schuon | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/world/an-american-from-ukraine-shares-glory.html | AN AMERICAN FROM UKRAINE SHARES GLORY | False | Special to the New York Times | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/ideas-trends-a-boost-for-the-artificial-heart.html | IDEAS & TRENDS; A Boost for the Artificial Heart | False | By Richard Levine and Walter Goodman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/does-shae-s-male-animal-speak-to-modern-man.html | DOES SHAE'S MALE ANIMAL SPEAK TO MODERN MAN? | False | By Nina Darnton | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/weekinreview/headliners-setting-precedents.html | HEADLINERS; Setting Precedents | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/alcohol-abuse-on-boats-rises.html | ALCOHOL ABUSE ON BOATS RISES | False | By Barbara Lloyd | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/forging-a-new-shape-for-steel.html | FORGING A NEW SHAPE FOR STEEL | False | By Daniel F. Cuff | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/arts/folk-si-kahn.html | FOLK: SI KAHN | False | By Jon Pareles | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/howell-misses-yanks.html | Howell Misses Yanks | False | By Michael Martinez, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/3-year-old-perinatal-center-on-verge-of-expansion.html | 3-YEAR-OLD PERINATAL CENTER ON VERGE OF EXPANSION | False | By Tessa Melvin | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/l-trials-give-us-what-novels-don-t-004764.html | TRIALS GIVE US WHAT NOVELS DON'T | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/howard-s-7-8-1-2-jump-sets-american-mark.html | Howard's 7-8 1/2 Jump Sets American Mark | False | AP | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/style/r-j-demarco-jr-wed-to-miss-rubi-in-dallas.html | R. J. DEMARCO JR. WED TO MISS RUBI IN DALLAS | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/in-quotes.html | IN QUOTES | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/our-towns-the-matchmaker-of-seeing-eye-dogs-and-masters.html | OUR TOWNS; THE MATCHMAKER OF SEEING EYE DOGS AND MASTERS | False | By Michael Norman | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/washington-all-quiet-along-the-potomac.html | WASHINGTON; ALL QUIET ALONG THE POTOMAC | False | By James Reston | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/opinion/at-home-abroad-to-the-extremes.html | AT HOME ABROAD; TO THE EXTREMES | False | By Anthony Lewis | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/making-of-a-megamogul.html | MAKING OF A MEGAMOGUL | False | By David Shaw | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/travel/l-plaza-athenee-004363.html | Plaza-Athenee | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/he-wore-his-medals-gracefully.html | HE WORE HIS MEDALS GRACEFULLY | False | By Martin Gilbert | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/news-summary-007622.html | NEWS SUMMARY | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/dining-out-brick-walls-and-simple-delights.html | DINING OUT; BRICK WALLS AND SIMPLE DELIGHTS | False | By Florence Fabricant | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/sheldon-gold-head-of-managing-group-for-classical-artists.html | SHELDON GOLD, HEAD OF MANAGING GROUP FOR CLASSICAL ARTISTS | False | By Wolfgang Saxon | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/business/business-forum-transit-needs-a-touch-of-the-market.html | BUSINESS FORUM; TRANSIT NEEDS A TOUCH OF THE MARKET | False | By Ralph L. Stanley | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/magazine/l-creativity-and-customer-value-004271.html | CREATIVITY AND CUSTOMER VALUE | False | | 1985-05-30 | TX 1-580448 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/us/woman-in-the-news-physician-to-the-sextuplets-carrie-case-worcester.html | WOMAN IN THE NEWS; PHYSICIAN TO THE SEXTUPLETS; CARRIE CASE WORCESTER | False | By Judith Cummings, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/books/trying-for-the-life.html | TRYING FOR THE LIFE | False | By Rosellen Brown | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/oilers-outlast-flyers.html | OILERS OUTLAST FLYERS | False | By Kevin Dupont, Special To the New York Times | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/nyregion/arthur-grubert-dead-ex-police-chief-in-city.html | Arthur Grubert Dead; Ex-Police Chief in City | False | | 1985-05-30 | TX 1-580448 |
| 1985-05-26 | 1985-05-26 | https://www.nytimes.com/1985/05/26/sports/action-photos-valenzuela-outpitches-gooden-6-2.html | Action photos; VALENZUELA OUTPITCHES GOODEN, 6-2 | False | By Joseph Durso | 1985-05-30 | TX 1-580448 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/required-reading-time-to-remember.html | Required Reading; Time to Remember | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/hyponex-s-nationwide-push.html | HYPONEX'S NATIONWIDE PUSH | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/aide-recalls-advice-to-police-before-1979-anti-klan-rally.html | AIDE RECALLS ADVICE TO POLICE BEFORE 1979 ANTI-KLAN RALLY | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/the-dance-modern-pioneers.html | THE DANCE: MODERN PIONEERS | False | By Anna Kisselgoff | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/dance-cortege-by-city.html | DANCE: 'CORTEGE' BY CITY | False | By Jennifer Dunning | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-back-on-the-job.html | BRIEFING; Back on the Job | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-sailing-swords.html | SPORTS WORLD SPECIALS; Sailing Swords | False | By Robert Mcg. Thomas Jr. | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/sharon-r-teschemacher-marries-a-navy-doctor.html | Sharon R. Teschemacher Marries a Navy Doctor | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-reverberations-in-boston.html | WASHINGTON WATCH; Reverberations in Boston | False | By Nathaniel C. Nash | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/patrick-ewing-class-of-85.html | PATRICK EWING, CLASS OF '85 | False | By Roy S. Johnson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/foreign-affairs-high-policy-crossroads.html | FOREIGN AFFAIRS; HIGH POLICY CROSSROADS | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/faceless-guard-at-unknowns-tomb.html | FACELESS GUARD AT UNKNOWN'S TOMB | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/corning-to-rizzo-by-shot.html | CORNING TO RIZZO BY SHOT | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/japan-s-chip-policy-irks-us.html | JAPAN'S CHIP POLICY IRKS U.S. | False | By Susan Chira, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/quotation-of-the-day-009392.html | Quotation of the Day | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-fanfares-and-pageantry-for-a-40th-birthday.html | NEW YORK DAY BY DAY; Fanfares and Pageantry For a 40th Birthday | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/essay-crime-of-the-century.html | ESSAY; CRIME OF THE CENTURY | False | By William Safire | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/outdoors-the-serendipity-of-an-island-trip.html | OUTDOORS; THE SERENDIPITY OF AN ISLAND TRIP | False | By Nelson Bryant | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/revived-cosmos-to-open-series.html | REVIVED COSMOS TO OPEN SERIES | False | By Alex Yannis | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/2-frenchmen-seized-in-beirut.html | 2 FRENCHMEN SEIZED IN BEIRUT | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/mother-of-7-visits-surviving-infants.html | MOTHER OF 7 VISITS SURVIVING INFANTS | False | By Judith Cummings, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/lisa-rau-is-wed-to-paul-s-jacobs.html | Lisa Rau Is Wed To Paul S. Jacobs | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-digest-009259.html | BUSINESS DIGEST | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-medicare-patients-are-paying-more-to-get-less-004543.html | Medicare Patients Are Paying More to Get Less | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/irwin-triumphs-by-1-at-memorial.html | IRWIN TRIUMPHS BY 1 AT MEMORIAL | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/tuition-credit-seen-in-reagan-plan.html | TUITION CREDIT SEEN IN REAGAN PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/harriet-hentges-weds-wayne-koonce.html | Harriet Hentges Weds Wayne Koonce | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-amid-the-rubble-a-search-for-gargoyles.html | NEW YORK DAY BY DAY; Amid the Rubble, A Search for Gargoyles | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/yankees-crush-a-s-13-1.html | YANKEES CRUSH A'S, 13-1 | False | By Michael Martinez, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-some-barriers-in-china-trade.html | WASHINGTON WATCH; Some Barriers In China Trade | False | By Nathaniel C. Nash | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/turkey-may-ease-curbs.html | Turkey May Ease Curbs | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/miniature-oil-rush-lifting-economic-hopes-in-southern-tier-of-new-york.html | MINIATURE OIL RUSH LIFTING ECONOMIC HOPES IN SOUTHERN TIER OF NEW YORK | False | By Lindsey Gruson, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/markets-closed.html | Markets Closed | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sullivan-takes-problem-plagued-indianapolis-500.html | SULLIVAN TAKES PROBLEM-PLAGUED INDIANAPOLIS 500 | False | By Gerald Eskenazi, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/sybil-a-cartmell-wed-to-kent-farnow-smith.html | Sybil A. Cartmell Wed To Kent Farnow Smith | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/gwendolyn-e-miller-actress-w-eds-lawyer.html | Gwendolyn E. Miller, Actress, W>eds Lawyer | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/mets-win-as-mcdowell-ends-dodgers-threat.html | METS WIN AS MCDOWELL ENDS DODGERS THREAT | False | By Craig Wolff | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/bridge-two-records-are-possible-as-goldman-pairs-resume.html | Bridge: Two Records Are Possible As Goldman Pairs Resume | False | By Alan Truscott | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/sweet-n-low-buffeted-by-rival-aspartame.html | SWEET'N LOW BUFFETED BY RIVAL ASPARTAME | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/proud-truth-wins-peter-pan.html | PROUD TRUTH WINS PETER PAN | False | By Steven Crist | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/ucla-captures-softball-crown.html | U.C.L.A. Captures Softball Crown | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-reducing-the-risks.html | BRIEFING; Reducing the Risks | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/cyclone-s-toll-is-over-1400-and-thousands-are-missing-in-bangladesh-coast-areas.html | CYCLONE'S TOLL IS OVER 1,400 AND THOUSANDS ARE MISSING IN BANGLADESH COAST AREAS | False | By United Press International | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/lives-changed-by-spend-a-buck.html | LIVES CHANGED BY SPEND A BUCK | False | By Steven Crist | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-the-candidate-on-the-rock-video-charts-004529.html | The Candidate on the Rock Video Charts | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/soviet-deserter-discovered-after-41-years-in-pigsty.html | SOVIET DESERTER DISCOVERED AFTER 41 YEARS IN PIGSTY | False | By Seth Mydans, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/transparent-intentions.html | TRANSPARENT INTENTIONS | False | By Ira Berkow | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/no-fear-of-frying.html | NO FEAR OF FRYING | False | By Stephen Rae | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-alliance-promotes-indoor-center.html | SPORTS ALLIANCE PROMOTES INDOOR CENTER | False | By William J. Miller | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-us-airlines-concern-caledonian-chairman.html | BUSINESS PEOPLE; U.S. Airlines Concern Caledonian Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-united-negotiators-plan-for-possible-long-strike.html | AROUND THE NATION; United Negotiators Plan For Possible Long Strike | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/settlement-for-crown-goldsmith.html | SETTLEMENT FOR CROWN, GOLDSMITH | False | By Richard W. Stevenson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/gingerly-paraguay-debates-life-after-stroessner.html | GINGERLY, PARAGUAY DEBATES LIFE AFTER STROESSNER | False | By Alan Riding, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/midwest-journal-sergeant-s-propensity-for-hooky.html | MIDWEST JOURNAL; SERGEANT'S PROPENSITY FOR HOOKY | False | By James Barron, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/pope-urges-cardinals-to-insure-unity.html | POPE URGES CARDINALS TO INSURE UNITY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/student-clubs-are-managing-own-investment-portfolios.html | STUDENT CLUBS ARE MANAGING OWN INVESTMENT PORTFOLIOS | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/theater/stage-in-marathon-85-road-to-the-graveyard.html | STAGE: IN MARATHON '85, 'ROAD TO THE GRAVEYARD' | False | By Frank Rich | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/von-bulow-prosecution-meets-snags-in-2d-trial.html | VON BULOW PROSECUTION MEETS SNAGS IN 2D TRIAL | False | By Jonathan Friendly, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/drug-caused-multiple-births-decline.html | DRUG-CAUSED MULTIPLE BIRTHS DECLINE | False | By Richard D. Lyons | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/shifting-islands-often-hit-by-cyclones.html | SHIFTING ISLANDS OFTEN HIT BY CYCLONES | False | By William R. Greer | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/rituals-of-memory.html | Rituals of Memory | False | | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/news-summary-009345.html | NEWS SUMMARY | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/cuomo-approves-rise-in-fees-for-superfund.html | Cuomo Approves Rise In Fees for Superfund | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/moscow-says-us-sabotages-talks.html | MOSCOW SAYS U.S. SABOTAGES TALKS | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-facing-uphill-tax-battle.html | NEW YORK FACING UPHILL TAX BATTLE | False | By Stephen Engelberg, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/strawberry-substitutes.html | STRAWBERRY SUBSTITUTES | False | By Dave Anderson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/officer-slain-in-basque-area.html | Officer Slain in Basque Area | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/cuomo-at-colgate-and-vassar-urges-compassion-for-the-poor.html | CUOMO, AT COLGATE AND VASSAR, URGES COMPASSION FOR THE POOR | False | By Alexander Reid | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/waltrip-takes-600-as-elliott-is-18th.html | WALTRIP TAKES 600, AS ELLIOTT IS 18TH | False | By William E. Schmidt | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/american-league-blue-jays-capture-7th-straight-6-5.html | AMERICAN LEAGUE; BLUE JAYS CAPTURE 7TH STRAIGHT, 6-5 | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/books/publishers-displaying-wares-in-san-francisco.html | PUBLISHERS DISPLAYING WARES IN SAN FRANCISCO | False | By Edwin McDowell, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/song-dessoff-choirs-heard.html | SONG: DESSOFF CHOIRS HEARD | False | By Tim Page | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/us-says-it-is-too-easy-to-get-a-submachine-gun.html | U.S. SAYS IT IS TOO EASY TO GET A SUBMACHINE GUN | False | By Wayne King, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/generals-win-30-24-on-a-bizarre-play.html | GENERALS WIN, 30-24, ON A BIZARRE PLAY | False | By William N. Wallace | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/lebanese-truce-is-sought-in-8th-day-of-fighting.html | LEBANESE TRUCE IS SOUGHT IN 8TH DAY OF FIGHTING | False | By Ihsan A. Hijazi, Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/tia-tsavaris-is-wed.html | Tia Tsavaris Is Wed | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-a-storybook-wedding.html | NEW YORK DAY BY DAY; A Storybook Wedding | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-behind-the-president-s-lincoln-brigade-remark-009444.html | Behind the President's Lincoln Brigade Remark | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/triumph-in-3000-surprising-to-smith.html | TRIUMPH IN 3,000 SURPRISING TO SMITH | False | By Frank Litsky, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/celtics-try-for-rarity.html | CELTICS TRY FOR RARITY | False | By Sam Goldaper | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/squeezing-profits-from-float.html | SQUEEZING PROFITS FROM FLOAT | False | By Nicholas D. Kristof | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/washington-watch-bolstering-thrift-insurance.html | WASHINGTON WATCH; Bolstering Thrift Insurance | False | By Nathaniel C. Nash | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/dividend-meetings-008210.html | Dividend Meetings | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/new-york-day-by-day-chicken-a-la-kindergarten.html | NEW YORK DAY BY DAY; Chicken a la Kindergarten | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/joan-roemer-is-a-bride.html | Joan Roemer Is a Bride | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/oilers-are-wary-of-hospodar-s-play.html | OILERS ARE WARY OF HOSPODAR'S PLAY | False | By Kevin Dupont, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/books/books-of-the-times-key-for-escaping-spirit.html | Books of The Times; Key for Escaping Spirit | False | By Christopher Lehmann-Haupt | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/a-new-legal-test-of-the-right-to-die.html | A NEW LEGAL TEST OF THE RIGHT TO DIE | False | By Andrew H. Malcolm, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/movies/director-in-japan-views-the-violence-of-peace.html | DIRECTOR IN JAPAN VIEWS THE VIOLENCE OF PEACE | False | By Leslie Bennetts | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/us-hopes-and-gandhi.html | U.S. HOPES AND GANDHI | False | By Steven R. Weisman, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-shaky-ground.html | SPORTS WORLD SPECIALS; Shaky Ground | False | By Thomas Rogers | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/jazz-anita-o-day-sings.html | JAZZ: ANITA O'DAY SINGS | False | By John S. Wilson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/transit-authority-still-fights-problems-cited-in-1981-study.html | TRANSIT AUTHORITY STILL FIGHTS PROBLEMS CITED IN 1981 STUDY | False | By Suzanne Daly | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/books-computer-menu.html | Books: Computer Menu | False | By Richard F. Shepard | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/tv-vanessa-redgrave-and-salem-witch-trials.html | TV: VANESSA REDGRAVE AND SALEM WITCH TRIALS | False | By John J. O'Connor | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/an-appraisal-new-classical-architecture-to-pull-paris-together.html | AN APPRAISAL; NEW CLASSICAL ARCHITECTURE TO PULL PARIS TOGETHER | False | By Paul Goldberger, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-texas-train-wreckage-is-difficult-to-clear.html | AROUND THE NATION; Texas Train Wreckage Is Difficult to Clear | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/rent-control-forever.html | Rent Control Forever | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/mchale-celtic-who-gives-rivals-fits.html | MCHALE: CELTIC WHO GIVES RIVALS FITS | False | By Sam Goldaper | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/abortion-mischief.html | Abortion Mischief | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/disputed-southern-waterway-ready-to-open.html | DISPUTED SOUTHERN WATERWAY READY TO OPEN | False | By William E. Schmidt, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/machine-tool-orders-plunge.html | Machine Tool Orders Plunge | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/the-city-homeless-man-charged-in-slaying.html | THE CITY; Homeless Man, Charged in Slaying | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/tax-experts-urge-caution-by-investors.html | TAX EXPERTS URGE CAUTION BY INVESTORS | False | By Gary Klott | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/del-tufo-criticizes-kean-in-jersey-primary-race.html | DEL TUFO CRITICIZES KEAN IN JERSEY PRIMARY RACE | False | By Jane Perlez, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/dance-mirror-mirror.html | DANCE: 'MIRROR, MIRROR' | False | By Jack Anderson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-there-are-no-thomas-jeffersons-in-nicaragua-004533.html | There Are No Thomas Jeffersons in Nicaragua | False | | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-like-pavlov-s-dogs.html | BRIEFING; Like Pavlov's Dogs | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/shiites-in-beirut-are-said-to-kill-250-palestinians.html | SHIITES IN BEIRUT ARE SAID TO KILL 250 PALESTINIANS | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-gaullist-grandeur-004527.html | Gaullist Grandeur | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/executive-changes-008580.html | EXECUTIVE CHANGES | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/politics-of-taxation.html | POLITICS OF TAXATION | False | By Phil Gailey, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/students-in-seoul-arrested-after-leaving-us-office.html | STUDENTS IN SEOUL ARRESTED AFTER LEAVING U.S. OFFICE | False | By Susan Chira, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/relationships-history-unites-old-and-young.html | RELATIONSHIPS; HISTORY UNITES OLD AND YOUNG | False | By Glenn Collins | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/world/8-accused-plot-pope-s-life-will-go-trial-rome-today-following-article-based.html | 8 ACCUSED OF PLOT ON POPE'S LIFE WILL GO ON TRIAL IN ROME TODAY The following article is based on reporting by Claire Sterling and John Tagliabue and was written by Mr. Tagliabue. | False | Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/ferry-on-li-sound-draws-the-weekend-adventurers.html | FERRY ON L.I. SOUND DRAWS THE WEEKEND ADVENTURERS | False | By Michael Winerip, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/style/women-s-caucus-eight-years-of-progress.html | WOMEN'S CAUCUS: EIGHT YEARS OF PROGRESS | False | By Barbara Gamarekian, Special To the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/vandalism-at-30000-feet.html | Vandalism at 30,000 Feet | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/sports-world-specials-east-meets-best.html | SPORTS WORLD SPECIALS; East Meets Best | False | By Thomas Rogers | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/donoghue-takes-1500.html | DONOGHUE TAKES 1,500 | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/tales-of-1944-troubles-overcome.html | TALES OF 1944 TROUBLES OVERCOME | False | By Herbert Mitgang | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/us-triumphs-in-cup-qualifier.html | U.S. Triumphs In Cup Qualifier | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/lear-fan-jet-project-collapses.html | LEAR FAN JET PROJECT COLLAPSES | False | By Jo Thomas, Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/a-cbs-documentary-on-censorship.html | A CBS DOCUMENTARY ON CENSORSHIP | False | By Stephen Farber, Special to the New York Times | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/40th-season-set-for-caramoor-festival.html | 40th Season Set for Caramoor Festival | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/lakers-healthy-hungry-better-than-ever.html | LAKERS HEALTHY, HUNGRY, BETTER THAN EVER | False | By Roy S. Johnson | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-behind-the-president-s-lincoln-brigade-remark-004538.html | Behind the President's Lincoln Brigade Remark | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/texas-stores-open-despite-blue-law.html | TEXAS STORES OPEN DESPITE BLUE LAW | False | By Robert Reinhold, Special To the New York Times | 1985-05-30 | TX 1-580333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-calvin-klein-s-president-to-resign.html | BUSINESS PEOPLE; Calvin Klein's President to Resign | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-stop-the-demolition-in-the-east-70-s-004589.html | Stop the Demolition In the East 70's | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/briefing-from-chairman-newt.html | BRIEFING; From Chairman Newt | False | By James F. Clarity and Warren Weaver Jr. | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/futures-markets-forge-foreign-links.html | FUTURES; MARKETS FORGE FOREIGN LINKS | False | By H.j. Maidenberg | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/nyregion/the-city-man-sitting-in-car-shot-in-chinatown.html | THE CITY; Man Sitting in Car Shot in Chinatown | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/us/around-the-nation-mount-st-helens-dome-continues-to-emit-heat.html | AROUND THE NATION; Mount St. Helens Dome Continues to Emit Heat | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/sports/team-title-to-us.html | TEAM TITLE TO U.S. | False | AP | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/l-to-keep-faith-with-the-landmark-spirit-004546.html | To Keep Faith With the Landmark Spirit | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/arts/wolfgang-reitherman-dead-an-oscar-winning-animator.html | Wolfgang Reitherman Dead; An Oscar-Winning Animator | False | | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/business/business-people-digital-officer-to-fill-chief-s-post-at-lisp.html | BUSINESS PEOPLE; Digital Officer to Fill Chief's Post at LISP | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-580333 |
| 1985-05-27 | 1985-05-27 | https://www.nytimes.com/1985/05/27/opinion/why-i-love-the-united-states.html | WHY I LOVE THE UNITED STATES | False | By Jan Morris | 1985-05-30 | TX 1-580333 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/celtics-top-lakers-as-records-fall.html | CELTICS TOP LAKERS AS RECORDS FALL | False | By Sam Goldaper, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-hitting-pitcher.html | SCOUTING; Hitting Pitcher | False | By Kevin Dupont and Ira Berkow | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/gibson-waging-2d-bid-for-governor.html | GIBSON WAGING 2D BID FOR GOVERNOR | False | By Jane Perlez, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/theater/three-investors-sue-two-pack-producers.html | Three Investors Sue Two 'Pack' Producers | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/c-corrections-011339.html | CORRECTIONS | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/tell-the-truth-about-punishment.html | Tell the Truth About Punishment | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/a-taste-of-lazy-summertime-for-holiday-crowds.html | A TASTE OF LAZY SUMMERTIME FOR HOLIDAY CROWDS | False | By Larry Rohter | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/shoe-industry-s-struggle.html | SHOE INDUSTRY'S STRUGGLE | False | By Pamela G. Hollie | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-stolen-line.html | SCOUTING; Stolen Line | False | By Kevin Dupont and Ira Berkow | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-of-the-times-don-t-get-in-front-of-him.html | Sports of The Times; 'Don't Get in Front of Him' | False | By Dave Anderson by Cherry Hill, N.j. | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/mock-talks-real-lesson.html | MOCK TALKS, REAL LESSON | False | By John C. Baker and Ted Greenwood | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/bangladeshis-say-10000-may-be-lost-in-cyclone-s-wake.html | BANGLADESHIS SAY 10,000 MAY BE LOST IN CYCLONE'S WAKE | False | By Steven R. Weisman, Special To the New York Times | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/great-performers-adds-concert-opera.html | 'GREAT PERFORMERS' ADDS CONCERT-OPERA | False | By John Rockwell | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/careers-finding-a-niche-in-music.html | CAREERS; Finding A Niche In Music | False | By Elizabeth M. Fowler | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/the-philadelphia-siege-ways-of-life-in-conflict.html | THE PHILADELPHIA SIEGE: WAYS OF LIFE IN CONFLICT | False | By Lindsey Gruson, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/bridge-second-married-team-wins-goldman-pairs-competition.html | Bridge: Second Married Team Wins Goldman Pairs Competition | False | By Alan Truscott | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/books/some-book-publishers-thrive-out-of-new-york.html | SOME BOOK PUBLISHERS THRIVE OUT OF NEW YORK | False | By Edwin McDowell, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/ted-turner-amid-the-armor.html | TED TURNER AMID THE ARMOR | False | By Charlotte Curtis | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/a-concert-of-concern-set-for-african-relief.html | 'A Concert of Concern' Set for African Relief | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/american-censored-on-cbs-tonight.html | 'AMERICAN CENSORED,' ON CBS TONIGHT | False | By John Corry | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/few-issues-scheduled-this-week.html | FEW ISSUES SCHEDULED THIS WEEK | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/the-un-today.html | The U.N. Today | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/knights-win-in-home-debut.html | Knights Win in Home Debut | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/executive-changes-010067.html | EXECUTIVE CHANGES | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-pilots-cite-pressure-for-united-settlement.html | AROUND THE NATION; Pilots Cite Pressure For United Settlement | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-people-no-plans-for-hamilton.html | SPORTS PEOPLE; No Plans for Hamilton | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/cbs-rethinks-morning-news-showagain.html | CBS RETHINKS 'MORNING NEWS' SHOW...AGAIN | False | By Peter W. Kaplan | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/more-cities-paying-industry-to-provide-public-services.html | MORE CITIES PAYING INDUSTRY TO PROVIDE PUBLIC SERVICES | False | By Martin Tolchin, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/greek-leader-sees-calmer-seas-in-ties-to-west.html | GREEK LEADER SEES 'CALMER SEAS' IN TIES TO WEST | False | By Henry Kamm, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-visit-to-five-babies-lifts-mother-s-spirits.html | AROUND THE NATION; Visit to Five Babies Lifts Mother's Spirits | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/in-the-nation-hard-military-choices.html | IN THE NATION; HARD MILITARY CHOICES | False | By Tom Wicker | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-boar-s-head-on-guard.html | ADVERTISING; Boar's Head On Guard | False | By Philip H. Dougherty | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/2-measures-not-in-package.html | 2 Measures Not in Package | False | Special to the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/market-place-leucadia-plan-for-intergroup.html | MARKET PLACE; LEUCADIA PLAN FOR INTERGROUP | False | By John Crudele | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/researchers-fight-the-clock-as-killer-bees-head-north.html | RESEARCHERS FIGHT THE CLOCK AS 'KILLER BEES' HEAD NORTH | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/books/books-of-the-times-009810.html | BOOKS OF THE TIMES | False | By John Gross | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-traveling-light.html | BRIEFING; Traveling Light | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/in-argentine-court-tales-of-horror-and-heroism.html | IN ARGENTINE COURT, TALES OF HORROR AND HEROISM | False | By Lydia Chavez, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/c-correction-010823.html | CORRECTION | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/big-shift-in-gasoline-retailing-is-changing-buying-patterns.html | BIG SHIFT IN GASOLINE RETAILING IS CHANGING BUYING PATTERNS | False | By Lee A. Daniels | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/oklahoma-state-in-world-series.html | Oklahoma State In World Series | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/julian-olevsky-is-dead-at-59-was-a-violinist-and-teacher.html | Julian Olevsky Is Dead at 59; Was a Violinist and Teacher | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/secretary-dole-waits-to-assess-adequacy-of-safety-belt-laws.html | SECRETARY DOLE WAITS TO ASSESS ADEQUACY OF SAFETY-BELT LAWS | False | By Reginald Stuart, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-city-stun-gun-is-used-to-subdue-woman.html | THE CITY; Stun Gun Is Used To Subdue Woman | False | By United Press International | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/2-more-seized-in-chinatown-in-shooting-of-7-in-gang-fight.html | 2 MORE SEIZED IN CHINATOWN IN SHOOTING OF 7 IN GANG FIGHT | False | By Alexander Reid | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/unions-threaten-hotel-strike-if-no-pact-by-friday.html | UNIONS THREATEN HOTEL STRIKE IF NO PACT BY FRIDAY | False | By Ronald Smothers | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/jet-s-landing-gear-fails.html | Jet's Landing Gear Fails | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-people-schmidt-going-to-first.html | SPORTS PEOPLE; Schmidt Going to First | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/let-there-be-light-the-cubs-plead.html | LET THERE BE LIGHT, THE CUBS PLEAD | False | By Steven Greenhouse, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/nearly-3000-canoeists-race-down-susquehanna.html | NEARLY 3,000 CANOEISTS RACE DOWN SUSQUEHANNA | False | Special to the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/white-house-back-in-the-legislative-startegist-s-saddle-again.html | WHITE HOUSE; BACK IN THE LEGISLATIVE STARTEGIST'S SADDLE AGAIN | False | By Bernard Weinraub, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-sullivan-higdon-sink-gets-coleman-for-now.html | ADVERTISING; Sullivan, Higdon & Sink Gets Coleman, for Now | False | By Philip H. Dougherty | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/topics-dining-out-so-to-speak-guests-of-the-state.html | Topics; Dining Out, So to Speak Guests of the State | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-a-congressional-ring.html | BRIEFING; A Congressional Ring | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/chess-delicacy-in-defense-is-fine-except-against-juggernaut.html | Chess: Delicacy in Defense Is Fine, Except Against Juggernaut | False | By Robert Byrne | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/talking-business-with-trade-minister-cresson-of-france-trade-policy-french-style.html | TALKING BUSINESS/WITH TRADE MINISTER CRESSON OF FRANCE; Trade Policy, French-Style | False | By Nicholas D. Kristof | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/oil-price-fall-seen-persisting.html | OIL PRICE FALL SEEN PERSISTING | False | By Stuart Diamond | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-obtaining-balance-at-moscow-book-show-009799.html | Obtaining Balance at Moscow Book Show | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/personal-computers-kit-computer-turns-out-to-be-a-sane-idea.html | PERSONAL COMPUTERS; KIT COMPUTER TURNS OUT TO BE A SANE IDEA | False | By Erik Sandberg-Diment | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-region-2-held-in-jersey-on-drug-charges.html | THE REGION; 2 Held in Jersey On Drug Charges | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/transit-system-fighting-flaws-in-5-year-plan.html | TRANSIT SYSTEM FIGHTING FLAWS IN 5-YEAR PLAN | False | By Suzanne Daley | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/junior-wins-800-at-eastern-states.html | Junior Wins 800 At Eastern States | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/players-versatile-catcher-waits-for-answers.html | PLAYERS; VERSATILE CATCHER WAITS FOR ANSWERS | False | By Malcolm Moran | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-region-illegal-water-use-charged-to-man.html | THE REGION; Illegal Water Use Charged to Man | False | Special to the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-digest-011119.html | BUSINESS DIGEST | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/confidence-and-a-magic-eye.html | CONFIDENCE AND A MAGIC EYE | False | By Roy S. Johnson | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/dollar-higher-in-italy-japan.html | Dollar Higher In Italy, Japan | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/spend-a-buck-earns-2.6-million.html | SPEND A BUCK EARNS $2.6 MILLION | False | By Steven Crist, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/science-watch-fungus-as-a-mimic.html | SCIENCE WATCH; Fungus as a Mimic | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-new-york-city-landfill-is-not-a-federal-transportation-project-009801.html | New York City Landfill Is Not a Federal Transportation Project | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/isaac-charchat-81-president-of-united-cargo-corporation.html | Isaac Charchat, 81, President Of United Cargo Corporation | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/required-reading-i-m-an-award-now.html | Required Reading; 'I'm an Award Now' | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-if-we-are-to-redesign-tax-system-to-be-fair-009798.html | IF WE ARE TO REDESIGN TAX SYSTEM TO BE FAIR | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/lingering-fears-of-inflation.html | LINGERING FEARS OF INFLATION | False | By Michael Quint | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/more-surpluses-and-lower-prices-face-farmers-us-says.html | MORE SURPLUSES AND LOWER PRICES FACE FARMERS, U.S. SAYS | False | By Seth S. King, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/economic-calendar.html | Economic Calendar | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/the-mengele-file-us-marshals-join-the-hunt.html | THE MENGELE FILE; U.S. MARSHALS JOIN THE HUNT | False | By Leslie Maitland Werner, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/spacing-of-siblings-strongly-linked-to-success-in-life.html | SPACING OF SIBLINGS STRONGLY LINKED TO SUCCESS IN LIFE | False | By Daniel Goleman | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/briefs-010226.html | BRIEFS | False | | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/prosecutor-asks-broader-inquiry-in-trial-of-agca.html | PROSECUTOR ASKS BROADER INQUIRY IN TRIAL OF AGCA | False | By John Tagliabue, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-concerto-for-cavities.html | NEW YORK DAY BY DAY; Concerto for Cavities | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/forzando-ii-49.20-takes-metropolitan.html | Forzando II, $49.20, Takes Metropolitan | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-people-gura-cubs-near-deal.html | SPORTS PEOPLE; Gura, Cubs Near Deal | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/style/furs-for-the-next-season-quite-simply-luxurious.html | FURS FOR THE NEXT SEASON: QUITE SIMPLY LUXURIOUS | False | By Bernadine Morris | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/the-8-accused-of-a-plot-against-the-pope.html | THE 8 ACCUSED OF A PLOT AGAINST THE POPE | False | By United Press International | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/man-in-the-news-the-nemesis-of-terrorists.html | MAN IN THE NEWS; THE NEMESIS OF TERRORISTS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/tiny-fungus-emerges-as-botanical-cornerstone.html | TINY FUNGUS EMERGES AS BOTANICAL 'CORNERSTONE' | False | By Erik Eckholm | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/goal-with-004-left-gives-cosmos-tie.html | GOAL WITH :004 LEFT GIVES COSMOS TIE | False | By Alex Yannis | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/president-to-open-push-for-tax-plan-in-tv-talk-tonight.html | PRESIDENT TO OPEN PUSH FOR TAX PLAN IN TV TALK TONIGHT | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-wabash-power-officer-deals-with-bankruptcy.html | BUSINESS PEOPLE; Wabash Power Officer Deals With Bankruptcy | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/yanks-lose-in-10th-on-murphy-homer.html | YANKS LOSE IN 10TH ON MURPHY HOMER | False | By Michael Martinez, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/rescuers-sent-to-aid-palestinians-being-halted-by-fighting-in-beirut.html | RESCUERS SENT TO AID PALESTINIANS BEING HALTED BY FIGHTING IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-westminster-bank-names-chairman.html | BUSINESS PEOPLE; Westminster Bank Names Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/theater/drama-warns-vienna-about-anti-semitism.html | DRAMA WARNS VIENNA ABOUT ANTI-SEMITISM | False | By Henry Kamm, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-a-mission-of-women.html | BRIEFING; A Mission of Women | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/ames-stores-head-resigns.html | Ames Stores' Head Resigns | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-arabic-english-guide-set-for-new-york.html | ADVERTISING; Arabic/English Guide Set for New York | False | By Philip H. Dougherty | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/about-education-are-sat-s-true-false-none-of-above.html | ABOUT EDUCATION; ARE S.A.T.'S: TRUE, FALSE, NONE OF ABOVE? | False | By Fred M. Hechinger | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/iguanodon-find-points-to-origins-in-americas.html | IGUANODON FIND POINTS TO ORIGINS IN AMERICAS | False | By John Noble Wilford | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/q-a-009750.html | Q&A | False | | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/racquetball-keeps-luring-the-young-and-old.html | RACQUETBALL KEEPS LURING THE YOUNG AND OLD | False | By Robert Reinhold | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/strike-held-endurable-for-united.html | STRIKE HELD ENDURABLE FOR UNITED | False | By Jonathan P. Hicks | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/man-arrested-after-scaling-prince-charles-s-palace-wall.html | Man Arrested After Scaling Prince Charles's Palace Wall | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/science-watch-an-ant-s-perspective-some-lost-their-way.html | SCIENCE WATCH; AN ANT'S PERSPECTIVE: SOME LOST THEIR WAY | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/business-people-official-at-kleinwort-to-join-barclays-unit.html | BUSINESS PEOPLE; Official at Kleinwort To Join Barclays Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/fresh-fish-sold-old-way-at-fulton-market.html | FRESH FISH SOLD OLD WAY AT FULTON MARKET | False | By Eleanor Blau | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/winding-route-to-success.html | WINDING ROUTE TO SUCCESS | False | By Gerald Eskenazi, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-dogs-and-communism.html | BRIEFING; Dogs and Communism | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/us-aide-to-meet-sudan-s-new-chiefs.html | U.S. AIDE TO MEET SUDAN'S NEW CHIEFS | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/satisfaction-on-the-job-autonomy-ranks-first.html | SATISFACTION ON THE JOB: AUTONOMY RANKS FIRST | False | By Philip M. Boffey, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-people-down-but-not-out.html | SPORTS PEOPLE; Down but Not Out | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/hustling-new-york.html | Hustling New York | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/knight-drives-in-4-as-mets-top-dodgers.html | KNIGHT DRIVES IN 4 AS METS TOP DODGERS | False | By Craig Wolff | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-pentagon-surplus-is-really-an-inflation-cushion-009796.html | Pentagon Surplus Is Really an Inflation Cushion | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/around-the-nation-earthquakes-measured-inside-mount-st-helens.html | AROUND THE NATION; Earthquakes Measured Inside Mount St. Helens | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/flyers-map-strategy-change.html | FLYERS MAP STRATEGY CHANGE | False | By Kevin Dupont | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/education-on-university-of-california-a-president-s-new-optimism.html | EDUCATION; ON UNIVERSITY OF CALIFORNIA: A PRESIDENT'S NEW OPTIMISM | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/michael-j-murphy.html | MICHAEL J. MURPHY | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-all-in-the-family.html | BRIEFING; All in the Family | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-if-we-are-to-redesign-tax-system-to-be-fair-011537.html | If We Are to Redesign Tax System to Be Fair | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/life-s-sweet-cacophony-the-music-of-industry.html | LIFE'S SWEET CACOPHONY, THE MUSIC OF INDUSTRY | False | By Robert Palmer | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/reagan-talk-tonight-to-be-broadcast-live.html | Reagan Talk Tonight To Be Broadcast Live | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/the-corporate-veil.html | THE CORPORATE VEIL | False | By Ronald Goldfarb | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/new-yorkers-co-wealth-power-are-de-rigueur-at-this-magazine.html | NEW YORKERS & CO.; WEALTH, POWER ARE DE RIGUEUR AT THIS MAGAZINE | False | By Sandra Salmans | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/key-witness-back-in-socialite-trial.html | KEY WITNESS BACK IN SOCIALITE TRIAL | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/science-watch-frozen-history.html | SCIENCE WATCH; Frozen History | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/l-gap-between-civilian-and-military-widens-009795.html | Gap Between Civilian And Military Widens | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/israeli-troops-kill-8-arabs.html | Israeli Troops Kill 8 Arabs | False | Special to the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/man-slain-and-3-hurt-in-a-boardwalk-melee.html | Man Slain and 3 Hurt in a Boardwalk Melee | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/tv-sports-abc-captures-immediacy-of-indy-500.html | TV SPORTS; ABC CAPTURES IMMEDIACY OF INDY 500 | False | By Michael Katz | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/wilander-scores-in-french-open.html | Wilander Scores In French Open | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/for-farmers-it-s-an-uphill-fight-to-survive.html | FOR FARMERS, IT'S AN UPHILL FIGHT TO SURVIVE | False | By William Serrin, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/reagan-sharply-assails-communism.html | REAGAN SHARPLY ASSAILS COMMUNISM | False | By Gerald Boyd, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/the-city-traffic-advisories-for-central-park.html | THE CITY; Traffic Advisories For Central Park | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/the-heartbreak-called-lebanon.html | The Heartbreak Called Lebanon | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/apple-to-curtail-direct-sales-to-corporations.html | Apple to Curtail Direct Sales to Corporations | False | By Andrew Pollack, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/cunningham-said-to-quit.html | Cunningham Said to Quit | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-new-beacon.html | NEW YORK DAY BY DAY; New Beacon | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/north-koreans-begin-meetings-in-seoul.html | NORTH KOREANS BEGIN MEETINGS IN SEOUL | False | By Clyde Haberman, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/city-ballet-firebird.html | CITY BALLET: 'FIREBIRD' | False | By Anna Kisselgoff | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/world/gorbachev-calls-geneva-arms-talks-fruitless.html | GORBACHEV CALLS GENEVA ARMS TALKS FRUITLESS | False | By Seth Mydans, Special to the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/arts/judd-hirsch-as-twins-in-brotherly-love.html | JUDD HIRSCH AS TWINS IN 'BROTHERLY LOVE' | False | By John J. O'Connor | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/theater/stage-folger-s-dream.html | STAGE: FOLGER'S 'DREAM' | False | By Mel Gussow, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/baseball-dernier-double-powers-cubs-over-reds.html | BASEBALL; Dernier Double Powers Cubs Over Reds | False | AP | 1985-05-30 | TX 1-582676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/next-best-thing-to-a-pterosaur-nears-first-attempt-at-flight.html | NEXT BEST THING TO A PTEROSAUR NEARS FIRST ATTEMPT AT FLIGHT | False | By Malcolm W. Browne | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/peripherals-new-portable-printers.html | PERIPHERALS; NEW PORTABLE PRINTERS | False | By Peter H. Lewis | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/science/one-mans-affection-for-trees-of-his-youth-produces-new-elms.html | ONE MAN'S AFFECTION FOR TREES OF HIS YOUTH PRODUCES NEW ELMS | False | By Andrew H. Malcolm | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/quotation-of-the-day-011337.html | Quotation of the Day | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/books/robert-nathan-author-91-dies.html | ROBERT NATHAN, AUTHOR, 91, DIES | False | By Eric Pace | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/woman-accused-of-coercing-stepson-9-to-kill-his-father.html | Woman Accused of Coercing Stepson, 9, to Kill His Father | False | AP | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/advertising-rolling-stone-goes-platinum.html | ADVERTISING; Rolling Stone Goes Platinum | False | By Philip H. Dougherty | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/aids-impact-wide-in-san-francisco.html | AIDS IMPACT WIDE IN SAN FRANCISCO | False | By Wallace Turner, Special To the New York Times | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/us/briefing-of-nuclear-terrorism.html | BRIEFING; Of Nuclear Terrorism | False | By James F. Clarity and Francis X. Clines | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/sports-people-all-that-glitters.html | SPORTS PEOPLE; All That Glitters | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/new-york-day-by-day-welcome-mat.html | NEW YORK DAY BY DAY; Welcome Mat | False | By Susan Heller Anderson and David W. Dunlap | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/books/kollek-to-get-award.html | Kollek to Get Award | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/dollar-expected-to-be-fairly-docile.html | DOLLAR EXPECTED TO BE FAIRLY DOCILE | False | By Nicholas D. Kristof | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/movies/harold-hecht-film-producer-and-a-burt-lancaster-partner.html | HAROLD HECHT, FILM PRODUCER AND A BURT LANCASTER PARTNER | False | By Esther B. Fein | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/sports/scouting-hockey-fighting-gets-a-blessing.html | SCOUTING; Hockey Fighting Gets a Blessing | False | By Kevin Dupont and Ira Berkow | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/business/hair-growth-drug-seen-as-a-wonder-for-upjohn.html | HAIR GROWTH DRUG SEEN AS A WONDER FOR UPJOHN | False | By John Crudele | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/new-york-a-tidal-wave-of-bad-fortune.html | NEW YORK; A TIDAL WAVE OF BAD FORTUNE | False | By Sydney H. Schanberg | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/nyregion/news-summary-011121.html | NEWS SUMMARY | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-28 | 1985-05-28 | https://www.nytimes.com/1985/05/28/opinion/topics-dining-out-so-to-speak-brown-bag-update.html | Topics; Dining Out, So to Speak Brown Bag Update | False | | 1985-05-30 | TX 1-582676 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-cigarette-advertising-is-the-american-way-013911.html | Cigarette Advertising Is the American Way | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/black-group-celebrates-judaism-as-true-heritage.html | BLACK GROUP CELEBRATES JUDAISM AS TRUE HERITAGE | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-public-tv-watchdogs-barking-at-shadows-012159.html | Public-TV Watchdogs Barking at Shadows | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-reductions-for-most-local-effects-new-york-leaders-oppose-plan.html | REAGAN'S TAX PLAN: REDUCTIONS FOR MOST AND LOCAL EFFECTS; NEW YORK LEADERS OPPOSE PLAN VEHEMENTLY | False | By Joseph Berger | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/talk-naugatuck-conn-naugatuck-mayor-leaves-office-amid-new-faces-new-industries.html | THE TALK OF NAUGATUCK, CONN.; IN NAUGATUCK, A MAYOR LEAVES OFFICE AMID NEW FACES AND NEW INDUSTRIES | False | By James Brooke, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/imf-plans-to-recycle-aid-for-poorest-nations.html | I.M.F. PLANS TO RECYCLE AID FOR POOREST NATIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/rent-a-center-inc-reports-earnings-for-qtr-to-april-30.html | RENT-A-CENTER INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/a-presidential-challenge.html | A PRESIDENTIAL CHALLENGE | False | By Peter T. Kilborn, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/twa-put-up-for-sale-by-board.html | T.W.A. PUT UP FOR SALE BY BOARD | False | By Agis Salpukas | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/jordanian-leader-starts-us-talks.html | JORDANIAN LEADER STARTS U.S. TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/60-minute-gourmet-011872.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/agca-at-rome-trial-again-proclaims-he-is-christ.html | AGCA, AT ROME TRIAL, AGAIN PROCLAIMS HE IS CHRIST | False | By John Tagliabue, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/navy-pays-660-apiece-for-two-ashtrays.html | NAVY PAYS $660 APIECE FOR TWO ASHTRAYS | False | By Bill Keller, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-march-31.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-asks-tax-revolution-2000-exemption-35-top-rate-no-deduction-state-levies.html | REAGAN ASKS TAX 'REVOLUTION': $2,000 EXEMPTION, 35% TOP RATE, NO DEDUCTION OF STATE LEVIES How Tax Rates Would Change | False | By Gary Klott, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | HUDSON'S BAY CO reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/american-head-of-a-hospital-is-seized-by-beirut-gunmen.html | AMERICAN HEAD OF A HOSPITAL IS SEIZED BY BEIRUT GUNMEN | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/medical-dynamics-inc-reports-earnings-for-qtr-to-march-31.html | MEDICAL DYNAMICS INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/regiments-of-sunshine-patriots.html | REGIMENTS OF SUNSHINE PATRIOTS | False | By Rita Christopher | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/personal-health-011276.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/in-brief-reagan-s-key-points.html | In Brief: Reagan's Key Points | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-deloitte-haskins-sells-picks-a-new-chairman.html | BUSINESS PEOPLE; Deloitte Haskins & Sells Picks a New Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/evans-inc-reports-earnings-for-qtr-to-march-2.html | EVANS INC reports earnings for Qtr to March 2 | False | | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/teletrak-advanced-technology-systems-reports-earnings-for-qtr-to-march-31.html | TELETRAK ADVANCED TECHNOLOGY SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-an-older-crowd.html | NEW YORK DAY BY DAY; An Older Crowd | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-brady-on-horseback.html | BRIEFING; Brady on Horseback | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-clear-simple-fair-for-all-transcript-president-s-speech.html | REAGAN'S TAX PLAN:'CLEAR, SIMPLE AND FAIR FOR ALL'; TRANSCRIPT OF PRESIDENT'S SPEECH ON REVISING THE TAX SYSTEM 72 YEARS OF INCOME TAX: HOW INDIVIDUALS HAVE FARED | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/reporter-for-the-times-gets-award-for-historical-writing.html | Reporter for The Times Gets Award for Historical Writing | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/2-more-regional-talks-with-moscow-planned.html | 2 More Regional Talks With Moscow Planned | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-exhortation-white-house-comparing-proposals-with-current-law.html | REAGAN'S TAX PLAN: EXHORTATION AT THE WHITE HOUSE; COMPARING THE PROPOSALS WITH CURRENT LAW | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/st-germain-asks-change-in-banking-practices.html | ST GERMAIN ASKS CHANGE IN BANKING PRACTICES | False | By Nathaniel C. Nash, Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/observer-stand-by-for-looting.html | OBSERVER; STAND BY FOR LOOTING | False | By Russell Baker | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/stocks-slip-as-tax-plan-is-awaited.html | Stocks Slip as Tax Plan Is Awaited | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/stage-man-enough-brooklyn-tale.html | STAGE: 'MAN ENOUGH,' BROOKLYN TALE | False | By Richard F.shepard | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/covington-technologies-reports-earnings-for-qtr-to-march-31.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-march-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/kohl-meets-with-mitterrand.html | KOHL MEETS WITH MITTERRAND | False | By James M. Markham, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/200-arrested-in-washington-protests-called-by-christian-activists.html | 200 ARRESTED IN WASHINGTON PROTESTS CALLED BY CHRISTIAN ACTIVISTS | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/intermountain-laboratories-reports-earnings-for-qtr-to-march-31.html | INTERMOUNTAIN LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/executive-changes-012256.html | EXECUTIVE CHANGES | False | | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/buell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/frazar-b-wilde-90-ex-chief-of-connecticut-general-life.html | Frazar B. Wilde, 90, Ex-Chief Of Connecticut General Life | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-building-mistrust.html | BRIEFING; Building Mistrust | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/arch-of-triumph-paris-on-eve-of-world-war-ii.html | 'ARCH OF TRIUMPH,' PARIS ON EVE OF WORLD WAR II | False | By John J. O'Connor | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/university-graphics-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/contemplating-the-ins-and-outs-of-status.html | CONTEMPLATING THE INS AND OUTS OF STATUS | False | By Enid Nemy | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/2-us-heart-recipients-are-reported-improved.html | 2 U.S. HEART RECIPIENTS ARE REPORTED IMPROVED | False | By Lawrence K. Altman, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-not-a-silent-spring-but-perhaps-a-quieter-one.html | NEW YORK DAY BY DAY; Not a Silent Spring, But Perhaps a Quieter One | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/about-real-estate-an-uplift-for-rundown-east-tremont-ave-in-bronx.html | ABOUT REAL ESTATE; AN UPLIFT FOR RUNDOWN EAST TREMONT AVE. IN BRONX | False | By Shawn G. Kennedy | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/national-hmo-reports-earnings-for-qtr-to-april-30.html | NATIONAL HMO reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-exhortation-white-house-wisdom-people-emphasized-president.html | REAGAN'S TAX PLAN: EXHORTATION AT THE WHITE HOUSE; WISDOM OF THE PEOPLE EMPHASIZED AS PRESIDENT SETS POPULIST STRATEGY | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-reductions-for-most-local-effects-many-new-york-would-face.html | REAGAN'S TAX PLAN: REDUCTIONS FOR MOST AND LOCAL EFFECTS; MANY IN NEW YORK WOULD FACE A LOWER TAX | False | By Stephen Engelberg, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/numerax-corp-reports-earnings-for-qtr-to-april-30.html | NUMERAX CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-people-enigmatic-pirate.html | SPORTS PEOPLE; Enigmatic Pirate | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/oilers-triumph-to-lead-by-3-1.html | OILERS TRIUMPH TO LEAD BY 3-1 | False | By Kevin Dupont, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/bank-of-montreal-california-reports-earnings-for-qtr-to-april-30.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-pop-life-gilberto-gil-and-band-create-a-new-international-idiom.html | THE POP LIFE; GILBERTO GIL AND BAND CREATE A NEW INTERNATIONAL IDIOM | False | By Robert Palmer | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/finance-new-issues-citicorp-s-rating-cut-for-preferred.html | FINANCE/NEW ISSUES; Citicorp's Rating Cut for Preferred | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/transactions-013698.html | Transactions | False | | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/bangladeshis-struggling-to-recover.html | BANGLADESHIS STRUGGLING TO RECOVER | False | By Steven R. Weisman, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/economic-scene-deficit-cuts-and-tax-shifts.html | Economic Scene; Deficit Cuts And Tax Shifts | False | By Leonard Silk | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/market-place-likely-mergers-of-ohio-banks.html | Market Place; Likely Mergers Of Ohio Banks | False | By Vartanig G. Vartan | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/russo-attacks-kean-record-in-race-for-governor.html | RUSSO ATTACKS KEAN RECORD IN RACE FOR GOVERNOR | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/met-pro-corp-reports-earnings-for-qtr-to-april.30.html | MET-PRO CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/key-rates-012510.html | Key Rates | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/roller-skaters-who-would-be-trains.html | ROLLER SKATERS WHO WOULD BE TRAINS | False | By Esther B. Fein | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/commando-says-target-was-angola-oil-depot.html | COMMANDO SAYS TARGET WAS ANGOLA OIL DEPOT | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/marcade-group-inc-reports-earnings-for-qtr-to-april-27.html | MARCADE GROUP INC reports earnings for Qtr to April 27 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/talk-of-cut-in-oil-price.html | TALK OF CUT IN OIL PRICE | False | By Lee A. Daniels | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/organized-day-care-advantages-cited.html | ORGANIZED DAY CARE: ADVANTAGES CITED | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/job-training-new-york-style.html | Job Training, New York Style | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/computers-focus-on-science.html | COMPUTERS: FOCUS ON SCIENCE | False | By Andrew Pollack, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/movies/screen-gaza-ghetto.html | SCREEN: 'GAZA GHETTO' | False | By Janet Maslin | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/new-league-a-stop-on-road-th-nba.html | NEW LEAGUE A STOP ON ROAD TH N.B.A. | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/child-agency-tells-of-death-of-8-children.html | CHILD AGENCY TELLS OF DEATH OF 8 CHILDREN | False | By Joyce Purnick | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-reductions-for-most-and-local-effects-return-free-tax-system.html | REAGAN'S TAX PLAN: REDUCTIONS FOR MOST AND LOCAL EFFECTS; 'Return-Free' Tax System | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/big-b-inc-reports-earnings-for-14wks-to-may-11.html | BIG B INC reports earnings for 14wks to May 11 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-support-congress-calls-for-changes-democratic-party-s-response.html | REAGAN'S TAX PLAN: SUPPORT IN CONGRESS AND CALLS FOR CHANGES; DEMOCRATIC PARTY'S RESPONSE TO THE TAX PROPOSAL | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-language-lesson.html | SCOUTING; Language Lesson | False | By Thomas Rogers and Alex Yanis | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/drug-indictments-due-friday.html | DRUG INDICTMENTS DUE FRIDAY | False | By Murray Chass | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/bringing-out-the-best-in-food-a-tasteful-story.html | BRINGING OUT THE BEST IN FOOD: A TASTEFUL STORY | False | By Nancy Jenkins | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/mesaba-aviation-reports-earnings-for-qtr-to-march-31.html | MESABA AVIATION reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/sony-debut-of-home-video-line.html | SONY DEBUT OF HOME VIDEO LINE | False | By Susan Chira, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/guess-which-georgian-is-back-in-town.html | Guess Which Georgian Is Back in Town | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MCINTYRE MINES LTD reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/shifts-weighed-by-mgm-ua.html | Shifts Weighed By MGM/UA | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/a-lindner-concern-seeks-home-state.html | A LINDNER CONCERN SEEKS HOME STATE | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/key-witness-asserts-von-bulow-told-her-about-day-of-coma.html | KEY WITNESS ASSERTS VON BULOW TOLD HER ABOUT DAY OF COMA | False | By Jonathan Friendly, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-people-new-crosby-tourney.html | SPORTS PEOPLE; >New Crosby Tourney | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/transworld-s-century-21-sale.html | TRANSWORLD'S CENTURY 21 SALE | False | By John Crudele | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/cardinal-distribution-reports-earnings-for-qtr-to-march-31.html | CARDINAL DISTRIBUTION reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/around-the-world-nuclear-device-exporter-is-charged-with-felony.html | AROUND THE WORLD; Nuclear Device Exporter Is Charged With Felony | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/langley-corp-reports-earnings-for-qtr-to-april-30.html | LANGLEY CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-rise-for-companies-despite-cut-top-rate-corporate-burden-would.html | REAGAN'S TAX PLAN: RISE FOR COMPANIES DESPITE CUT IN TOP RATE; CORPORATE BURDEN WOULD BE HEAVIER | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/flexi-van-buyback-set.html | Flexi-Van Buyback Set | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/8-youths-accused-of-vigilante-acts.html | 8 YOUTHS ACCUSED OF VIGILANTE ACTS | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE DRILLING CO INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/koreans-agree-in-principle-on-free-travel-to-search-for-relatives.html | KOREANS AGREE IN PRINCIPLE ON 'FREE TRAVEL' TO SEARCH FOR RELATIVES | False | By Clyde Haberman, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/around-the-nation-babies-a-to-g-named-3-doing-extremely-well.html | AROUND THE NATION; Babies A to G Named; 3 Doing 'Extremely Well' | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/who-s-afraid-of-the-big-bad-merger.html | Who's Afraid of the Big Bad Merger? | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/supreme-court-roundup-justices-rule-that-lawyers-can-advertise-for-specific.html | SUPREME COURT ROUNDUP; JUSTICES RULE THAT LAWYERS CAN ADVERTISE FOR SPECIFIC CASES | False | By Linda Greenhouse, Special To the New York Times | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/books/a-reporter-s-notebook-publishers-forever-in-search-of-the-big-book.html | A REPORTER'S NOTEBOOK: PUBLISHERS FOREVER IN SEARCH OF THE 'BIG BOOK' | False | By Edwin McDowell, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/the-un-today.html | The U.N. Today | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-mccall-publishing-adds-baby-magazine.html | ADVERTISING; McCall Publishing Adds Baby Magazine | False | By Philip H. Dougherty | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/us-plans-to-freeze-medicare-hospital-payments.html | U.S. PLANS TO FREEZE MEDICARE HOSPITAL PAYMENTS | False | By Robert Pear, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-peace-institute-now-012709.html | Peace Institute Now | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/heavy-rains-hit-new-york-area.html | HEAVY RAINS HIT NEW YORK AREA | False | By United Press International | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/suffolk-legislature-approves-limits-for-dirt-bikes.html | SUFFOLK LEGISLATURE APPROVES LIMITS FOR DIRT BIKES | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-people-maglie-throws-a-curve.html | SPORTS PEOPLE; Maglie Throws a Curve | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/west-side-toddlers-are-on-a-roll.html | WEST SIDE TODDLERS ARE ON A ROLL | False | By Georgia Dullea | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/tea-company-brings-tastings-to-town.html | TEA COMPANY BRINGS TASTINGS TO TOWN | False | By Fred Ferretti | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/foreign-car-gain-seen.html | Foreign Car Gain Seen | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/us-is-called-hurt-by-2-spy-suspects.html | U.S. IS CALLED HURT BY 2 SPY SUSPECTS | False | By Philip Shenon, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/briefs-012329.html | BRIEFS | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | SMITH LABORATORIES reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-attention-all-mammals.html | BRIEFING; Attention All Mammals | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/quotation-of-the-day-013727.html | Quotation of the Day | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/bridge-field-in-reisinger-knockout-is-narrowed-to-eight-teams.html | Bridge: Field in Reisinger Knockout Is Narrowed to Eight Teams | False | By Alan Truscott | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/us-studies-plan-to-integrate-nuclear-arms-with-a-missile-shield.html | U.S. STUDIES PLAN TO INTEGRATE NUCLEAR ARMS WITH A MISSILE SHIELD | False | By Richard Halloran, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/about-new-york-the-old-diamond-club-gets-a-new-home.html | ABOUT NEW YORK; THE OLD DIAMOND CLUB GETS A NEW HOME | False | By William E. Geist | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/food-notes-prices-up-and-down.html | FOOD NOTES; Prices: Up and Down | False | By Nancy Jenkins | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/hutton-film-unit-inquiry.html | Hutton Film Unit Inquiry | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/religion-in-cuba-castro-now-eyes-it-less-coldly.html | RELIGION IN CUBA: CASTRO NOW EYES IT LESS COLDLY | False | By Joseph B. Treaster, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/esterline-corporation-reports-earnings-for-qtr-to-april-30.html | ESTERLINE CORPORATION reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | WESTVACO CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/article-013034-no-title.html | Article 013034 -- No Title | False | By Steven Greenhouse, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/abrams-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-support-congress-calls-for-changes-rostenkowski-backs-shifts.html | REAGAN'S TAX PLAN: SUPPORT IN CONGRESS AND CALLS FOR CHANGES; ROSTENKOWSKI BACKS SHIFTS; GEPHARDT ASSAILS REVISIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/storer-disputes-election-tally.html | Storer Disputes Election Tally | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | CIRCLE K CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/heublein-venture.html | Heublein Venture | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/an-herb-garden-grown-to-order.html | AN HERB GARDEN GROWN TO ORDER | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/briefing-a-matter-of-gravity.html | BRIEFING; A Matter of Gravity | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/golden-nugget-files-note-sale.html | Golden Nugget Files Note Sale | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/judge-rules-on-allocation-of-the-agent-orange-fund.html | JUDGE RULES ON ALLOCATION OF THE AGENT ORANGE FUND | False | By Joseph P. Fried | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/yale-chair-honors-giamatti.html | Yale Chair Honors Giamatti | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/unwed-mother-16-charged-in-suffocation-of-infant-girl.html | Unwed Mother, 16, Charged In Suffocation of Infant Girl | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/spend-a-buck-out-of-belmont-stakes.html | Spend a Buck Out Of Belmont Stakes | False | By Steven Crist, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-royal-crown-s-cola-drive.html | Advertising; Royal Crown's Cola Drive | False | By Philip H. Dougherty | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/nca-corp-reports-earnings-for-year-to-dec-31.html | NCA CORP reports earnings for Year to Dec 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-of-the-times-the-desperate-hours.html | SPORTS OF THE TIMES; THE DESPERATE HOURS | False | By George Vecsey | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/around-the-world-british-immigration-law-found-sexually-biased.html | AROUND THE WORLD; British Immigration Law Found Sexually Biased | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/books/ernst-pawel-honored-with-harcourt-award.html | Ernst Pawel Honored With Harcourt Award | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/westvaco-net-down-by-18.4.html | Westvaco Net Down by 18.4% | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/medicare-glaser-corp-reports-earnings-for-qtr-to-march-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/imtec-inc-reports-earnings-for-qtr-to-march-31.html | IMTEC INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-sir-clive-to-leave-as-sinclair-s-chief.html | BUSINESS PEOPLE; Sir Clive to Leave As Sinclair's Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | UNITED BRANDS CO reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/quinones-asks-for-60-million-in-extra-funds.html | QUINONES ASKS FOR $60 MILLION IN EXTRA FUNDS | False | By Josh Barbanel | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/ire-financial-corp-reports-earnings-for-qtr-to-march-31.html | IRE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/washington-reagan-vs-reagan.html | WASHINGTON; REAGAN VS. REAGAN | False | By James Reston | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-growth-pains-of-a-soho-gallery.html | THE GROWTH PAINS OF A SOHO GALLERY | False | By Douglas C. McGill | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-digest-013664.html | BUSINESS DIGEST | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/credit-markets-long-term-bonds-rise-strongly.html | CREDIT MARKETS; LONG-TERM BONDS RISE STRONGLY | False | By Michael Quint | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/bpi-systems-inc-reports-earnings-for-qtr-to-march-31.html | BPI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | MOTO PHOTO INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/opera-spoleto-festival-s-ariodante.html | OPERA: SPOLETO FESTIVAL'S 'ARIODANTE' | False | By Will Crutchfield, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/kevex-corp-reports-earnings-for-qtr-to-april-30.html | KEVEX CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/how-to-be-a-man-special-on-cbs-tonight.html | 'HOW TO BE A MAN,' SPECIAL ON CBS TONIGHT | False | By Richard F. Shepard | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/distributed-logic-corp-reports-earnings-for-qtr-to-april-30.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/ainge-justifying-celtics-faith.html | Ainge Justifying Celtics' Faith | False | By Sam Goldaper | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/sri-lanka-s-fearful-symmetry.html | Sri Lanka's Fearful Symmetry | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/keep-uniformed-unions-uniform.html | Keep Uniformed Unions Uniform | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-rise-for-companies-despite-cut-in-top-rate.html | REAGAN'S TAX PLAN: RISE FOR COMPANIES DESPITE CUT IN TOP RATE | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/kitchen-equipment-a-slicer-for-home-use.html | KITCHEN EQUIPMENT; A SLICER FOR HOME USE | False | By Pierre Franey | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/where-to-send-donations.html | WHERE TO SEND DONATIONS | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/aerosonic-corp-reports-earnings-for-qtr-to-april-30.html | AEROSONIC CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/ljn-toys-ltd-reports-earnings-for-qtr-to-march-31.html | LJN TOYS LTD reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/panel-approves-tower-plan-using-facades-of-2-landmarks.html | PANEL APPROVES TOWER PLAN USING FACADES OF 2 LANDMARKS | False | By Jesus Rangel | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/petrolite-corp-reports-earnings-for-qtr-to-march-31.html | PETROLITE CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/new-panel-to-review-safety-of-6-dyes.html | NEW PANEL TO REVIEW SAFETY OF 6 DYES | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/bio-medicus-inc-reports-earnings-for-qtr-to-march-31.html | BIO-MEDICUS INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-answering-back.html | SCOUTING; Answering Back | False | By Thomas Rogers and Alex Yanis | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/foreign-policy-lot-of-table-thumping-going-on.html | FOREIGN POLICY: LOT OF TABLE THUMPING GOING ON | False | By Steven V. Roberts, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/redken-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-psychotherapy-should-not-be-a-closed-shop-013895.html | Psychotherapy Should Not Be a Closed Shop | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/harnischfeger-corp-reports-earnings-for-qtr-to-april-30.html | HARNISCHFEGER CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/metropolitan-diary-012416.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/court-backs-broad-stock-sale-view.html | Court Backs Broad Stock-Sale View | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-executive-order-50-will-transform-social-services-in-new-york-012168.html | Executive Order 50 Will Transform Social Services in New York | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/technology-research-reports-earnings-for-year-to-march-31.html | TECHNOLOGY RESEARCH reports earnings for Year to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/the-beltway-as-an-epithet.html | The Beltway as an Epithet | False | By Sara Rimer, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/briefs-013577.html | BRIEFS | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-april-6.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to April 6 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/around-the-world-un-aide-denies-food-for-ethiopia-is-missing.html | AROUND THE WORLD; U.N. Aide Denies Food For Ethiopia Is Missing | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/business-people-an-exchange-president-gets-top-provigo-posts.html | BUSINESS PEOPLE; An Exchange President Gets Top Provigo Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-rise-for-companies-despite-cut-top-rate-simpler-system-white.html | REAGAN'S TAX PLAN: RISE FOR COMPANIES DESPITE CUT IN TOP RATE; A SIMPLER SYSTEM:WHITE HOUSE'S SUMMARY OF PLAN | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/gunman-slain-after-killing-3.html | GUNMAN SLAIN AFTER KILLING 3 | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/crimes-dropped-5.8-from-84-in-first-quarter.html | CRIMES DROPPED 5.8% FROM '84 IN FIRST QUARTER | False | By Leonard Buder | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/gray-co-public-communications-international-reports-earnings-for-year-to-feb-28.html | GRAY & CO PUBLIC COMMUNICATIONS INTERNATIONAL reports earnings for Year to Feb 28 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/high-tech-a-subsidiary-of-pentagon-inc.html | HIGH TECH, A SUBSIDIARY OF PENTAGON INC. | False | By Robert B. Reich | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/around-the-nation-high-court-clears-way-for-florida-execution.html | AROUND THE NATION; High Court Clears Way For Florida Execution | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/toll-rises-in-tanker-blast.html | Toll Rises in Tanker Blast | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/report-says-us-must-allow-press-in-war-zone.html | REPORT SAYS U.S. MUST ALLOW PRESS IN WAR ZONE | False | By Alex S. Jones | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/stage-in-washington-execution-of-justice.html | STAGE: IN WASHINGTON, 'EXECUTION OF JUSTICE' | False | By Mel Gussow, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/hormel-s-hometown-split-by-union-s-campaign.html | HORMEL'S HOMETOWN SPLIT BY UNION'S CAMPAIGN | False | By William Serrin, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/unsatifying-trip-for-yanks.html | UNSATIFYING TRIP FOR YANKS | False | By Michael Martinez | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-isaiah-s-flock.html | NEW YORK DAY BY DAY; Isaiah's Flock | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/theater/theater-juno-s-swans-a-comedy.html | THEATER: 'JUNO'S SWANS,' A COMEDY | False | By Frank Rich | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/advertising-hebrew-national-account-to-tbwa.html | ADVERTISING; Hebrew National Account to TBWA | False | By Philip H. Dougherty | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | JACOR COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/opinion/l-psychotherapy-should-not-be-a-closed-shop-012716.html | PSYCHOTHERAPY SHOULD NOT BE A CLOSED SHOP | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/united-says-it-will-restaff-airlines-with-or-without-striking-pilots.html | UNITED SAYS IT WILL RESTAFF AIRLINES WITH OR WITHOUT STRIKING PILOTS | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/applied-data-communicaions-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/sports-people-swimmer-s-diagnosis.html | SPORTS PEOPLE; Swimmer's Diagnosis | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/hechinger-co-reports-earnings-for-qtr-to-may-4.html | HECHINGER CO reports earnings for Qtr to May 4 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/commodore-sees-profit-by-86.html | Commodore Sees Profit by '86 | False | By David E. Sanger | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/foreigners-control-of-track-declining.html | FOREIGNERS' CONTROL OF TRACK DECLINING | False | By Frank Litsky, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/finance-new-issues-georgia-electric-agency-plans-yields-up-to-9-7-8.html | FINANCE/NEW ISSUES; Georgia Electric Agency Plans Yields Up to 9 7/8% | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/reagan-s-tax-plan-reductions-for-most-local-effects-business-expenses-facing-new.html | REAGAN'S TAX PLAN: REDUCTIONS FOR MOST AND LOCAL EFFECTS; BUSINESS EXPENSES FACING NEW CURBS | False | By James Sterngold | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/cardio-pet-inc-reports-earnings-for-qtr-to-april-30.html | CARDIO PET INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/what-s-in-the-beef-data-rounded-up.html | WHAT'S IN THE BEEF? DATA ROUNDED UP | False | By Irvin Molotsky | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/johannesburg-bomb-blast-wounds-10.html | JOHANNESBURG BOMB BLAST WOUNDS 10 | False | By Alan Cowell, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/finance-new-issues-cleveland-utility.html | FINANCE/NEW ISSUES; Cleveland Utility | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | BANK OF NOVA SCOTIA reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/bill-voted-on-judges-power-in-selecting-jury.html | BILL VOTED ON JUDGES' POWER IN SELECTING JURY | False | By Edward A. Gargan, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/arts/the-pop-life-craig-harris-playing-pieces-from-new-album.html | THE POP LIFE; Craig Harris Playing Pieces From New Album | False | By Robert Palmer | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/discoveries-a-fashionable-belt-and-a-theft-deterrent.html | DISCOVERIES; A FASHIONABLE BELT AND A THEFT DETERRENT | False | By Carol Lawson | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-april-30.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/wine-talk-012188.html | WINE TALK | False | By Frank J. Prial | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/spy-suspect-painted-as-ruse-loving-private-eye.html | SPY SUSPECT PAINTED AS RUSE-LOVING 'PRIVATE EYE' | False | By Ben A. Franklin, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/garden/q-a-012061.html | Q&A | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/chip-plan-delayed.html | Chip Plan Delayed | False | Special to the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/world/palestinians-start-counterattack-in-lebanon-but-are-driven-back.html | PALESTINIANS START COUNTERATTACK IN LEBANON, BUT ARE DRIVEN BACK | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/windshield-washers-a-target.html | Windshield Washers a Target | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/new-york-day-by-day-change-in-service.html | NEW YORK DAY BY DAY; Change in Service | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/cunningham-quits-loughery-dropped.html | CUNNINGHAM QUITS; LOUGHERY DROPPED | False | By Sam Goldaper | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/medical-gains-found-to-erode-abortion-ruling.html | MEDICAL GAINS FOUND TO ERODE ABORTION RULING | False | By Philip M. Boffey, Special To the New York Times | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/angus-l-walker-75-led-city-investing-co.html | Angus L. Walker, 75; Led City Investing Co. | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/us/court-backs-union-on-rights-data.html | COURT BACKS UNION ON RIGHTS DATA | False | AP | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/scouting-trying-to-relax-on-the-farm.html | SCOUTING; Trying to Relax On the Farm | False | By Thomas Rogers and Alex Yanis | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/article-013668-no-title.html | Article 013668 -- No Title | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/books/books-of-the-times-012027.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/two-cable-giants-seen-in-bid-for-warner-amex.html | TWO CABLE GIANTS SEEN IN BID FOR WARNER AMEX | False | By Richard W. Stevenson | 1985-06-03 | TX 1-582675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/gelco-corp-reports-earnings-for-qtr-to-march-31.html | GELCO CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/leisure-group-inc-reports-earnings-for-qtr-to-april.30.html | LEISURE GROUP INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/rangaire-corp-reports-earnings-for-qtr-to-april.30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/news-summary-013628.html | NEWS SUMMARY | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/nyregion/teen-ager-in-court-denies-killing-transit-police-officer.html | Teen-Ager, in Court, Denies Killing Transit Police Officer | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/business/vornado-inc-reports-earnings-for-qtr-to-april-27.html | VORNADO INC reports earnings for Qtr to April 27 | False | | 1985-06-03 | TX 1-582675 |
| 1985-05-29 | 1985-05-29 | https://www.nytimes.com/1985/05/29/sports/knight-s-confidence-boosted.html | KNIGHT'S CONFIDENCE BOOSTED | False | By Craig Wolff | 1985-06-03 | TX 1-582675 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/gemayel-has-narrow-escape-as-his-palace-is-bombarded.html | GEMAYEL HAS NARROW ESCAPE AS HIS PALACE IS BOMBARDED | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/asian-americans-question-ivy-league-s-entry-policies.html | ASIAN-AMERICANS QUESTION IVY LEAGUE'S ENTRY POLICIES | False | By Michael Winerip, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/report-on-preservation-of-endangered-species.html | REPORT ON PRESERVATION OF ENDANGERED SPECIES | False | By John Corry | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/niekro-stymies-angels.html | NIEKRO STYMIES ANGELS | False | By Murray Chass | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/books/classic-holocaust-work-expanded-to-3-volumes.html | CLASSIC HOLOCAUST WORK EXPANDED TO 3 VOLUMES | False | By Edwin McDowell | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-april.30.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/spartech-corp-reports-earnings-for-qtr-to-may-4.html | SPARTECH CORP reports earnings for Qtr to May 4 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/plan-for-global-economic-stability-under-way.html | PLAN FOR GLOBAL ECONOMIC STABILITY UNDER WAY | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/scientists-compare-star-wars-to-abm-debates.html | SCIENTISTS COMPARE 'STAR WARS' TO ABM DEBATES | False | By Wayne Biddle, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/judge-enjoins-top-reagan-officials-from-defying-contracting-law.html | JUDGE ENJOINS TOP REAGAN OFFICIALS FROM DEFYING CONTRACTING LAW | False | By David Burnham, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/navy-cancels-an-order-for-costly-spare-parts.html | NAVY CANCELS AN ORDER FOR COSTLY SPARE PARTS | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-president-chosen-by-borden.html | BUSINESS PEOPLE; President Chosen By Borden | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-war-on-seas-different-from-war-in-the-camps-014701.html | War on Seas Different From War in the Camps | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | EMERSON RADIO CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/sharp-fall-in-yields-continues.html | Sharp Fall In Yields Continues | False | | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/screenwriter-to-appear-at-showing-of-his-film.html | Screenwriter to Appear At Showing of His Film | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/the-spirit-of-japan-20-miles-from-detroit.html | THE SPIRIT OF JAPAN, 20 MILES FROM DETROIT | False | By John Holusha, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-coach-in-a-hole.html | SCOUTING; Coach in a Hole | False | By Thomas Rogers | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/montgomery-ward-unit-sale.html | Montgomery Ward Unit Sale | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/star-for-montclair-has-wicked-pitch.html | STAR FOR MONTCLAIR HAS WICKED PITCH | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/the-osha-bone-in-labor-s-throat.html | The OSHA Bone in Labor's Throat | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/world-trade-council-tables-nicaraguan-embargo-protest.html | World Trade Council Tables Nicaraguan Embargo Protest | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/movies/critic-s-notebook-sylvester-stallone-s-hit-formula.html | CRITIC'S NOTEBOOK; SYLVESTER STALLONE'S HIT FORMULA | False | By Janet Maslin | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/state-is-counterpunching-in-drug-fight.html | State Is Counterpunching in Drug Fight | False | Michael Katz on Boxing | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/invention-design-engineering-associates-reports-earnings-for-qtr-to-march-31.html | INVENTION, DESIGN, ENGINEERING ASSOCIATES reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-a-california-nevadan.html | BRIEFING; A California Nevadan | False | By James F. Clarity and Francis X. Clines | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/man-vs-starling-at-tanglewood.html | MAN VS. STARLING AT TANGLEWOOD | False | By James Brooke, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/public-library-receives-pledge-of-10-million.html | PUBLIC LIBRARY RECEIVES PLEDGE OF $10 MILLION | False | By Frank J. Prial | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-people-money-talks.html | SPORTS PEOPLE; Money Talks | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-ad-page-decline.html | ADVERTISING; Ad Page Decline | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-march-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/israeli-legislators-bar-lebanon-war-inquiry.html | Israeli Legislators Bar Lebanon War Inquiry | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/gardening-what-to-do-in-june-roses-of-any-plot-urban-or-suburban.html | GARDENING: WHAT TO DO IN JUNE; ROSES OF ANY PLOT, URBAN OR SUBURBAN | False | By Joan Lee Faust | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/veto-of-death-penalty-overridden-by-senate.html | Veto of Death Penalty Overridden by Senate | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/measures-would-lessen-appeal-of-tax-shelters.html | MEASURES WOULD LESSEN APPEAL OF TAX SHELTERS | False | By Gary Klott, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/five-operations-fail-to-stop-runner.html | FIVE OPERATIONS FAIL TO STOP RUNNER | False | By Frank Litsky | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/expert-calls-sports-violence-part-of-a-chain-of-aggression.html | EXPERT CALLS SPORTS VIOLENCE PART OF A CHAIN OF AGGRESSION | False | By Richard D. Lyons, Special To the New York Times | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/quality-of-roads-is-said-to-improve.html | QUALITY OF ROADS IS SAID TO IMPROVE | False | By Reginald Stuart, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/us-says-2-at-hutton-led-fraud.html | U.S. Says 2 at Hutton Led Fraud | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/first-pennsylvania-buys-warrants.html | First Pennsylvania Buys Warrants | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/plan-to-put-homeless-in-trailers-sets-off-debate.html | PLAN TO PUT HOMELESS IN TRAILERS SETS OFF DEBATE | False | By Joyce Purnick | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/wc-christianson-dies-at-92-judge-on-nuremberg-tribunal.html | W.C. Christianson Dies at 92; Judge on Nuremberg Tribunal | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/executive-changes-016254.html | EXECUTIVE CHANGES | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-may-4.html | STEVENS, J P & CO INC reports earnings for Qtr to May 4 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/don-t-ban-wine-and-beer-ads.html | DON'T BAN WINE AND BEER ADS | False | By Robert T. Matsui and Frank Horton | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/tango-susana-rinaldi.html | TANGO: SUSANA RINALDI | False | By Jon Pareles | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | PERRY DRUG STORES INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/riot-in-brussels-at-soccer-game-leaves-41-dead.html | RIOT IN BRUSSELS AT SOCCER GAME LEAVES 41 DEAD | False | By Richard Bernstein, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-of-the-times-reggie-goes-to-gimmicks.html | SPORTS OF THE TIMES; REGGIE GOES TO GIMMICKS | False | By Dave Anderson | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/houston-gas-and-internorth-suits.html | Houston Gas and Internorth Suits | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/turk-tells-how-he-gave-a-gun-to-agca.html | TURK TELLS HOW HE GAVE A GUN TO AGCA | False | By John Tagliabue, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/united-education-softare-reports-earnings-for-qtr-to-april-30.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-false-alarm.html | NEW YORK DAY BY DAY; False Alarm | False | By Deirdre Carmody and David W. Dunlap | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/pratt-whitney-pact.html | Pratt & Whitney Pact | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/jury-is-deliberating-in-slaying-of-officer.html | Jury Is Deliberating In Slaying of Officer | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-national-distillers-sets-its-brand-assignments.html | ADVERTISING; National Distillers Sets Its Brand Assignments | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-save-the-thrifts-from-bad-old-days-014694.html | Save the Thrifts From Bad Old Days | False | | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/nicklaus-updates-links-with-past.html | Nicklaus Updates Links With Past | False | By Bill Brink, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/transforming-a-manhattan-carriage-house.html | TRANSFORMING A MANHATTAN CARRIAGE HOUSE | False | By Anne-Marie Schiro | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/defense-contends-drugs-and-depression-led-mrs-von-bulow-to-cause-her-comas.html | DEFENSE CONTENDS DRUGS AND DEPRESSION LED MRS. VON BULOW TO CAUSE HER COMAS | False | By Jonathan Friendly, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-loss-of-charity-deductions-would-hurt-groups-assert.html | REAGAN'S TAX PLAN; LOSS OF CHARITY DEDUCTIONS WOULD HURT, GROUPS ASSERT | False | By Kathleen Teltsch | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/market-place-analysts-scan-ibm-outlook.html | MARKET PLACE; ANALYSTS SCAN I.B.M. OUTLOOK | False | By Vartanig G. Vartan | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/liberals-in-split-on-candidates-in-mayor-race.html | LIBERALS IN SPLIT ON CANDIDATES IN MAYOR RACE | False | By Frank Lynn | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/insider-reports.html | Insider Reports | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/utilization-of-trusts-for-lowering-taxes-would-be-curtailed.html | UTILIZATION OF TRUSTS FOR LOWERING TAXES WOULD BE CURTAILED | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/ferraro-at-hunter-graduation-assails-us-cuts-in-education.html | FERRARO, AT HUNTER GRADUATION, ASSAILS U.S. CUTS IN EDUCATION | False | By George W. Goodman | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/transierra-exploration-corp-reports-earnings-for-qtr-to-jan-31.html | TRANSIERRA EXPLORATION CORP reports earnings for Qtr to Jan 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-fun-and-games-for-older-folks.html | SCOUTING; Fun and Games For Older Folks | False | By Thomas Rogers | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-hill-holliday.html | ADVERTISING; Hill Holliday | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-checking-in.html | NEW YORK DAY BY DAY; Checking In | False | By Deirdre Carmody and David W. Dunlap | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/finance-new-issues-chevron-capital.html | FINANCE/NEW ISSUES; Chevron Capital | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/bridge-stayman-team-one-of-four-left-in-reisinger-knockout.html | Bridge: Stayman Team One of Four Left in Reisinger Knockout | False | By Alan Truscott | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/cabaret-david-summers.html | CABARET: DAVID SUMMERS | False | By Stephen Holden | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/series-to-be-at-night.html | Series to Be at Night | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/torres-confession-is-ruled-admissible-for-murder-trial.html | Torres Confession Is Ruled Admissible for Murder Trial | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/article-015835-no-title.html | Article 015835 -- No Title | False | By Nathaniel C. Nash, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/australia-will-pay-for-hole-in-picasso-oil.html | Australia Will Pay For Hole in Picasso Oil | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/briefs-015144.html | BRIEFS | False | | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/music-hampshire-quartet.html | MUSIC: HAMPSHIRE QUARTET | False | By Allen Hughes | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/calendar-walking-tours.html | CALENDAR: WALKING TOURS | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/on-campaign-trail-shapiro-fields-questions-on-his-age.html | ON CAMPAIGN TRAIL, SHAPIRO FIELDS QUESTIONS ON HIS AGE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/thrift-unit-accord.html | Thrift Unit Accord | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/hers.html | HERS | False | By Susan Barron | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/rhode-island-mother-freed.html | RHODE ISLAND MOTHER FREED | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/helpful-hardware-racks-to-keep-magazines-neat.html | HELPFUL HARDWARE; RACKS TO KEEP MAGAZINES NEAT | False | By Daryln Brewer | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/commercial-shearing-inc-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL SHEARING INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/finance-new-issues-farm-credit-rates-set.html | FINANCE/NEW ISSUES; Farm Credit Rates Set | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | KELLWOOD CO reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/quotation-of-the-day-016359.html | Quotation of the Day | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/big-service-cuts-feared-in-albany.html | BIG SERVICE CUTS FEARED IN ALBANY | False | By Maurice Carroll, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/scientists-examine-a-tv-creature-themselves.html | SCIENTISTS EXAMINE A TV CREATURE: THEMSELVES | False | By Sandra Blakeslee, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/players-long-way-round-to-victory-at-indy.html | PLAYERS; LONG WAY ROUND TO VICTORY AT INDY | False | By Malcolm Moran | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-past-holds-key-to-highways-of-future-014702.html | Past Holds Key to Highways of Future | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/movies/spielberg-to-direct-film-of-the-color-purple.html | Spielberg to Direct Film Of 'The Color Purple' | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/revision-opposed-by-oil-producers.html | REVISION OPPOSED BY OIL PRODUCERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/aristek-communities-reports-earnings-for-qtr-to-march-31.html | ARISTEK COMMUNITIES reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/pickens-loses-once-crucial-vote.html | Pickens Loses Once-Crucial Vote | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/mets-score-4-in-8th-and-win.html | METS SCORE 4 IN 8TH AND WIN | False | By Joseph Durso, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/if-the-us-backs-rebels.html | IF THE U.S. BACKS REBELS | False | By Richard K. Betts | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/q-a-013802.html | Q&A | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/southwestern-link-set-with-mustang.html | Southwestern Link Set With Mustang | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/interest-rates-close-mixed.html | Interest Rates Close Mixed | False | By Michael Quint | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/stalking-the-urban-bird-for-fun-and-profit.html | Stalking the Urban Bird for Fun and Profit | False | By Francis X. Clines, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/texfi-industries-inc-reports-earnings-for-qtr-to-may-3.html | TEXFI INDUSTRIES INC reports earnings for Qtr to May 3 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/old-fashioned-faith-in-rape-case.html | 'OLD-FASHIONED FAITH' IN RAPE CASE | False | By Fox Butterfield, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-chairman-resigns-at-gulf-resources.html | BUSINESS PEOPLE; Chairman Resigns At Gulf Resources | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/holly-sugar-corp-reports-earnings-for-qtr-to-march-31.html | HOLLY SUGAR CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/gerber-scientific-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SCIENTIFIC INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/apple-accord-with-china.html | Apple Accord With China | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/key-rates-015317.html | Key Rates | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/ballet-cynthia-harvey-as-cinderella.html | BALLET: CYNTHIA HARVEY AS CINDERELLA | False | By Jack Anderson | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/fan-violence-haunts-english-soccer-teams.html | FAN VIOLENCE HAUNTS ENGLISH SOCCER TEAMS | False | By Jo Thomas, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/first-capital-holdings-reports-earnings-for-qtr-to-march-31.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/florida-prisoner-dies-for-slayings.html | FLORIDA PRISONER DIES FOR SLAYINGS | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-digest-016323.html | BUSINESS DIGEST | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/international-thomson-organization-ltd-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOMSON ORGANIZATION LTD reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/papandreous-s-foe-in-vote-on-sunday-says-greeks-are-oppressed.html | PAPANDREOU'S FOE IN VOTE ON SUNDAY SAYS GREEKS ARE OPPRESSED | False | By Henry Kamm, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/yeoman-in-spy-case-viewed-as-dedicated-to-his-father.html | YEOMAN IN SPY CASE VIEWED AS 'DEDICATED' TO HIS FATHER | False | By Sara Rimer, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/defense-dept-civilians-to-be-tested-for-drugs.html | Defense Dept. Civilians To Be Tested for Drugs | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/2-new-kodak-office-systems.html | 2 NEW KODAK OFFICE SYSTEMS | False | By Stuart Diamond | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/hussein-says-plo-agrees-on-parley-with-the-israelis.html | HUSSEIN SAYS P.L.O. AGREES ON PARLEY WITH THE ISRAELIS | False | By Bernard Gwertzman, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/eaton-financial-corp-reports-earnings-for-qtr-to-march-31.html | EATON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/the-un-today.html | The U.N. Today | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/kay-campbell-is-dead-at-80-actress-on-all-my-children.html | Kay Campbell Is Dead at 80; Actress on 'All My Children' | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/henry-l-miller-66-produced-voice-of-america-programs.html | Henry L. Miller, 66, Produced Voice of America Programs | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/more-hazardous-nitrate-found-in-water-supply.html | MORE HAZARDOUS NITRATE FOUND IN WATER SUPPLY | False | By Susan F. Rasky, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/abroad-at-home-reform-or-religion.html | ABROAD AT HOME; REFORM OR RELIGION? | False | By Anthony Lewis | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/us-panel-votes-to-end-shutdown-of-a-reactor-at-three-mile-island.html | U.S. PANEL VOTES TO END SHUTDOWN OF A REACTOR AT THREE MILE ISLAND | False | By Ben A. Franklin, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/news-summary-016309.html | NEWS SUMMARY | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-people-chaney-stays-as-coach.html | SPORTS PEOPLE; Chaney Stays as Coach | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/storer-election-tally-ruling.html | Storer Election Tally Ruling | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/a-small-baker-moves-into-the-big-time.html | A SMALL BAKER MOVES INTO THE BIG TIME | False | By Fred R. Bleakley | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/eastern-weighs-twa-bid.html | EASTERN WEIGHS T.W.A. BID | False | By Agis Salpukas | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/india-and-the-us-a-special-moment.html | INDIA AND THE U.S.: A SPECIAL MOMENT | False | By Thomas P. Thornton | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/a-modernist-monument-opening-to-public.html | A MODERNIST MONUMENT OPENING TO PUBLIC | False | By Joseph Giovannini | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-martha-slept-here.html | BRIEFING; Martha Slept Here | False | By James F. Clarity and Francis X. Clines | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/castro-denounces-us-southern-africa-role.html | CASTRO DENOUNCES U.S. SOUTHERN AFRICA ROLE | False | By Joseph B. Treaster, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reynolds-nabisco-bid-is-reported.html | REYNOLDS NABISCO BID IS REPORTED | False | By Robert J. Cole | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/altex-resources-reports-earnings-for-qtr-to-march-31.html | ALTEX RESOURCES reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-one-way-or-another-plan-will-touch-just-about-everyone.html | REAGAN'S TAX PLAN; ONE WAY OR ANOTHER, PLAN WILL TOUCH JUST ABOUT EVERYONE | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-carteret-savings-picks-muir-cornelius-moore.html | ADVERTISING; Carteret Savings Picks Muir Cornelius Moore | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/prosecutor-accuses-owners-in-blaze-at-great-adventure.html | PROSECUTOR ACCUSES OWNERS IN BLAZE AT GREAT ADVENTURE | False | By Donald Janson, Special To the New York Times | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-technology-using-light-to-compute.html | BUSINESS TECHNOLOGY; Using Light To Compute | False | By David E. Sanger | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/briefs-015704.html | BRIEFS | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-people-cordero-in-switch.html | SPORTS PEOPLE; Cordero in Switch | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/man-in-the-news-reagan-s-tax-plan-the-key-democrat.html | MAN IN THE NEWS; REAGAN'S TAX PLAN: THE KEY DEMOCRAT | False | By Peter T. Kilborn, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/mid-pacific-air-corp-reports-earnings-for-qtr-to-march-31.html | MID PACIFIC AIR CORP reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/13-are-arrested-in-bribe-inquiry-on-court-cases.html | 13 ARE ARRESTED IN BRIBE INQUIRY ON COURT CASES | False | By Jesus Rangel | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/rymer-co-reports-earnings-for-qtr-to-april-27.html | RYMER CO reports earnings for Qtr to April 27 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/qued-exploration-reports-earnings-for-qtr-to-april-30.html | QUED EXPLORATION reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/movies/the-gay-eighties-a-documentary.html | 'THE GAY EIGHTIES,' A DOCUMENTARY | False | By Walter Goodman | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/opposition-to-apartheid-is-urged-at-city-college.html | OPPOSITION TO APARTHEID IS URGED AT CITY COLLEGE | False | By Larry Rohter | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-people-jets-drop-ramsey.html | SPORTS PEOPLE; Jets Drop Ramsey | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/scouting-ups-and-downs.html | SCOUTING; Ups and Downs | False | By Thomas Rogers | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/lloyd-mcenroe-win-on-day-of-upsets.html | Lloyd, McEnroe Win on Day of Upsets | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-april-30.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/garlan-morse-is-dead-at-73-retired-chief-of-gte-sylvania.html | Garlan Morse Is Dead at 73; Retired Chief of GTE Sylvania | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/finance-new-issues-tennessee-yield-at-9-1-8-maximum.html | FINANCE/NEW ISSUES; Tennessee Yield At 9 1/8% Maximum | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/shuttle-landings-shifted-coast-to-coast.html | SHUTTLE LANDINGS SHIFTED COAST TO COAST | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/griesa-assails-westway-records.html | GRIESA ASSAILS WESTWAY RECORDS | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/stock-prices-mixed-in-dull-trading.html | Stock Prices Mixed in Dull Trading | False | By John Crudele | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/furniture-made-in-chicago-on-view.html | FURNITURE MADE IN CHICAGO ON VIEW | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/international-paper-plans-cuts.html | International Paper Plans Cuts | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/redman-industries-inc-reports-earnings-for-qtr-to-march-29.html | REDMAN INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/allied-names-chairman.html | Allied Names Chairman | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-vanity-fair-publisher-is-replaced.html | ADVERTISING; VANITY FAIR PUBLISHER IS REPLACED | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/froese-is-eager-for-a-chance.html | Froese Is Eager for a Chance | False | By Kevin Dupont, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/now-reform-the-tax-reform.html | Now, Reform the Tax Reform | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/curb-on-write-offs-may-spur-fight.html | CURB ON WRITE-OFFS MAY SPUR FIGHT | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-april-28.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to April 28 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/suit-in-ship-sinking-settled.html | Suit in Ship Sinking Settled | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/herbalife-sets-more-layoffs.html | Herbalife Sets More Layoffs | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/seventh-victim-of-disease.html | Seventh Victim of Disease | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/olympia-york-s-sharp-rise.html | OLYMPIA & YORK'S SHARP RISE | False | By Douglas Martin, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/charles-r-elsen-dead-opera-makeup-artist.html | Charles R. Elsen Dead; Opera Makeup Artist | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-1-million-campaign-to-extol-italian-pasta.html | ADVERTISING; $1 Million Campaign To Extol Italian Pasta | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/teamsters-at-yosemite-vote-for-contract-ending-strike.html | Teamsters at Yosemite Vote For Contract, Ending Strike | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/finance-new-issues-140-million-issue-of-georgia-bonds.html | FINANCE/NEW ISSUES; $140 Million Issue Of Georgia Bonds | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/arts/opera-spoleto-festival-s-fanciulla.html | OPERA: SPOLETO FESTIVAL'S 'FANCIULLA' | False | By Will Crutchfield, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-help-is-on-the-way-for-new-york-city-school-libraries-014703.html | Help Is on the Way for New York City School Libraries | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/around-the-nation-mississippi-jury-picked-for-trial-of-official.html | AROUND THE NATION; Mississippi Jury Picked For Trial of Official | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/output-rate-down.html | OUTPUT RATE DOWN | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sheehan-seeks-3d-lpga.html | SHEEHAN SEEKS 3D L.P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/move-made-on-seabrook.html | Move Made On Seabrook | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/chemical-outbid-for-home-state.html | CHEMICAL OUTBID FOR HOME STATE | False | By Kenneth N. Gilpin | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/ruling-against-robins.html | Ruling Against Robins | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-substitute-substitutes.html | NEW YORK DAY BY DAY; Substitute Substitutes | False | By Deirdre Carmody and David W. Dunlap | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-junk-bonds-and-fast-bucks-014697.html | Junk Bonds and Fast Bucks | False | | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-under-our-skins.html | BRIEFING; Under Our Skins | False | By James F. Clarity and Francis X. Clines | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/williams-sonoma-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS-SONOMA INC reports earnings for Qtr to March 31 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/selecting-a-baby-s-sex-still-no-certain-method.html | SELECTING A BABY'S SEX: STILL NO CERTAIN METHOD | False | By Sandra Blakeslee | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/business-people-irving-trust-appoints-securities-group-head.html | BUSINESS PEOPLE; Irving Trust Appoints Securities Group Head | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-meets-resistance-on-some-elements.html | REAGAN'S TAX PLAN MEETS RESISTANCE ON SOME ELEMENTS | False | By David E. Rosenbaum, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/generals-iron-man-is-hurt.html | GENERALS' IRON MAN IS HURT | False | By William N. Wallace, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/around-the-world-north-and-south-korea-agree-to-meet-again.html | AROUND THE WORLD; North and South Korea Agree to Meet Again | False | Special to The New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/briefing-ode-to-the-no-1-poet.html | BRIEFING; Ode to the No. 1 Poet | False | By James F. Clarity and Francis X. Clines | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/child-abuse-unit-checking-rolls-for-priority-cases.html | CHILD-ABUSE UNIT CHECKING ROLLS FOR PRIORITY CASES | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/oneida-ltd-reports-earnings-for-qtr-to-april-27.html | ONEIDA LTD reports earnings for Qtr to April 27 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-april-30.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/in-geneva-today-americans-again-face-tough-bargainers.html | IN GENEVA TODAY, AMERICANS AGAIN FACE TOUGH BARGAINERS | False | By Seth Mydans, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/us-farm-export-plan-is-widely-criticized.html | U.S. FARM EXPORT PLAN IS WIDELY CRITICIZED | False | By Robert Pear, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/3d-family-member-held-as-a-spy.html | 3D FAMILY MEMBER HELD AS A SPY | False | By Philip Shenon, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/required-reading-women-s-work.html | Required Reading; Women's Work | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/warner-amex-bid-confirmed.html | WARNER AMEX BID CONFIRMED | False | By Richard W. Stevenson | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/startling-duel-in-mexico-ruling-party-could-lose.html | STARTLING DUEL IN MEXICO: RULING PARTY COULD LOSE | False | By Richard J. Meislin, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-democrats-argue-at-house-hearing.html | REAGAN'S TAX PLAN; DEMOCRATS ARGUE AT HOUSE HEARING | False | By Stephen Engelberg, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/stage-childhood-from-sarraute.html | STAGE: 'CHILDHOOD,' FROM SARRAUTE | False | By Frank Rich | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-doyle-dane-displays-ads-for-blood-program.html | ADVERTISING; Doyle Dane Displays Ads for Blood Program | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/mayor-exhorts-class-at-cooper-on-doing-duty.html | MAYOR EXHORTS CLASS AT COOPER ON DOING DUTY | False | By Isabel Wilkerson | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-how-taxpayers-can-figure-what-they-would-owe-under-reagan-plan.html | REAGAN'S TAX PLAN; HOW TAXPAYERS CAN FIGURE WHAT THEY WOULD OWE UNDER REAGAN PLAN | False | By Robert Pear, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/worm-collecting-bill-voted-in-state-senate.html | Worm Collecting Bill Voted in State Senate | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-april-30.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/hughes-trims-oil-rig-figure.html | Hughes Trims Oil Rig Figure | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/block-selling-some-assets-to-cut-back-his-debts.html | BLOCK SELLING SOME ASSETS TO CUT BACK HIS DEBTS | False | By William Robbins, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/stage-miss-universal.html | STAGE: 'MISS UNIVERSAL' | False | By Mel Gussow | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/l-and-yet-the-slaughter-in-el-salvador-goes-on-014700.html | And Yet the Slaughter In El Salvador Goes On | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/gorbachev-again-warns-us-on-space-arms-plan.html | GORBACHEV AGAIN WARNS U.S. ON SPACE ARMS PLAN | False | Special to the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/high-insurance-fees-curb-surgeons-upstate.html | HIGH INSURANCE FEES CURB SURGEONS UPSTATE | False | By Edward A. Gargan, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/in-britain-new-mazes-are-a-link-to-ancient-times.html | IN BRITAIN, NEW MAZES ARE A LINK TO ANCIENT TIMES | False | By Erica Brown, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-h-r-block-s-confident-view.html | REAGAN'S TAX PLAN; H & R Block's Confident View | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/seat-belt-bill-is-given-final-approval-by-connecticut-senate.html | SEAT-BELT BILL IS GIVEN FINAL APPROVAL BY CONNECTICUT SENATE | False | By Richard L. Madden, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/sandinistas-talks-with-indians-fail.html | SANDINISTAS' TALKS WITH INDIANS FAIL | False | By Stephen Kinzer, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/us/rise-in-science-fraud-is-seen-need-to-win-cited-as-a-cause.html | RISE IN SCIENCE FRAUD IS SEEN; NEED TO WIN CITED AS A CAUSE | False | By Philip M. Boffey, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/henry-guerlac.html | HENRY GUERLAC | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/around-the-world-pretoria-denies-mission-against-oil-installations.html | AROUND THE WORLD; Pretoria Denies Mission Against Oil Installations | False | Special to The New York Times | 1985-05-31 | TX 1-580345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/theater/the-stage-jubilee-black-theater-festival.html | THE STAGE: 'JUBILEE! BLACK THEATER FESTIVAL' | False | By D. J. R. Bruckner | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/key-co-reports-earnings-for-qtr-to-april-30.html | KEY CO reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/historic-house-decision-deferred.html | HISTORIC HOUSE DECISION DEFERRED | False | By Daryln Brewer | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/baseball-soto-s-two-hitter-defeats-cubs-1-0.html | BASEBALL; SOTO'S TWO-HITTER DEFEATS CUBS, 1-0 | False | AP | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/garden/gardening-what-to-do-in-june-roses-for-any-plot-urban-or-suburban.html | GARDENING: WHAT TO DO IN JUNE; ROSES FOR ANY PLOT, URBAN OR SUBURBAN | False | By Linda Yang | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/opinion/scalping-the-bald.html | Scalping the Bald | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/advertising-an-agency-review.html | ADVERTISING; An Agency Review | False | By Philip H. Dougherty | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/sports/knights-lose.html | Knights Lose | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-cost-of-owning-a-home-in-the-area-would-rise.html | REAGAN'S TAX PLAN; COST OF OWNING A HOME IN THE AREA WOULD RISE | False | By Joseph Berger | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/books/books-of-the-times-014716.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/reagan-s-tax-plan-president-defends-proposal-in-drive-to-build-coalition.html | REAGAN'S TAX PLAN; PRESIDENT DEFENDS PROPOSAL IN DRIVE TO BUILD COALITION | False | By Gerald M. Boyd, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/nyregion/new-york-day-by-day-against-drunken-drivers.html | NEW YORK DAY BY DAY; Against Drunken Drivers | False | By Deirdre Carmody and David W. Dunlap | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | THOR INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-05-31 | TX 1-580345 |
| 1985-05-30 | 1985-05-30 | https://www.nytimes.com/1985/05/30/world/the-match-goes-on-and-the-italians-are-victorious.html | THE MATCH GOES ON AND THE ITALIANS ARE VICTORIOUS | False | By James M. Markham, Special To the New York Times | 1985-05-31 | TX 1-580345 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/plan-would-end-1-tax-checkoff-for-campaigns.html | PLAN WOULD END $1 TAX CHECKOFF FOR CAMPAIGNS | False | By Robert Pear, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/the-mikado-an-exhibition-for-savoyards-at-morgan-library.html | 'THE MIKADO,' AN EXHIBITION FOR SAVOYARDS AT MORGAN LIBRARY | False | By Eleanor Blau | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-an-english-language-hispanic-supplement.html | ADVERTISING; An English-Language Hispanic Supplement | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/economic-scene-is-tax-plan-a-tax-cut.html | Economic Scene; Is Tax Plan A Tax Cut? | False | By Leonard Silk | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/executive-changes-017939.html | EXECUTIVE CHANGES | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-an-eloquent-silence.html | NEW YORK DAY BY DAY; An Eloquent Silence | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/congress-the-race-for-whip-wide-open.html | CONGRESS; THE RACE FOR WHIP: WIDE OPEN | False | By Stephen Engelberg, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/business-digest-018934.html | BUSINESS DIGEST | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/briefs-018766.html | BRIEFS | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHEASTERN PUBLIC SERVCE CO reports earnings for Qtr to Feb 28 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/an-abundance-of-bluefish.html | An Abundance of Bluefish | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/donelian-in-concert.html | Donelian in Concert | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/lakers-hold-off-celtics-tie-series.html | LAKERS HOLD OFF CELTICS, TIE SERIES | False | By Sam Goldaper, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/consumers-power.html | Consumers Power | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/dining-out-guide-garden-settings.html | Dining Out Guide: Garden Settings | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/lopez-cited-for-slow-play.html | LOPEZ CITED FOR SLOW PLAY | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/reagan-may-extend-79-arms-treaty.html | REAGAN MAY EXTEND '79 ARMS TREATY | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-ireland.html | BRIEFING; Dear Ireland | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/milt-hinton-turns-75-and-70-jazz-pals-join-in-celebration-gigs.html | MILT HINTON TURNS 75 AND 70 JAZZ PALS JOIN IN CELEBRATION GIGS | False | By John S. Wilson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/business-people-3-executives-named-to-top-formica-posts.html | BUSINESS PEOPLE; 3 Executives Named To Top Formica Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/how-to-help-shoemakers.html | How to Help Shoemakers | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/nca-corp-reports-earnings-for-qtr-to-march-31.html | NCA CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/gemayel-confers-with-assad-as-battles-continue-in-beirut.html | GEMAYEL CONFERS WITH ASSAD AS BATTLES CONTINUE IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/joint-arab-team-expected-to-meet-us-about-mideast.html | JOINT ARAB TEAM EXPECTED TO MEET U.S. ABOUT MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-p-g-adds-jordan-case.html | ADVERTISING; P.&G. Adds Jordan, Case | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-the-class-of-85-is-not-the-me-generation-017473.html | The Class of '85 Is Not the 'Me' Generation | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/biocraft-laboratories-reports-earnings-for-qtr-to-march-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/new-vaudevillians-offer-mime-jazz-and-video.html | NEW VAUDEVILLIANS OFFER MIME, JAZZ AND VIDEO | False | By Stephen Holden | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-a-biting-appraisal.html | NEW YORK DAY BY DAY; A Biting Appraisal | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/article-017924-no-title.html | Article 017924 -- No Title | False | By Eric N. Berg | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/key-rates-017675.html | Key Rates | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/cooper-union-show.html | Cooper Union Show | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/business-people-bidder-is-cautious-on-warner-amex.html | BUSINESS PEOPLE; Bidder Is Cautious On Warner Amex | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/san-francisco-harbor-mined-by-protesters.html | San Francisco Harbor 'Mined' by Protesters | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/rare-disease-proposed-as-cause-for-vampires.html | RARE DISEASE PROPOSED AS CAUSE FOR 'VAMPIRES' | False | By Philip M. Boffey, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/us-pressing-china-trade.html | U.S. Pressing China Trade | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/gidget-and-moondoggie-are-back-in-a-new-movie.html | Gidget and Moondoggie Are Back in a New Movie | False | By Lawrence Van Gelder | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/style/way-of-life-re-creating-the-past.html | WAY OF LIFE: RE-CREATING THE PAST | False | By Fred Ferretti | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/tv-weekend-love-s-labour-s-lost-tonight-on-channel-13.html | TV WEEKEND; 'LOVE'S LABOUR'S LOST, 'TONIGHT ON CHANNEL 13' | False | By John J. O'Connor | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/ibm-sees-fall-in-net-in-quarter.html | I.B.M. SEES FALL IN NET IN QUARTER | False | By David E. Sanger | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/am-international-inc-reports-earnings-for-qtr-to-march-31.html | AM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/credit-markets-money-supply-up-4.5-billion.html | CREDIT MARKETS; Money Supply Up $4.5 Billion | False | By Michael Quint | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/3-held-in-theft-of-7.9-million-at-cash-depot.html | 3 HELD IN THEFT OF $7.9 MILLION AT CASH DEPOT | False | By Joseph Berger | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/the-battle-of-benin.html | The Battle of Benin | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/baltimore-troupe.html | Baltimore Troupe | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/new-works-by-jarman.html | New Works by Jarman | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/turk-questioned-at-rome-trial-on-bulgaria-trip.html | TURK QUESTIONED AT ROME TRIAL ON BULGARIA TRIP | False | By John Tagliabue, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-people-nuggets-are-sold.html | SPORTS PEOPLE; Nuggets Are Sold | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/jersey-woman-at-convention-is-slain-in-west-54th-st-hotel.html | JERSEY WOMAN AT CONVENTION IS SLAIN IN WEST 54TH ST. HOTEL | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/nabisco-s-stock-rises-sharply.html | Nabisco's Stock Rises Sharply | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/odetta-in-concert.html | Odetta in Concert | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/restaurants-017273.html | RESTAURANTS | False | By Bryan Miller | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/market-gain-dominated-by-food-stocks.html | Market Gain Dominated by Food Stocks | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/aim-telephones-reports-earnings-for-qtr-to-feb-28.html | AIM TELEPHONES reports earnings for Qtr to Feb 28 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/lebanons-coast-to-israel.html | LEBANON'S COAST TO ISRAEL | False | By Ze'Ev Schiff | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | NATIONAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/film-on-the-resistance-embroils-the-french.html | FILM ON THE RESISTANCE EMBROILS THE FRENCH | False | By Richard Bernstein, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/signs-of-eruption-seen-i-mt-st-helens-crater.html | Signs of Eruption Seen I Mt. St. Helens Crater | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/reagan-s-tax-plan-baker-at-hearing-finds-mixed-mood.html | REAGAN'S TAX PLAN; BAKER, AT HEARING, FINDS MIXED MOOD | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-april-30.html | ALFIN FRAGRANCES INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/lawyer-guilty-in-first-boston-rackets-trial.html | LAWYER GUILTY IN FIRST BOSTON RACKETS TRIAL | False | By Fox Butterfield, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/urs-corp-reports-earnings-for-qtr-to-april-30.html | URS CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/around-the-world-more-than-60-detained-in-south-korean-protest.html | AROUND THE WORLD; More Than 60 Detained In South Korean Protest | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/strawbridge-clothier-reports-earnings-for-qtr-to-may-4.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to May 4 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/oilers-fly-with-krushelnyski-at-wing.html | OILERS FLY WITH KRUSHELNYSKI AT WING | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/philadelphia-pins-hopes-for-economic-growth-on-new-high-tech-corridor.html | PHILADELPHIA PINS HOPES FOR ECONOMIC GROWTH ON NEW HIGH-TECH CORRIDOR | False | By William K. Stevens, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/trios-at-the-vanguard.html | Trios at the Vanguard | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/mets-win-as-gooden-fans-14.html | Mets Win as Gooden Fans 14 | False | By Joseph Durso, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-thouvenel-quartet-at-merkin-concert-hall.html | Music/Noted in Brief; Thouvenel Quartet At Merkin Concert Hall | False | By Tim Page | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/rise-in-transit-budget-requested-by-bellamy.html | Rise in Transit Budget Requested by Bellamy | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/in-the-nation-fairer-and-simpler.html | IN THE NATION; FAIRER AND SIMPLER | False | By Tom Wicker | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/at-un-walters-hopes-to-avert-lynching-of-us.html | AT U.N., WALTERS HOPES TO AVERT 'LYNCHING' OF U.S. | False | By Elaine Sciolino, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/eckerd-jack-corp-reports-earnings-for-qtr-to-april-27.html | ECKERD, JACK CORP reports earnings for Qtr to April 27 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/escape-from-nazis.html | Escape From Nazis | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/man-is-convicted-of-killing-officer-with-her-gun.html | MAN IS CONVICTED OF KILLING OFFICER WITH HER GUN | False | By Joseph P. Fried | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/brother-of-spy-suspect-is-taken-into-us-court.html | BROTHER OF SPY SUSPECT IS TAKEN INTO U.S. COURT | False | By Ben A. Franklin, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/around-the-world-court-refuses-to-free-a-death-row-japanese.html | AROUND THE WORLD; Court Refuses to Free A Death Row Japanese | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/grenada-and-the-fog-of-peace.html | Grenada and the Fog of Peace | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/a-host-of-happenings-around-the-hudson.html | A HOST OF HAPPENINGS AROUND THE HUDSON | False | By Harold Faber | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/film-fletch-starring-chevy-chase-reporter.html | FILM: 'FLETCH,' STARRING CHEVY CHASE, REPORTER | False | By Vincent Canby | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/transitions-and-other-fine-print-in-the-president-s-tax-plan.html | TRANSITIONS, AND OTHER FINE PRINT, IN THE PRESIDENT'S TAX PLAN | False | By Gary Klott, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/the-normal-heart.html | 'The Normal Heart' | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-julie-kurnitz-at-don-t-tell-mama.html | Music/Noted in Brief; Julie Kurnitz At Don't Tell Mama | False | By John S. Wilson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/craig-harris-group.html | Craig Harris Group | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/experimenters-chart-future-of-work-on-mammal-genes.html | EXPERIMENTERS CHART FUTURE OF WORK ON MAMMAL GENES | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/finance-new-issues-210.2-million-offering-by-district-of-columbia.html | FINANCE/NEW ISSUES; $210.2 Million Offering By District of Columbia | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/finance-new-issues-mortgage-issue-financing-started.html | FINANCE/NEW ISSUES; Mortgage Issue Financing Started | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/a-memorial-to-liberators-is-dedicated.html | A MEMORIAL TO LIBERATORS IS DEDICATED | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/ford-confirms-bid-on-hughes-aircraft.html | Ford Confirms Bid On Hughes Aircraft | False | By John Holusha, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-tyco-industries-picks-bozell-jacobs-unit.html | ADVERTISING; Tyco Industries Picks Bozell & Jacobs Unit | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-re-employment-blues-of-the-displaced-worker-017474.html | Re-employment Blues of the Displaced Worker | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/stock-listing-unity-sought.html | Stock-Listing Unity Sought | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/adi-electronics-reports-earnings-for-qtr-to-april-30.html | ADI ELECTRONICS reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/crane-falls-on-3d-ave-trapping-woman-6-hours.html | CRANE FALLS ON 3D AVE., TRAPPING WOMAN 6 HOURS | False | By Larry Rohter | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/at-storm-king-nature-is-the-gallery.html | AT STORM KING, NATURE IS THE GALLERY | False | By Douglas C. McGill | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/teltscher-is-upset-in-the-french-open.html | Teltscher Is Upset In the French Open | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/isaly-co-reports-earnings-for-qtr-to-march-31.html | ISALY CO reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-a-nostalgic-visit-to-the-surreal-city.html | ART: A NOSTALGIC VISIT TO 'THE SURREAL CITY' | False | By Grace Glueck | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-zesty-daily-for-overseas-from-peking.html | A ZESTY DAILY FOR OVERSEAS FROM PEKING | False | By John F. Burns, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/article-018826-no-title.html | Article 018826 -- No Title | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/dominion-holdings-inc-reports-earnings-for-year-to-feb-28.html | DOMINION HOLDINGS INC reports earnings for Year to Feb 28 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/foreign-affairs-bulgaria-s-image-problem.html | FOREIGN AFFAIRS; BULGARIA'S IMAGE PROBLEM | False | By Flora Lewis | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/a-guide-to-the-sights-near-the-art-center.html | A GUIDE TO THE SIGHTS NEAR THE ART CENTER | False | By D.c.m. | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/fighting-the-income-tax.html | FIGHTING THE INCOME TAX | False | By Hedrick Smith, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/israel-rules-out-hussein-proposal.html | ISRAEL RULES OUT HUSSEIN PROPOSAL | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/redlake-corp-reports-earnings-for-qtr-to-march-31.html | REDLAKE CORP reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/indictments-sealed-in-drug-inquiry.html | Indictments Sealed In Drug Inquiry | False | By Murray Chass | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/finance-briefs-017818.html | FINANCE BRIEFS | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/threat-on-twa-bid.html | Threat on T.W.A. Bid | False | By Agis Salpukas | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/adc-telecommunications-reports-earnings-for-qtr-to-april-30.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/intrusive-arc.html | Intrusive Arc | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/the-un-today.html | The U.N. Today | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-people-end-of-the-line.html | SPORTS PEOPLE; End of the Line | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/armel-inc-reports-earnings-for-qtr-to-april-30.html | ARMEL INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/fmc-to-buy-units.html | FMC to Buy Units | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-diplomat.html | BRIEFING; Dear Diplomat | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/top-colts-headed-for-belmont.html | TOP COLTS HEADED FOR BELMONT | False | STEVEN CRIST ON HORSE RACING | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-new-house-plan-on-latin-rebel-aid.html | A NEW HOUSE PLAN ON LATIN REBEL AID | False | By Jonathan Fuerbringer, Special To The New York Times | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/style/french-designers-dress-barbie-for-doll-s-25th-year.html | FRENCH DESIGNERS DRESS BARBIE FOR DOLL'S 25TH YEAR | False | By Patricia Wells, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/new-york-trip-was-ruled-out.html | New York Trip Was Ruled Out | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/usfl-expands-nfl-suit.html | U.S.F.L. EXPANDS N.F.L. SUIT | False | By William N. Wallace | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/market-place-growth-stocks-in-a-new-phase.html | Market Place; Growth Stocks In a New Phase | False | By Vartanig G. Vartan | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-public-sculpture-is-symbolic-first-and-pleasurable-only-second-017484.html | Public Sculpture Is Symbolic First and Pleasurable Only Second | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/wiley-focusing-race-on-toxic-waste-issue.html | WILEY FOCUSING RACE ON TOXIC WASTE ISSUE | False | By Jane Perlez, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/relief-in-oil-region-as-breaks-remain.html | RELIEF IN OIL REGION AS BREAKS REMAIN | False | By Robert Reinhold, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 0.2% | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-ketchum-advertising-keeps-safeway-foods.html | ADVERTISING; Ketchum Advertising Keeps Safeway Foods | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/integrated-circuits-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/otis-rush-at-tramps.html | Otis Rush at Tramps | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/certain-winners-capital-lobbyists.html | CERTAIN WINNERS: CAPITAL LOBBYISTS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-the-longest-day.html | SCOUTING; The Longest Day | False | By Thomas Rogers | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/arab-film-festival.html | Arab Film Festival | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/12-drop-in-april-sales-of-one-family-homes.html | 12% Drop in April Sales Of One-Family Homes | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/a-federal-attorney-held-in-drug-theft-at-new-york-office.html | A FEDERAL ATTORNEY HELD IN DRUG THEFT AT NEW YORK OFFICE | False | By William G. Blair | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/whats-all-white-and-dances-in-new-york.html | WHAT'S ALL WHITE, AND DANCES IN NEW YORK? | False | By Gregory J. Peterson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/compucard-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUCARD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/the-screen-sylvia.html | THE SCREEN: 'SYLVIA' | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/western-micro-technology-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/tofu-time-inc-reports-earnings-for-qtr-to-april-30.html | TOFU TIME INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/shuttle-detects-ocean-eddies.html | SHUTTLE DETECTS OCEAN EDDIES | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/navy-relieves-3-of-duty-over-659-ashtrays.html | NAVY RELIEVES 3 OF DUTY OVER $659 ASHTRAYS | False | By Bill Keller, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-studio-museum-in-black-art-of-the-60-s.html | ART: STUDIO MUSEUM IN BLACK ART OF THE 60'S | False | By Michael Brenson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/computer-memories-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER MEMORIES INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-stars-of-the-school-grind.html | NEW YORK DAY BY DAY; Stars of the School Grind | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-april-30.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/park-where-fire-killed-8-is-said-to-build-units-without-permits.html | PARK WHERE FIRE KILLED 8 IS SAID TO BUILD UNITS WITHOUT PERMITS | False | By Donald Janson, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/arizona-reactor-is-approved-for-operation-at-full-power.html | Arizona Reactor Is Approved For Operation at Full Power | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-march-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/us-proposes-revision-of-gas-pipeline-rules.html | U.S. PROPOSES REVISION OF GAS PIPELINE RULES | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/florida-stripped-of-title.html | Florida Stripped of Title | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/chemlawn-corp-reports-earnings-for-qtr-to-may-4.html | CHEMLAWN CORP reports earnings for Qtr to May 4 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/about-real-estate-a-census-for-soho-and-noho.html | ABOUT REAL ESTATE; A CENSUS FOR SOHO AND NOHO | False | By Kirk Johnson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/knee-is-big-hurdle-for-el-moutawakel.html | KNEE IS BIG HURDLE FOR EL MOUTAWAKEL | False | By Frank Litsky, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/british-soccer-teams-barred-by-belgium.html | BRITISH SOCCER TEAMS BARRED BY BELGIUM | False | By Richard Bernstein, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-people-crosbys-divided.html | SPORTS PEOPLE; Crosbys Divided | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/a-celebration-of-the-opulent-and-venerable-pianos-of-the-past.html | A CELEBRATION OF THE OPULENT AND VENERABLE PIANOS OF THE PAST | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/a-disgusted-thatcher-says-britain-will-aid-the-bereaved.html | A DISGUSTED THATCHER SAYS BRITAIN WILL AID THE BEREAVED | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-a-british-agency-on-wall-st.html | Advertising; A British Agency on Wall St. | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/british-soccer-fan-why-so-warlike.html | BRITISH SOCCER FAN: WHY SO WARLIKE? | False | By Jo Thomas, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/may-it-please-the-court.html | 'May It Please the Court' | False | By Linda Greenhouse, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/l-eggs-marathon.html | L'Eggs Marathon | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/rookie-s-homer-spurs-yanks.html | ROOKIE'S HOMER SPURS YANKS | False | By Gerald Eskenazi | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/loren-l-ryder-an-engineer-in-sound-recording-for-film.html | LOREN L. RYDER, AN ENGINEER IN SOUND-RECORDING FOR FILM | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/w-latimer-gray.html | W. LATIMER GRAY | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/guitarists-at-lush-life.html | Guitarists at Lush Life | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/mayors-past-and-present-vie-for-houston-s-future.html | MAYORS PAST AND PRESENT VIE FOR HOUSTON'S FUTURE | False | By Wayne King, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/finance-new-issues-portland-gas.html | FINANCE/NEW ISSUES; Portland Gas | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/shoney-s-inc-reports-earnings-for-qtr-to-may-12.html | SHONEY'S INC reports earnings for Qtr to May 12 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/warner-amex-sale-in-dallas.html | Warner Amex Sale in Dallas | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/tires-inc-reports-earnings-for-year-to-dec-31.html | TIRES INC reports earnings for Year to Dec 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-april-30.html | JEFFREY MARTIN INC reports earnings for Qtr to April 30 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/art-gathering-of-the-avant-garde.html | ART: 'GATHERING OF THE AVANT-GARDE' | False | By Vivien Raynor | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/books/books-of-the-times-016705.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/news-summary-018830.html | NEWS SUMMARY | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-an-anti-semitic-side-to-the-malaysian-story-017483.html | An Anti-Semitic Side to the Malaysian Story | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-coast-to-coast-runners-ordeal.html | SCOUTING; Coast to Coast: Runners' Ordeal | False | By Thomas Rogers | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/betancourt-citing-shortage-of-funds-quits-bronx-race.html | Betancourt, Citing Shortage Of Funds, Quits Bronx Race | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/von-bulow-children-say-mother-avoided-alcohol.html | VON BULOW CHILDREN SAY MOTHER AVOIDED ALCOHOL | False | By Jonathan Friendly, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-yvonne-taylor.html | BRIEFING; Dear Yvonne Taylor | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/oecd-sees-slower-growth.html | O.E.C.D. SEES SLOWER GROWTH | False | By Paul Lewis, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/required-reading-a-press-edifice.html | Required Reading; A Press Edifice | False | | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/hotel-talks-an-era-of-peace-ends.html | HOTEL TALKS: AN ERA OF PEACE ENDS | False | By William Serrin | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/russ-togs-inc-reports-earnings-for-qtr-to-may-4.html | RUSS TOGS INC reports earnings for Qtr to May 4 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/briefing-dear-rosty.html | BRIEFING; Dear Rosty | False | By James F. Clarity and Francis X. Clines | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/the-dance-tzigane.html | THE DANCE: 'TZIGANE' | False | By Jack Anderson | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/architecture-a-look-at-the-impact-of-12-buildings.html | ARCHITECTURE: A LOOK AT THE IMPACT OF 12 BUILDINGS | False | By Paul Goldberger | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/music-noted-in-brief-salem-66-at-folk-city.html | Music/Noted in Brief; Salem 66 At Folk City | False | By Jon Pareles | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/topics-best-bettors-bettered-soapbox-square.html | Topics; Best, Bettors, Bettered Soapbox Square | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/topics-best-bettors-bettered-capital-compliment.html | Topics; Best, Bettors, Bettered Capital Compliment | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/doubt-at-phillips.html | Doubt at Phillips | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/piano-lovers-uneasy-with-steinway-for-sale.html | PIANO-LOVERS UNEASY WITH STEINWAY FOR SALE | False | By Bernard Holland | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/bishop-robert-b-hall.html | BISHOP ROBERT B. HALL | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/hamburger-hamlets-inc-reports-earnings-for-year-to-march-31.html | HAMBURGER HAMLETS INC reports earnings for Year to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/amsted-changes.html | Amsted Changes | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/3-hotels-reach-pacts-but-strike-nears.html | 3 HOTELS REACH PACTS, BUT STRIKE NEARS | False | By Ronald Smothers | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/greek-socialists-are-counting-on-farmers-support-in-vote.html | GREEK SOCIALISTS ARE COUNTING ON FARMERS' SUPPORT IN VOTE | False | By Henry Kamm, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/for-ringling-troupers-a-2d-circus-backstage.html | FOR RINGLING TROUPERS, A 2D CIRCUS BACKSTAGE | False | By Lisa Belkin | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-heebie-jheebies-017470.html | Heebie-Jheebies | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/theater/stage-kevin-kline-in-shaw-s-arms-and-the-man.html | STAGE: KEVIN KLINE IN SHAWS 'ARMS AND THE MAN' | False | By Frank Rich | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/l-teachers-working-together-for-education-s-sake-017482.html | Teachers Working Together for Education's Sake | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/restructure-of-apple-held-near.html | RESTRUCTURE OF APPLE HELD NEAR | False | By Andrew Pollack, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/bridge-weiand-gerard-teams-lead-in-reisinger-semifinal-play.html | Bridge: Weiand Gerard Teams Lead In Reisinger Semifinal Play | False | By Alan Truscott | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/quotation-of-the-day-018922.html | Quotation of the Day | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/new-york-day-by-day-the-electoral-college.html | NEW YORK DAY BY DAY; The Electoral College | False | By Deirdre Carmody and David W. Dunlap | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/mary-kay-to-go-private-again.html | MARY KAY TO GO PRIVATE AGAIN | False | By John Crudele | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/international-income-proprty-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/president-campaigns-in-2-states.html | PRESIDENT CAMPAIGNS IN 2 STATES | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/why-nabisco-is-attractive.html | WHY NABISCO IS ATTRACTIVE | False | By Pamela G. Hollie | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/amending-of-1972-abm-pact-is-urged.html | AMENDING OF 1972 ABM PACT IS URGED | False | By Wayne Biddle, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/oilers-steamroll-flyers-for-2d-straight-title.html | OILERS STEAMROLL FLYERS FOR 2D STRAIGHT TITLE | False | By Kevin Dupont, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/many-in-3-mile-island-area-fear-plans-to-restart-one-of-reactors.html | MANY IN 3 MILE ISLAND AREA FEAR PLANS TO RESTART ONE OF REACTORS | False | By Stuart Diamond, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/arts/9-hour-wagner-film-on-view-this-weekend.html | 9-Hour Wagner Film On View This Weekend | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/petrotech-inc-reports-earnings-for-qtr-to-march-31.html | PETROTECH INC reports earnings for Qtr to March 31 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/world/italians-express-rage-over-deaths.html | ITALIANS EXPRESS RAGE OVER DEATHS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/finance-new-issues-ford-motor-credit-debt-securities.html | FINANCE/NEW ISSUES; Ford Motor Credit Debt Securities | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/accord-on-split-of-getty-trust.html | ACCORD ON SPLIT OF GETTY TRUST | False | Special to the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/scouting-filling-a-need.html | SCOUTING; Filling a Need | False | By Thomas Rogers | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/opinion/topics-best-bettors-bettered-on-the-money.html | Topics; Best, Bettors, Bettered On the Money | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/rouse-cigna-deal.html | Rouse-Cigna Deal | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/suffolk-chief-said-to-end-fight-against-shoreham.html | SUFFOLK CHIEF SAID TO END FIGHT AGAINST SHOREHAM | False | By Michael Oreskes | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/profits-soar-at-big-board.html | Profits Soar At Big Board | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/new-world-bank-plan.html | New World Bank Plan | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/bear-imitation-proves-fatal.html | Bear Imitation Proves Fatal | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/officials-expect-further-arrests-in-espionage-case.html | OFFICIALS EXPECT FURTHER ARRESTS IN ESPIONAGE CASE | False | By Philip Shenon, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/family-spy-case-called-a-serious-loss-to-us.html | FAMILY SPY CASE CALLED A 'SERIOUS LOSS TO U.S. | False | By Joel Brinkley, Special To the New York Times | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/city-pact-approved-by-municipal-union.html | City Pact Approved By Municipal Union | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/brown-root-settles.html | BROWN & ROOT SETTLES | False | AP | 1985-06-03 | TX 1-580350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/pursue-the-arts-graduates-told-at-queens-rites.html | PURSUE THE ARTS, GRADUATES TOLD AT QUEENS RITES | False | By Gene I. Maeroff | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/us-drug-agent-charged-with-taking-bribe.html | U.S. DRUG AGENT CHARGED WITH TAKING BRIBE | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/us/around-the-nation-florida-court-overturns-two-death-sentences.html | AROUND THE NATION; Florida Court Overturns Two Death Sentences | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/baseball-padres-hawkins-runs-his-mark-to-10-0.html | BASEBALL; Padres' Hawkins Runs His Mark to 10-0 | False | AP | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/nyregion/cuomo-at-marymount-manhattan-ceremony.html | CUOMO AT MARYMOUNT MANHATTAN CEREMONY | False | By Frank J. Prial | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/business/scoa-industries-inc-reports-earnings-for-qtr-to-april-27.html | SCOA INDUSTRIES INC reports earnings for Qtr to April 27 | False | | 1985-06-03 | TX 1-580350 |
| 1985-05-31 | 1985-05-31 | https://www.nytimes.com/1985/05/31/sports/sports-of-the-times-the-athlete-at-carnegie-hall.html | SPORTS OF THE TIMES; The Athlete at Carnegie Hall | False | By George Vecsey | 1985-06-03 | TX 1-580350 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/sports-people-stars-dim-for-brooks.html | SPORTS PEOPLE; Stars Dim for Brooks | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/credit-markets-a-sharp-rise-in-bond-prices.html | CREDIT MARKETS; A SHARP RISE IN BOND PRICES | False | By Michael Quint | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/seven-indicted-for-drugs-are-said-to-sell-to-players.html | SEVEN INDICTED FOR DRUGS ARE SAID TO SELL TO PLAYERS | False | By Murray Chass, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/dance-lunar-parables-by-pearson-company.html | DANCE: 'LUNAR PARABLES' BY PEARSON COMPANY | False | By Anna Kisselgoff | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/irs-starts-paying-interest-on-refunds.html | I.R.S. STARTS PAYING INTEREST ON REFUNDS | False | By Gary Klott, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | NORSTAN INC reports earnings for Qtr to April 30 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/shultz-meeting-yogoslav-premier-promises-economic-assistance.html | SHULTZ, MEETING YOGOSLAV PREMIER, PROMISES ECONOMIC ASSISTANCE | False | By Susan F. Rasky, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/shultz-sees-gains-for-mideast-peace-from-hussein-visit.html | SHULTZ SEES GAINS FOR MIDEAST PEACE FROM HUSSEIN VISIT | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-may-4.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to May 4 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-young-law-buffs-honored-for-success.html | NEW YORK DAY BY DAY; Young Law Buffs Honored for Success | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/pullout-is-nearly-complete-but-some-israelis-expect-to-stay.html | PULLOUT IS NEARLY COMPLETE, BUT SOME ISRAELIS EXPECT TO STAY | False | By John Kifner, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/von-bulow-defense-rebuts-insulin-coma-theory.html | VON BULOW DEFENSE REBUTS INSULIN COMA THEORY | False | Special to the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/wheeling-seeks-end-to-labor-pact.html | Wheeling Seeks End to Labor Pact | False | AP | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-selectively-eliminating-parts-of-broadcasts.html | PATENTS; Selectively Eliminating Parts of Broadcasts | False | By Stacy V. Jones | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-reagan-the-joke-thief.html | BRIEFING; Reagan the Joke Thief | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/court-finds-unconstitutional-2-judges-role-in-crime-panel.html | COURT FINDS UNCONSTITUTIONAL 2 JUDGES' ROLE IN CRIME PANEL | False | By Stuart Taylor Jr., Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/english-quit-european-soccer-for-a-year.html | ENGLISH QUIT EUROPEAN SOCCER FOR A YEAR | False | By Jo Thomas, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/sharon-steel-continues-talks.html | Sharon Steel Continues Talks | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/new-york-assault-by-crane.html | NEW YORK; ASSAULT BY CRANE | False | By Sydney H. Schanberg | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/young-liberals-get-the-juices-flowing-again-at-fund-event.html | Young Liberals Get the Juices Flowing Again at Fund Event | False | By Sara Rimer, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/us-out-of-world-cup.html | U.S. Out of World Cup | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/phone-companies-told-to-share-distance-calls.html | PHONE COMPANIES TOLD TO SHARE DISTANCE CALLS | False | By Reginald Stuart, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-march-31.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/about-new-york-tax-plan-promises-lean-years-for-business-lunch.html | ABOUT NEW YORK; TAX PLAN PROMISES LEAN YEARS FOR BUSINESS LUNCH | False | By William E. Geist | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/us-will-ban-ecstasy-a-hallucinogenic-drug.html | U.S. WILL BAN 'ECSTASY,' A HALLUCINOGENIC DRUG | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/tv-notes-nbc-at-no-1-snaps-10-year-ratings-decline.html | TV NOTES; NBC, AT NO. 1, SNAPS 10-YEAR RATINGS DECLINE | False | By Peter W. Kaplan | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/henry-kearns-is-dead-headed-export-bank.html | Henry Kearns Is Dead; Headed Export Bank | False | Special to the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/your-money-planning-for-tax-shifts.html | Your Money; Planning For Tax Shifts | False | By Leonard Sloane | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/generals-are-perfect-hosts.html | Generals Are Perfect Hosts | False | By William N. Wallace | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/bridge-veteran-players-reach-final-of-reisinger-championship.html | Bridge: Veteran Players Reach Final Of Reisinger Championship | False | By Alan Truscott | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/the-worm-and-the-apple-user-friendly-and-unfriendly-confused-arrivals.html | THE WORM AND THE APPLE; USER-FRIENDLY AND UNFRIENDLY Confused Arrivals | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/sports-of-the-times-new-vernacular.html | SPORTS OF THE TIMES; NEW VERNACULAR | False | By Ira Berkow | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/concert-yamakoshi-on-koto.html | CONCERT: YAMAKOSHI ON KOTO | False | By Jon Pareles | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/sports-people-turner-s-detente-plan.html | SPORTS PEOPLE; Turner's Detente Plan | False | | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/reagan-says-plan-will-aid-economy.html | Reagan Says Plan Will Aid Economy | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/quotation-of-the-day-021503.html | Quotation of the Day | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/lopez-widens-lead-to-4.html | LOPEZ WIDENS LEAD TO 4 | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/wilson-foods-corp-reports-earnings-for-13wks-to-april-27.html | WILSON FOODS CORP reports earnings for 13wks to April 27 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/style/even-in-the-south-they-tan-indoors.html | EVEN IN THE SOUTH, THEY TAN INDOORS | False | By William E. Schmidt | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/india-tightens-security-as-sikhs-plan-protests.html | India Tightens Security As Sikhs Plan Protests | False | Special to the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-italy-without-opera.html | BRIEFING; Italy Without Opera? | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/legal-drinking-to-begin-at-21-in-connecticut.html | LEGAL DRINKING TO BEGIN AT 21 IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-protesters-lose-bid-to-form-human-chain.html | NEW YORK DAY BY DAY; Protesters Lose Bid To Form Human Chain | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/for-bangladesh-victims-no-place-else-for-us-to-go.html | FOR BANGLADESH VICTIMS, 'NO PLACE ELSE FOR US TO GO' | False | By Steven R. Weisman, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/tilted-arc-to-be-moved-from-plaza-at-foley-sq.html | 'TILTED ARC' TO BE MOVED FROM PLAZA AT FOLEY SQ. | False | By Joseph Berger | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/key-rates-020049.html | Key Rates | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/puerto-rico-disaster-areas.html | Puerto Rico Disaster Areas | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/consolidated-professor-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PROFESSOR MINES LTD reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-april-30.html | PITTSBURGH BREWING CO reports earnings for Qtr to April 30 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/grand-auto-inc-reports-earnings-for-qtr-to-march-31.html | GRAND AUTO INC reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/microcomputer-memories-reports-earnings-for-year-to-march-2.html | MICROCOMPUTER MEMORIES reports earnings for Year to March 2 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/fbi-widens-net-in-soviet-spy-case.html | F.B.I. WIDENS NET IN SOVIET SPY CASE | False | By Philip Shenon, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-no-retirement-in-fight-against-a-disease.html | NEW YORK DAY BY DAY; No Retirement in Fight Against a Disease | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/factory-orders-fall-0.5-more.html | FACTORY ORDERS FALL 0.5% MORE | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/news-summary-021276.html | NEWS SUMMARY | False | | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/jump-of-272-wins-in-ncaa-meet.html | JUMP OF 272 WINS IN N.C.A.A. MEET | False | By Frank Litsky, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/revisions-feared-in-suburbs.html | REVISIONS FEARED IN SUBURBS | False | By Dirk Johnson | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for Qtr to April 30 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/palestinian-stronghold-in-beirut-falls-to-shiites.html | PALESTINIAN STRONGHOLD IN BEIRUT FALLS TO SHIITES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/gandhi-and-sri-lanka-leader-plan-a-joint-bangladesh-visit.html | GANDHI AND SRI LANKA LEADER PLAN A JOINT BANGLADESH VISIT | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/phillips-holders-back-stock-split.html | Phillips Holders Back Stock Split | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-booklets-at-an-exhibition.html | BRIEFING; Booklets at an Exhibition | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/gulfstream-option-sold-to-chrysler.html | GULFSTREAM OPTION SOLD TO CHRYSLER | False | By John Holusha, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/city-plans-added-water-curbs-for-residents-and-businesses.html | CITY PLANS ADDED WATER CURBS FOR RESIDENTS AND BUSINESSES | False | By Jesus Rangel | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/first-national-supermarets-inc-reports-earnings-for-qtr-to-march-30.html | FIRST NATIONAL SUPERMARETS INC reports earnings for Qtr to March 30 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-5-additional-members-of-neo-nazi-group-held.html | AROUND THE NATION; 5 Additional Members Of Neo-Nazi Group Held | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-applications-to-new-york-s-high-court-021799.html | Applications to New York's High Court | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/espionage-suspect-is-linked-to-klan.html | ESPIONAGE SUSPECT IS LINKED TO KLAN | False | By Stephen Engelberg, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-hormel-to-terminate-contract-with-union.html | AROUND THE NATION; Hormel to Terminate Contract With Union | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/koch-to-seek-criminal-charges-in-crane-toppling.html | KOCH TO SEEK CRIMINAL CHARGES IN CRANE TOPPLING | False | By Suzanne Daley | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-how-to-live-up-to-the-spirit-of-the-refugee-act-021761.html | How to Live Up to the Spirit of the Refugee Act | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-techniques-for-finding-missing-children-021797.html | Techniques for Finding Missing Children | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/supertex-inc-reports-earnings-for-qtr-to-march-31.html | SUPERTEX INC reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/players.html | PLAYERS | False | By Malcolm Moran | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/henry-billy-roland-is-dead-big-band-pianist-was-71.html | Henry (Billy) Roland Is Dead; Big Band Pianist Was 71 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/renal-systems-reports-earnings-for-qtr-to-march-31.html | RENAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/books/books-of-the-times-hemingway-at-sunset.html | Books of The Times; Hemingway at Sunset | False | By Michiko Kakutani | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/style/good-housekeeping-tests-behind-the-seal.html | GOOD HOUSEKEEPING: TESTS BEHIND THE SEAL | False | By Lisa Belkin | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/strong-buy-advice-spurs-ual-stock.html | Strong Buy Advice Spurs UAL Stock | False | Special to the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/45-hotels-struck-by-12000-workers.html | 45 HOTELS STRUCK BY 12,000 WORKERS | False | By Robert D. McFadden | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/hughes-aides-set-meeting.html | Hughes Aides Set Meeting | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/style/consumer-saturday-making-makeup-at-home.html | CONSUMER SATURDAY; MAKING MAKEUP AT HOME | False | By Lisa Belkin | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-steel-lobby-cuts-back.html | BRIEFING; Steel Lobby Cuts Back | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/yankees-nudge-3-honors.html | YANKEES NUDGE 3 HONORS | False | By Gerald Eskenazi | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/style/de-gustibus-raspberry-jam-with-less-sugar.html | DE GUSTIBUS; RASPBERRY JAM WITH LESS SUGAR | False | By Marian Burros | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/scouting-shopping-list.html | SCOUTING; Shopping List | False | By Thomas Rogers | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/concert-benson-and-flack.html | CONCERT: BENSON AND FLACK | False | By Stephen Holden | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/admiral-says-he-was-wronged-in-removal-over-659-ashtrays.html | ADMIRAL SAYS HE WAS WRONGED IN REMOVAL OVER $659 ASHTRAYS | False | By Bill Keller, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/in-paraguay-from-loyalty-flows-good-fortune.html | IN PARAGUAY, FROM LOYALTY FLOWS GOOD FORTUNE | False | By Alan Riding, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/hurco-cos-reports-earnings-for-qtr-to-april-28.html | HURCO COS reports earnings for Qtr to April 28 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/tseng-laboratories-reports-earnings-for-qtr-to-march-31.html | TSENG LABORATORIES reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/wa-boyle-dies-led-miners-union.html | W.A. BOYLE DIES; LED MINERS' UNION | False | By Wolfgang Saxon | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/macdermid-inc-reports-earnings-for-year-to-march-31.html | MACDERMID INC reports earnings for Year to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/sports-people-silent-night.html | SPORTS PEOPLE; Silent Night | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/scouting-herman-entering-brooklyn-shrine.html | SCOUTING; Herman Entering Brooklyn Shrine | False | By Thomas Rogers | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-advances-in-laser-recording.html | Patents; Advances In Laser Recording | False | By Stacy V. Jones | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/movies/tokyo-festival-opens-with-a-kurosawa-film.html | Tokyo Festival Opens With a Kurosawa Film | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/child-care-center-reopens-burying-the-tales-of-abuse.html | CHILD-CARE CENTER REOPENS, BURYING THE TALES OF ABUSE | False | By Carlyle C. Douglas | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/transactions-020170.html | Transactions | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/a-limited-partnership-established-by-unocal.html | A LIMITED PARTNERSHIP ESTABLISHED BY UNOCAL | False | By Fred R. Bleakley | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/around-the-world-106-reported-injured-in-a-british-train-crash.html | AROUND THE WORLD; 106 Reported Injured In a British Train Crash | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/a-spirited-campaign-ends-in-greece.html | A SPIRITED CAMPAIGN ENDS IN GREECE | False | By Henry Kamm, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/quanex-corp-reports-earnings-for-qtr-to-april-30.html | QUANEX CORP reports earnings for Qtr to April 30 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/mets-undone-by-suicide-squeeze-in-8th.html | METS UNDONE BY SUICIDE SQUEEZE IN 8th | False | By Joseph Durso, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-day-by-day-farrell-gains-ground-in-his-home-territory.html | NEW YORK DAY BY DAY; Farrell Gains Ground In His Home Territory | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/forecast-for-quake-doesn-t-upset-a-coast-town-which-is-used-to-them.html | FORECAST FOR QUAKE DOESN'T UPSET A COAST TOWN, WHICH IS USED TO THEM | False | By Katherine Bishop, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/braniff-inc-reports-earnings-for-qtr-to-march-31.html | BRANIFF INC reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/dow-gains-9.63-to-a-record-1315.41.html | DOW GAINS 9.63, to a Record 1,315.41 | False | By John Crudele | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/hotel-murder-is-investigated.html | Hotel Murder Is Investigated | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/sports-people-devils-drop-ron-low.html | SPORTS PEOPLE; Devils Drop Ron Low | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/sprinklers-not-sought-attraction-builder-says.html | SPRINKLERS NOT SOUGHT, ATTRACTION BUILDER SAYS | False | By Donald Janson, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/new-york-studying-the-hiring-practices-of-catholic-agencies.html | NEW YORK STUDYING THE HIRING PRACTICES OF CATHOLIC AGENCIES | False | By Joyce Purnick | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/restoring-civil-rights.html | RESTORING CIVIL RIGHTS | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/when-new-york-cares.html | WHEN NEW YORK CARES | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/an-optimistic-paris-air-show.html | AN OPTIMISTIC PARIS AIR SHOW | False | By Paul Lewis, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/dads-arcadia-also-known-as-the-backyard.html | DAD'S ARCADIA (ALSO KNOWN AS THE BACKYARD) | False | By S.j. Blank | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-as-the-church-sees-it-021802.html | As the Church Sees It | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/officials-dispute-times-article-on-nuclear-arms.html | OFFICIALS DISPUTE TIMES ARTICLE ON NUCLEAR ARMS | False | By Irvin Molotsky, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/mobility-for-the-poor-sought-in-housing-plan.html | MOBILITY FOR THE POOR SOUGHT IN HOUSING PLAN | False | By John Herbers | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/wallace-attacker-s-hearing.html | Wallace Attacker's Hearing | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/housing-the-homeless.html | HOUSING THE HOMELESS | False | By Peter P. Smith | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/standard-brands-paint-co-reports-earnings-for-qtr-to-april-28.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to April 28 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/c-correction-021262.html | CORRECTION | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/movies/film-silent-madness-sorority-house-horror.html | FILM: 'SILENT MADNESS,' SORORITY HOUSE HORROR | False | By Janet Maslin | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/produce-prices-dip.html | Produce Prices Dip | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/trade-deficit-up-11.9-billion.html | TRADE DEFICIT UP $11.9 BILLION | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/new-board-for-coast-thrift-unit.html | NEW BOARD FOR COAST THRIFT UNIT | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/mgf-petroleum-reports-earnings-for-qtr-to-dec-31.html | MGF PETROLEUM reports earnings for Qtr to Dec 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/pretoria-cools-to-us-backed-talks.html | PRETORIA COOLS TO U.S.-BACKED TALKS | False | By Alan Cowell, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/crane-victim-hails-rescuers-doctors-praise-her-courage.html | CRANE VICTIM HAILS RESCUERS; DOCTORS PRAISE HER COURAGE | False | By Eric Pace | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-detecting-cancer.html | PATENTS; Detecting Cancer | False | By Stacy V. Jones | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/suffolk-official-in-shift-orders-shoreham-drill.html | SUFFOLK OFFICIAL, IN SHIFT, ORDERS SHOREHAM DRILL | False | By Michael Oreskes | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/briefing-impressing-the-russians.html | BRIEFING; Impressing the Russians | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/the-worm-and-the-aple-user-friendly-and-unfriendly-reserved-parking.html | THE WORM AND THE APLE; User-Friendly and Unfriendly Reserved Parking | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/tax-plan-warmly-received-in-high-tech-center.html | TAX PLAN WARMLY RECEIVED IN HIGH-TECH CENTER | False | By William K. Stevens, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/world/marcos-faults-aquino-trial.html | MARCOS FAULTS AQUINO TRIAL | False | By Steve Lohr, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/asbestos-corp-reports-earnings-for-qtr-to-march-31.html | ASBESTOS CORP reports earnings for Qtr to March 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/conchemco-inc-reports-earnings-for-qtr-to-may-31.html | CONCHEMCO INC reports earnings for Qtr to May 31 | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/out-of-state-wine-products-allowed-in-new-york-stores.html | Out-of-State Wine Products Allowed in New York Stores | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-case-of-the-duplicate-pseudo-barabbas-cont-021853.html | Case of the Duplicate Pseudo-Barabbas, Cont. | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/arts/new-chairman-named-at-hirshhorn-museum.html | New Chairman Named At Hirshhorn Museum | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/national-league-perfect-game-bid-is-ended-after-7-2-3.html | NATIONAL LEAGUE; PERFECT-GAME BID IS ENDED AFTER 7-2/3 | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/judge-forbids-army-to-build-germ-war-facility.html | JUDGE FORBIDS ARMY TO BUILD GERM WAR FACILITY | False | By Wayne Biddle | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/a-threat-to-the-airwaves.html | A THREAT TO THE AIRWAVES | False | By David K. Dunaway | 1985-06-04 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-new-heart-device.html | PATENTS; New Heart Device | False | By Stacy V. Jones | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/picture-emerges-of-family-life-of-men-arrested-in-spy-case.html | PICTURE EMERGES OF FAMILY LIFE OF MEN ARRESTED IN SPY CASE | False | By Dudley Clendinen, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/the-papal-plot-in-court.html | THE PAPAL PLOT IN COURT | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/shoreham-plant-3-obstacles-remain.html | SHOREHAM PLANT: 3 OBSTACLES REMAIN | False | By Matthew L. Wald | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-are-the-armenians-there-wiped-out-021798.html | 'Are the Armenians There Wiped Out?' | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/l-westway-or-no-jersey-emits-toxic-gases-021801.html | Westway or No, Jersey Emits Toxic Gases | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/books/briton-will-launch-us-publishing-house.html | BRITON WILL LAUNCH U.S. PUBLISHING HOUSE | False | By Edwin McDowell | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/business-digest-021178.html | BUSINESS DIGEST | False | | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/oilers-look-ahead.html | OILERS LOOK AHEAD | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/trade-panel-gives-relief-to-tandon.html | Trade Panel Gives Relief to Tandon | False | Special to the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/the-restructuring-of-apple-computer.html | THE RESTRUCTURING OF APPLE COMPUTER | False | By Andrew Pollack, Special To the New York Times | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/business/patents-method-to-detect-virus-that-is-linked-to-aids.html | PATENTS; Method to Detect Virus That Is Linked to AIDS | False | By Stacy V. Jones | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/opinion/observer-worse-than-zucchini.html | OBSERVER; WORSE THAN ZUCCHINI | False | By Russell Baker | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/college-cost-has-matched-inflation-since-74.html | COLLEGE COST HAS MATCHED INFLATION SINCE '74 | False | By Edward B. Fiske | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/us/around-the-nation-by-6-die-in-carolina-crash-of-truck-and-school-bus.html | AROUND THE NATION; By 6 Die in Carolina Crash Of Truck and School Bus | False | AP | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/sports/scouting-added-attraction.html | SCOUTING; Added Attraction | False | By Thomas Rogers | 1985-06-04 | TX 1-582709 |
| 1985-06-01 | 1985-06-01 | https://www.nytimes.com/1985/06/01/nyregion/mail-carrier-surrenders-in-shooting-at-post-office.html | MAIL CARRIER SURRENDERS IN SHOOTING AT POST OFFICE | False | By William G. Blair | 1985-06-04 | TX 1-582709 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/verbatim-life-and-death.html | VERBATIM; LIFE AND DEATH | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/horse-wins-2d-title.html | Horse Wins 2d Title | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-a-dent-in-crime.html | THE REGION; A DENT IN CRIME | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/new-book-on-dogs-offers-good-advice.html | NEW BOOK ON DOGS OFFERS GOOD ADVICE | False | By Walter R. Fletcher | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-time-for-a-tariff-023317.html | Time for a Tariff | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fortune-cookie-authors-abound-in-chinatown.html | FORTUNE-COOKIE AUTHORS ABOUND IN CHINATOWN | False | By Eleanor Blau | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/antiques-view-a-genius-of-mexican-jewelry.html | ANTIQUES VIEW; A GENIUS OF MEXICAN JEWELRY | False | By Rita Reif | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/david-hartman-is-abc-s-everyman.html | DAVID HARTMAN IS ABC'S EVERYMAN | False | By Peter W. Kaplan | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/in-bangladesh-tragedy-has-become-a-tradition.html | IN BANGLADESH, TRAGEDY HAS BECOME A TRADITION | False | By Steven R. Weisman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-mcinerney-editor-wed-to-nicholas-cunetta.html | MISS MCINERNEY, EDITOR, WED TO NICHOLAS CUNETTA | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/l-sro-woes-022312.html | S.R.O. Woes | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/brooklyn-tech-dominates-meet.html | BROOKLYN TECH DOMINATES MEET | False | By William J. Miller | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/numismatics-latin-american-coins-set-auction-record.html | NUMISMATICS; LATIN AMERICAN COINS SET AUCTION RECORD | False | By Ed Reiter | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/l-joys-and-sorrows-022309.html | Joys and Sorrows | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/washington-will-hold-its-own-jazz-festival.html | WASHINGTON WILL HOLD ITS OWN JAZZ FESTIVAL | False | By Jon Pareles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/diplomtic-buffoonery.html | DIPLOMTIC BUFFOONERY | False | By Steve Lawson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/farmers-predicting-shortage-of-maple-syrup.html | FARMERS PREDICTING SHORTAGE OF MAPLE SYRUP | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-poets-and-tennis-drop-shots-and-tender-egos.html | SUMMER READING; POETS AND TENNIS - DROP SHOTS AND TENDER EGOS | False | By Jeffrey Meyers | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/educational-program-mixes-life-skills-with-academics.html | EDUCATIONAL PROGRAM MIXES 'LIFE SKILLS' WITH ACADEMICS | False | By Donna Boundy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/about-westchester-from-small-seeds.html | ABOUT WESTCHESTER; FROM SMALL SEEDS | False | By Lynne Ames | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/perspectives-midrise-districts-restructuring-zoning-spur-apartment-construction.html | PERSPECTIVES: MIDRISE DISTRICTS; RESTRUCTURING ZONING TO SPUR APARTMENT CONSTRUCTION | False | By Alan S. Oser | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/personal-finance-traveling-for-business-and-pleasure.html | PERSONAL FINANCE; TRAVELING FOR BUSINESS AND PLEASURE | False | By Carole Gould | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/reagan-attacks-opponents-of-his-tax-plan.html | REAGAN ATTACKS OPPONENTS OF HIS TAX PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/q-and-a-016936.html | Q AND A | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-of-the-times-the-celtics-invisible-center.html | SPORTS OF THE TIMES; THE CELTICS' INVISIBLE CENTER | False | By Dave Anderson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/declining-elmira-buoyed-by-plant-reopening.html | DECLINING ELMIRA BUOYED BY PLANT REOPENING | False | By Thomas J. Lueck, Special to the New York Times | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/plans-outlined-to-alleviate-delays-during-roadwork.html | PLANS OUTLINED TO ALLEVIATE DELAYS DURING ROADWORK | False | By Edward Hudson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-notes-new-award-for-conductors.html | MUSIC NOTES; NEW AWARD FOR CONDUCTORS | False | By Tim Page | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/about-long-island-doing-nothing-nothing-doing.html | ABOUT LONG ISLAND; DOING NOTHING? NOTHING DOING | False | By Fred McMorrow | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-mt-vernon-replica-sought-for-county.html | A MT. VERNON REPLICA SOUGHT FOR COUNTY | False | By Gary Kriss | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-view-of-future-in-student-performance.html | DANCE: VIEW OF FUTURE IN STUDENT PERFORMANCE | False | By Anna Kisselgoff | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-panache.html | POSTINGS; PANACHE | False | By Shawn G. Kennedy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/movies-and-the-press-are-an-enduring-romance.html | MOVIES AND THE PRESS ARE AN ENDURING ROMANCE | False | By Jane Gross | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/most-of-burned-roosevelt-home-now-open.html | MOST OF BURNED ROOSEVELT HOME NOW OPEN | False | By Harold Faber, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/abroad-at-home-humiliating-the-us.html | ABROAD AT HOME; HUMILIATING THE U.S. | False | By Anthony Lewis | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/miami-routs-stanford.html | Miami Routs Stanford | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/lisa-defelice-is-wed.html | LISA DEFELICE IS WED | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/florio-aid-sought.html | FLORIO AID SOUGHT | False | By States News Service | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/want-to-buy-an-airport.html | Want to Buy an Airport? | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/apartment-premiums-are-soaring.html | APARTMENT PREMIUMS ARE SOARING | False | By Gene Rondinaro | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gardening-solutions-for-small-spaces.html | GARDENING; SOLUTIONS FOR SMALL SPACES | False | By Carl Totemeier | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/now-soft-drink-makers-brace-for-the-juice-wars.html | NOW SOFT-DRINK MAKERS BRACE FOR THE JUICE WARS | False | By Pamela G. Hollie | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/mcdowell-s-success-a-tribute-to-faith.html | MCDOWELL'S SUCCESS A TRIBUTE TO FAITH | False | By Joseph Durso, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/beauty-scents-and-success.html | BEAUTY; SCENTS AND SUCCESS | False | By June Weir | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/week-in-business-reagn-goes-public-with-his-tax-plan.html | WEEK IN BUSINESS; REAGAN GOES PUBLIC WITH HIS TAX PLAN | False | By Merrill Perlman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-opinion-chemical-russian-roulette.html | NEW JERSEY OPINION; CHEMICAL RUSSIAN ROULETTE | False | By James J. Florio | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/the-man-who-loved-misery.html | THE MAN WHO LOVED MISERY | False | By Howard Mandel | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/adrienne-byrnes-becomes-a-bride.html | ADRIENNE BYRNES BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/grand-prix-of-belgium-postponed.html | Grand Prix Of Belgium Postponed | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/c-n-stolper-marries-christina-tucker.html | C. N. STOLPER MARRIES CHRISTINA TUCKER | False | | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cable-tv-notes-there-will-be-music-in-abundance.html | CABLE TV NOTES; THERE WILL BE MUSIC IN ABUNDANCE | False | By Steve Schneider | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/ballplayers-names-may-yet-surface.html | BALLPLAYERS' NAMES MAY YET SURFACE | False | By Murray Chass | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/oldest-police-cadet-graduates-on-coast.html | Oldest Police Cadet Graduates on Coast | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/parabolas-of-love.html | PARABOLAS OF LOVE | False | By William Wilson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-people-picking-sides.html | SPORTS PEOPLE; Picking Sides | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/ellen-m-bruzelius-becomes-the-bride-of-william-neville-tifft-in-connecticut.html | ELLEN M. BRUZELIUS BECOMES THE BRIDE OF WILLIAM NEVILLE TIFFT IN CONNECTICUT | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/manhattan-youths-designing-space-experiment.html | MANHATTAN YOUTHS DESIGNING SPACE EXPERIMENT | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/katherine-f-dana-is-wed.html | KATHERINE F. DANA IS WED | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/death-toll-rises-to-85-in-tornadoes-in-us-and-canada.html | DEATH TOLL RISES TO 85 IN TORNADOES IN U.S. AND CANADA | False | By Joseph Berger | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/captial-of-alaska-still-is-thriving.html | CAPTIAL OF ALASKA (STILL) IS THRIVING | False | By Wallace Turner, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/l-los-angeles-016983.html | Los Angeles | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fresh-air-camp-focuses-on-how-to-develop-trust.html | FRESH AIR CAMP FOCUSES ON HOW TO DEVELOP TRUST | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/headliners-the-longest-gig.html | HEADLINERS; The Longest Gig | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/parental-role-cited-in-curbing-drug-use.html | PARENTAL ROLE CITED IN CURBING DRUG USE | False | By Janet Gardner | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/fighting-youth-unemployment-a-sub-minimum-wage-is-worth-trying.html | FIGHTING YOUTH UNEMPLOYMENT; A SUB-MINIMUM WAGE IS WORTH TRYING | False | By Bill Brock | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/small-grants-pay-off-big-for-developing-artists.html | SMALL GRANTS PAY OFF BIG FOR DEVELOPING ARTISTS | False | By Nancy Tutko | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/swift-maxis-to-open-season.html | Swift Maxis to Open Season | False | By Barbara Lloyd | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/mets-late-rally-tops-padres-5-3.html | METS' LATE RALLY TOPS PADRES, 5-3 | False | By Joseph Durso, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/jolt-of-electricity-from-phone-is-cited-in-teen-ager-s-death.html | Jolt of Electricity From Phone Is Cited in Teen-Ager's Death | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/skilled-workers-help-some-plants-buck-a-trend-and-stay-in-northeast.html | SKILLED WORKERS HELP SOME PLANTS BUCK A TREND AND STAY IN NORTHEAST | False | By William Serrin, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-new-snags-on-namibia.html | THE WORLD; New Snags On Namibia | False | By Milt Freudenheim and Henry Giniger | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-looking-at-a-time-capsule.html | ART; LOOKING AT A 'TIME CAPSULE' | False | By Phyllis Braff | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/tesco-opens-early-music-festival.html | 'TESCO' OPENS EARLY MUSIC FESTIVAL | False | By Will Crutchfield, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-guide-016597.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-green-revolution-bears-fruit.html | THE GREEN REVOLUTION BEARS FRUIT | False | By Paul Lewis | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-inspector-faults-amusement-park.html | THE REGION; Inspector Faults Amusement Park | False | By Albert Scardino and Alan Finder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-fiction-that-is-worlds-apart.html | SUMMER READING; FICTION THAT IS WORLDS APART | False | By Alice Hoffman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/duarte-pledges-help-in-solving-slaying.html | DUARTE PLEDGES HELP IN SOLVING SLAYING | False | By Albert J. Parisi | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/on-state-pensions-and-apartheid.html | ON STATE PENSIONS AND APARTHEID | False | By Patrick Ragosta | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/little-annoying-things-add-up-in-hotel-strike.html | 'LITTLE ANNOYING THINGS' ADD UP IN HOTEL STRIKE | False | By Lisa Belkin | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/janet-ann-phillips-weds-timothy-loring-johnson.html | JANET ANN PHILLIPS WEDS TIMOTHY LORING JOHNSON | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/midwest-searches-for-solutions-to-farm-crisis.html | MIDWEST SEARCHES FOR SOLUTIONS TO FARM CRISIS | False | By Andrew H. Malcolm, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-york-region-swept-by-storms.html | NEW YORK REGION SWEPT BY STORMS | False | By William R. Greer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-017223.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Alex Ward | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/journal-of-a-fresh-air-trip.html | JOURNAL OF A FRESH AIR TRIP | False | By Nicholas E. Lefferts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-putting-new-looks-on-old.html | WHAT'S NEW IN SPECIAL INTEREST MAGAZINES; PUTTING NEW LOOKS ON OLD HOMES | False | By Mark Roman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/camera-putting-a-good-face-on-a-flower.html | CAMERA; PUTTING A GOOD FACE ON A FLOWER | False | By John Durniak | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-people-head-of-the-line.html | SPORTS PEOPLE; Head of the Line | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/elizabeth-mize-is-wed-to-paul-elicker-executiive.html | ELIZABETH MIZE IS WED TO PAUL ELICKER, EXECUTIIVE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-why-no-outcry-about-sabra-and-shatila-021767.html | Why No Outcry About Sabra and Shatila? | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/food-ice-cream-from-your-own-freezer.html | FOOD; ICE CREAM FROM YOUR OWN FREEZER | False | By Moira Hodgson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/roberta-wexler-wed-to-morton-maneker.html | ROBERTA WEXLER WED TO MORTON MANEKER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/in-biotechnology-cordiality-works-too.html | IN BIOTECHNOLOGY, CORDIALITY WORKS, TOO | False | By Marian Courtney | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/georgia-s-two-parties-can-think-like-one.html | GEORGIA'S TWO PARTIES CAN THINK LIKE ONE | False | By Phil Gailey | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-woman-s-ordeal-points-up-hazards-of-construction.html | THE REGION; Woman's Ordeal Points Up Hazards Of Construction | False | By Albert Scardino and Alan Finder | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-black-history.html | WESTCHESTER JOURNAL; BLACK HISTORY | False | By Gary Kriss | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/kathleen-dobbin-wed-in-bronxville.html | KATHLEEN DOBBIN WED IN BRONXVILLE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/l-small-staffs-022341.html | SMALL STAFFS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/using-the-outdoors-as-a-classroom.html | USING THE OUTDOORS AS A CLASSROOM | False | By Suzanne Dechillo | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/the-longest-war.html | THE LONGEST WAR | False | By Ronald Bailey | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/sarah-e-button-marries-a-lawyer.html | SARAH E. BUTTON MARRIES A LAWYER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/synagogue-in-florida-defies-blacklist-on-group-of-israelis.html | SYNAGOGUE IN FLORIDA DEFIES BLACKLIST ON GROUP OF ISRAELIS | False | By Ari L. Goldman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/ncaa-indoor-meet-to-be-in-oklahoma-city.html | N.C.A.A. Indoor Meet To Be in Oklahoma City | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/students-put-their-best-notes-forward.html | STUDENTS PUT THEIR BEST NOTES FORWARD | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/crafts-a-different-approach-to-clay.html | CRAFTS; A DIFFERENT APPROACH TO CLAY | False | By Patricia Malarcher | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-no-headline-022165.html | No Headline | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-opinion-small-business-big-business-following-remarks-were-made-dr.html | LONG ISLAND OPINION; SMALL BUSINESS IS BIG BUSINESS The following remarks were made by Dr. Irwin Kellner, senior vice president and chief economist of the Manufacturers Hanover Trust Company, at a recent special seminar in Jericho for small businesses. | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/men-with-rifles.html | MEN WITH RIFLES | False | By Walter Kendrick | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-prime-of-bruce-jay-friedman.html | THE PRIME OF BRUCE JAY FRIEDMAN | False | By Lorraine Dusky | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-famous-first-words-well-begun-is-half-done.html | SUMMER READING; FAMOUS FIRST WORDS: WELL BEGUN IS HALF DONE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/david-murray-brings-freshness-to-jazz.html | DAVID MURRAY BRINGS FRESHNESS TO JAZZ | False | By Don Palmer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-italian-with-a-personal-touch.html | DINING OUT; ITALIAN WITH A PERSONAL TOUCH | False | By Florence Fabricant | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-opinion-aids-test-breakthrough-and-problem.html | LONG ISLAND OPINION; AIDS TEST: BREAKTHROUGH AND PROBLEM | False | By Barry S. Coller, M.d. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/reporter-s-notebook-sparring-bout.html | REPORTER'S NOTEBOOK; SPARRING BOUT | False | By Richard L Madden | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-opinion-my-reservations-on-eating-out.html | LONG ISLAND OPINION; MY RESERVATIONS ON EATING OUT | False | By Barbara Klaus | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/long-island-overcomes-new-jersey-in-usbl.html | Long Island Overcomes New Jersey in U.S.B.L. | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/millionaire-dropout.html | MILLIONAIRE DROPOUT | False | By David Traxel | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/margaret-woerdich-is-wed.html | MARGARET WOERDICH IS WED | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/taking-aim-at-the-world-of-tv.html | TAKING AIM AT THE WORLD OF TV | False | By Gaby Rodgers | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/street-fashion-new-view-bare-backs.html | STREET FASHION; NEW VIEW: BARE BACKS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/casinos-told-to-inform-public.html | CASINOS TOLD TO INFORM PUBLIC | False | By Carlo M. Sardella | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/moslem-fighting-in-beirut-eases-but-doesn-t-stop.html | MOSLEM FIGHTING IN BEIRUT EASES, BUT DOESN'T STOP | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-nabobbing.html | BRIEFING; Nabobbing | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-singing-unsung-heroes.html | WESTCHESTER JOURNAL; SINGING UNSUNG HEROES | False | By Alvin Klein | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/middle-age-catches-indy-champions.html | Middle Age Catches Indy Champions | False | By Steve Potter | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/fighting-youth-unemployment-lower-pay-is-a-dubious-experiment.html | FIGHTING YOUTH UNEMPLOYMENT; LOWER PAY IS A DUBIOUS EXPERIMENT | False | By Isabel V. Sawhill | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/l-the-real-norman-maine-019560.html | THE REAL NORMAN MAINE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-86-medicare-at-85-rates.html | THE NATION; '86 Medicare At '85 Rates | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-the-tale-of-one-publishing.html | WHAT'S NEW IN SPECIAL INTEREST MAGAZINES; THE TALE OF ONE PUBLISHING VISIONARY | False | By Mark Roman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/manguage.html | MANGUAGE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/executives-retire-to-lives-full-of-activity.html | EXECUTIVES RETIRE TO LIVES FULL OF ACTIVITY | False | By Peggy McCarthy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-wilmington-plans-to-sell-city-hall.html | NORTHEAST JOURNAL; Wilmington Plans To Sell City Hall | False | By William G. Connolly | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-the-anxiety-of-being-a-japanese-american-017157.html | The Anxiety of Being A Japanese-American | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/looking-ahead-to-hard-times.html | LOOKING AHEAD TO HARD TIMES | False | By Maurice Carroll | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/topics-americans-abroad-three-and-out.html | TOPICS; AMERICANS ABROAD Three and Out | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/greek-vote-today-seen-as-test-of-socialism.html | GREEK VOTE TODAY SEEN AS TEST OF SOCIALISM | False | By Henry Kamm, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/irish-horse-is-first.html | IRISH HORSE IS FIRST | False | By Steven Crist | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; SEATTLE | False | By Susan Herrmann Loomis | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/isolde-mcnichol-weds-joel-motley-3d.html | ISOLDE MCNICHOL WEDS JOEL MOTLEY 3D | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/about-men-after-a-burglary.html | ABOUT MEN; AFTER A BURGLARY | False | By Albert Scardino | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-italian-fare-in-millwood.html | DINING OUT; ITALIAN FARE IN MILLWOOD | False | By M. H. Reed | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/stage-view-farewell-to-a-jaunty-gentleman-of-the-stage.html | STAGE VIEW; FAREWELL TO A JAUNTY GENTLEMAN OF THE STAGE | False | By Walter Kerr | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/politics-turnout-a-key-to-primaries.html | POLITICS; TURNOUT A KEY TO PRIMARIES | False | By Joseph F. Sullivan | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/home-clinic-cooling-off-two-rooms-for-the-price-of-one.html | HOME CLINIC; COOLING OFF TWO ROOMS FOR THE PRICE OF ONE | False | By Bernard Gladstone | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/albany-votes-limit-on-pornography-display.html | ALBANY VOTES LIMIT ON PORNOGRAPHY DISPLAY | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/around-the-nation-coast-man-kills-5-people-then-gives-up-to-police.html | AROUND THE NATION; Coast Man Kills 5 People Then Gives Up to Police | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/italy-seeking-to-cut-fallout-from-the-trial.html | ITALY SEEKING TO CUT FALLOUT FROM THE TRIAL | False | By John Tagliabue, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-second-best-evita-is-at-the-paper-mill.html | THEATER; SECOND-BEST 'EVITA!' IS AT THE PAPER MILL | False | By Alvin Klein | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-keeping-sudan-as-a-friend.html | THE WORLD; Keeping Sudan as a Friend | False | By Milt Freudenheim and Henry Giniger | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/afghan-guerrillas-report-major-setback.html | AFGHAN GUERRILLAS REPORT MAJOR SETBACK | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/l-st-wolfgang-and-the-devil-019553.html | ST. WOLFGANG AND THE DEVIL | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/dr-gloria-wu-is-wed-to-dr-paul-j-wang.html | DR. GLORIA WU IS WED TO DR. PAUL J. WANG | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/last-of-the-red-hot-producers.html | LAST OF THE RED-HOT PRODUCERS | False | By Samuel G. Freedman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-social-climbing.html | BRIEFING; Social Climbing | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cd-s-highlight-the-virtues-and-flaws-of-fritz-reiner.html | CD'S HIGHLIGHT THE VIRTUES AND FLAWS OF FRITZ REINER | False | By Bernard Holland | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-denver-pollution.html | FOLLOW-UP ON THE NEWS; Denver Pollution | False | By Richard Haitch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/brooks-cushman-wed-to-edwin-s-crooks-2d.html | BROOKS CUSHMAN WED TO EDWIN S. CROOKS 2D | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-david-byrne-thinking-man-s-rock-017178.html | David Byrne: Thinking Man's Rock | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-nature-outdoors.html | SUMMER READING; NATURE & OUTDOORS | False | By Allen Lacy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/mary-ogden-married-to-eugene-walter-jr.html | MARY OGDEN MARRIED TO EUGENE WALTER, JR. | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/kathryn-moseley-becomes-a-bride.html | KATHRYN MOSELEY BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/state-stepping-up-farmproduct-ads.html | STATE STEPPING UP FARM-PRODUCT ADS | False | By Elise Yousoufian | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/cargo-ship-off-saudi-coast-set-afire-in-gulf-war.html | CARGO SHIP OFF SAUDI COAST SET AFIRE IN GULF WAR | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/topics-americans-abroad-conservative-colors.html | TOPICS; AMERICANS ABROAD Conservative Colors | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/l-london-digs-017324.html | London Digs | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/the-movers-and-the-shakers-and-the-golfers.html | The Movers and the Shakers and the Golfers | False | By Jeff Gerth, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-the-anxiety-of-being-a-japanese-american-017159.html | The Anxiety of Being A Japanese-American | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/49-new-york-city-food-outlets-violate-code.html | 49 NEW YORK CITY FOOD OUTLETS VIOLATE CODE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/kathleen-r-ferguson-weds-david-chapman.html | KATHLEEN R. FERGUSON WEDS DAVID CHAPMAN | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-victorian-party.html | WESTCHESTER JOURNAL; VICTORIAN PARTY | False | By Franklin Whitehouse | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/leora-rosenberg-and-steven-levy-are-wed-in-rye.html | LEORA ROSENBERG AND STEVEN LEVY ARE WED IN RYE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/tokyo-s-hot-new-beverage-coffee.html | TOKYO'S HOT NEW BEVERAGE? COFFEE | False | By Alan Davidson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/nassau-may-relax-smoking-ban-rules.html | NASSAU MAY RELAX SMOKING-BAN RULES | False | By Ben Smith | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/suddenly-the-barrio-is-drawing-buyers.html | SUDDENLY, THE BARRIO IS DRAWING BUYERS | False | By Kirk Johnson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/west-german-takes-epee-in-grand-master.html | West German Takes Epee in Grand Master | False | By United Press International | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/a-day-later-ontario-cities-gauge-losses.html | A DAY LATER, ONTARIO CITIES GAUGE LOSSES | False | By Douglas Martin, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/onec-rural-georgia-county-now-has-fastest-growth-in-us.html | ONEC-RURAL GEORGIA COUNTY NOW HAS FASTEST GROWTH IN U.S. | False | By William E. Schmidt, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/minority-groups-assail-end-of-san-diego-hiring-goals.html | MINORITY GROUPS ASSAIL END OF SAN DIEGO HIRING GOALS | False | By Judith Cummings, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/flutie-injures-shoulder.html | FLUTIE INJURES SHOULDER | False | By William N. Wallace, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/c-correction-016928.html | CORRECTION | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/murray-chasson-baseball-ueberroth-reviving-gag-rule-for-owners-in-labor-talks.html | Murray ChassOn Baseball; UEBERROTH REVIVING GAG RULE FOR OWNERS IN LABOR TALKS | False | MURRAY CHASS | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-arms-negotiators-resume-sparring.html | THE WORLD; Arms Negotiators Resume Sparring | False | By Milt Freudenheim and Henry Giniger | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/views-of-sport-dark-signs-exist-in-the-us-too.html | VIEWS OF SPORT; DARK SIGNS EXIST IN THE U.S., TOO | False | By Chris J. Carlsen | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/recent-sales-021874.html | Recent Sales | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/sunday-observer-the-pitfalls-of-progress.html | SUNDAY OBSERVER; The Pitfalls of Progress | False | By Russell Baker | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/pact-reduces-pay-disparity-in-cortlandt.html | PACT REDUCES PAY DISPARITY IN CORTLANDT | False | By Milena Jovanovitch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/for-giving-numbers-her-voice-is-perfect.html | FOR GIVING NUMBERS, HER VOICE IS PERFECT | False | By Joan Cook | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-communication-family-style.html | CONNECTICUT OPINION; COMMUNICATION FAMILY-STYLE | False | By Charlotte Dzujna | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/virginia-republicans-nominate-candidate.html | Virginia Republicans Nominate Candidate | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-review-bizarre-events-designed-to-shock.html | THEATER REVIEW; BIZARRE EVENTS DESIGNED TO SHOCK | False | By Leah D. Frank | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/fatalistic-hymns-to-infatuation.html | FATALISTIC HYMNS TO INFATUATION | False | By Jon Pareles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-the-power-of-the-plum-blossom.html | ART; THE POWER OF THE PLUM BLOSSOM | False | By William Zimmer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/adelphi-names-ex-california-educator-as-its-new-president.html | ADELPHI NAMES EX-CALIFORNIA EDUCATOR AS ITS NEW PRESIDENT | False | By Gene I. Maeroff | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/rally-will-seek-support-for-arts.html | RALLY WILL SEEK SUPPORT FOR ARTS | False | By Rena Fruchter | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-troopers-reach-a-tentative-pact.html | Connecticut Troopers Reach a Tentative Pact | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/antiques-old-skills-to-be-demonstrated.html | ANTIQUES; OLD SKILLS TO BE DEMONSTRATED | False | By Frances Phipps | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-of-the-times-strangers-at-home.html | Sports of The Times; Strangers at Home | False | By George Vecsey | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/excavations-show-fast-culture-change.html | EXCAVATIONS SHOW FAST CULTURE CHANGE | False | By John Noble Wilford | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/the-32-million-flying-ashtray.html | The $32 Million Flying Ashtray | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/thousands-hit-by-hotel-strike-talks-at-a-halt.html | THOUSANDS HIT BY HOTEL STRIKE; TALKS AT A HALT | False | By Robert D. McFadden | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-oldest-friendly-town-in-the-state.html | THE OLDEST 'FRIENDLY TOWN' IN THE STATE | False | By Vukani Magubane | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/c-correction-014447.html | CORRECTION | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/dispute-keeps-horse-in-barn.html | DISPUTE KEEPS HORSE IN BARN | False | By Steven Crist | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-10-years-late-vietnam-parade-meant-a-lot.html | CONNECTICUT OPINION; 10 YEARS LATE, VIETNAM PARADE MEANT A LOT | False | By Stephen S. McGuirk | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/proud-truth-sidelined.html | Proud Truth Sidelined | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/us-will-hold-out-for-soviet-shift-in-talks-on-arms.html | U.S. WILL HOLD OUT FOR SOVIET SHIFT IN TALKS ON ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-amber-light-for-three-mile-island.html | THE NATION; Amber Light for Three Mile Island | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-opinion-waste-disposal-by-incineration.html | NEW JERSEY OPINION; WASTE DISPOSAL BY INCINERATION | False | By John P. Sandstedt | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/former-friend-tells-of-spy-suspect-s-coast-trips.html | FORMER FRIEND TELLS OF SPY SUSPECT'S COAST TRIPS | False | By Philip Shenon, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/crime-016930.html | CRIME | False | By Newgate Callendar | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-threat-of-moths-eases-in-3-states.html | NORTHEAST JOURNAL; Threat of Moths Eases in 3 States | False | By William G. Connolly | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/teachers-get-a-dose-of-their-own-medicine.html | TEACHERS GET A DOSE OF THEIR OWN MEDICINE | False | By Gene I. Maeroff | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/regional-theater-shows-its-best.html | REGIONAL THEATER SHOWS ITS BEST | False | By Jeremy Gerard; Jeremy Gerard Is A Freelance Writer and Critic With A Special Interest In Theater. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-once-upon-a-horse-camel-or-elephant-classics-of-travel-writing.html | SUMMER READING; ONCE UPON A HORSE, CAMEL OR ELEPHANT: CLASSICS OF TRAVEL WRITING | False | By Elizabeth Janeway | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/ethiopia-orders-students-to-aid-resettlement.html | ETHIOPIA ORDERS STUDENTS TO AID RESETTLEMENT | False | By Clifford D. May, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/lizbeth-hoefer-becomes-bride-of-c-g-nauta.html | LIZBETH HOEFER BECOMES BRIDE OF C. G. NAUTA | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-017219.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Lawrence Van Gelder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-david-byrne-thinking-man-s-rock-017172.html | David Byrne: Thinking Man's Rock | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/santos-keeps-crown-outpointing-acaries.html | Santos Keeps Crown, Outpointing Acaries | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/colleen-callahan-wed-to-robert-goldwater.html | COLLEEN CALLAHAN WED TO ROBERT GOLDWATER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/america-discovers-albert-brooks.html | AMERICA DISCOVERS ALBERT BROOKS | False | By Janet Maslin | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/exploring-the-legacy-of-ansermet.html | EXPLORING THE LEGACY OF ANSERMET | False | By Allan Kozinn | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/art-view-terrifying-fantasies-that-augured-reality.html | ART VIEW; TERRIFYING FANTASIES THAT AUGURED REALITY | False | By Grace Glueck | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/living-will-for-terminally-ill-passed-by-house-in-hartford.html | 'Living Will' for Terminally Ill Passed by House in Hartford | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/nancy-coleman-weds-physician.html | NANCY COLEMAN WEDS PHYSICIAN | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/oldest-private-school-looks-to-future.html | OLDEST PRIVATE SCHOOL LOOKS TO FUTURE | False | By Marcia Saft | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-people-top-golfers.html | SPORTS PEOPLE; Top Golfers | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/l-beer-ads-022333.html | Beer Ads | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/cynthia-gregory-20-years-at-the-top.html | CYNTHIA GREGORY - 20 YEARS AT THE TOP | False | By Jennifer Dunning | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/mexican-notebook.html | MEXICAN NOTEBOOK | False | By R. W. Apple Jr. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/the-executive-computer-a-program-for-purchasing-managers.html | THE EXECUTIVE COMPUTER; A PROGRAM FOR PURCHASING MANAGERS | False | By Erik Sandberg-Diment | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/good-old-ideas.html | GOOD OLD IDEAS | False | By Philip W. Jackson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-voluntarism-in-allentown.html | NORTHEAST JOURNAL; Voluntarism In Allentown | False | By William G. Connolly | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/calendars.html | CALENDARS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/consumer-rates.html | CONSUMER RATES | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/neel-lane-weds-allison-c-hays.html | NEEL LANE WEDS ALLISON C. HAYS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-the-anxiety-of-being-a-japanese-american-017149.html | The Anxiety of Being A Japanese-American | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/some-tentative-steps-to-bridge-the-38th-parallel.html | SOME TENTATIVE STEPS TO BRIDGE THE 38TH PARALLEL | False | By Clyde Haberman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/tara-fields-therapist-is-engaged-to-a-writer.html | TARA FIELDS, THERAPIST, IS ENGAGED TO A WRITER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/views-of-sport-why-soccer-serves-as-a-vehicle-for-fan-violence.html | VIEWS OF SPORT; WHY SOCCER SERVES AS A VEHICLE FOR FAN VIOLENCE | False | By Clive Toye | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/problems-for-montauk-project.html | PROBLEMS FOR MONTAUK PROJECT | False | By Thomas Clavin | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/is-there-a-message-in-agca-s-madness.html | IS THERE A MESSAGE IN AGCA'S MADNESS? | False | By E.j. Dionne Jr. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/workers-nearing-completion-of-walden-pond-restoration.html | Workers Nearing Completion Of Walden Pond Restoration | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-official-criticized-for-remarks-on-noise-022488.html | Official Criticized For Remarks on Noise | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/l-stand-on-drugs-is-called-invalid-023323.html | Stand on Drugs Is Called Invalid | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-for-women-change-is-not-evolution-009440.html | For Women, Change Is Not Evolution | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-push-for-local-farm-goods.html | A PUSH FOR LOCAL FARM GOODS | False | By Robert A. Hamilton | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-islanders-a-cowboy-of-the-space-age.html | LONG ISLANDERS; A COWBOY OF THE SPACE AGE | False | By Lawrence Van Gelder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/raoul-de-rohan-weds-patricia-price-in-jersey.html | RAOUL DE ROHAN WEDS PATRICIA PRICE IN JERSEY | False | | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-psychologist-responds-to-daughter-s-legacy-021795.html | Psychologist Responds To 'Daughter's Legacy' | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/elizabeth-montgomery-becomes-a-bride.html | ELIZABETH MONTGOMERY BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/travel-advisory-guide-to-washington-party-at-niagara-falls.html | TRAVEL ADVISORY; GUIDE TO WASHINGTON, PARTY AT NIAGARA FALLS | False | By Lawrence Van Gelder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-a-little-town-and-its-big-red-wine.html | A TRAVELER'S TASTE OF VINTAGE FRANCE; A LITTLE TOWN AND ITS BIG RED WINE | False | By Florence Fabricant | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-henderson-marries-a-banker.html | MISS HENDERSON MARRIES A BANKER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/personally-speaking-a-shared-summer-is-a-2-way-street.html | PERSONALLY SPEAKING; A SHARED SUMMER IS A 2-WAY STREET | False | By Jean Thompson Weiler | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/l-queen-marie-of-rumania-019561.html | QUEEN MARIE OF RUMANIA | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-journal-dance-en-masse.html | WESTCHESTER JOURNAL; DANCE EN MASSE | False | By Tessa Melvin | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-lefrak-married-to-kirk-d-amico.html | MISS LEFRAK MARRIED TO KIRK D'AMICO | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/central-america-s-displeased-and-displaced.html | CENTRAL AMERICA'S DISPLEASED AND DISPLACED | False | By James Lemoyne | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-world-the-score-is-1-to-o-the-toll-is-38.html | THE WORLD; The Score Is 1 to O; the Toll Is 38 | False | By Milt Freudenheim and Henry Giniger | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/they-re-behind-bars-but-not-out-of-business.html | THEY'RE BEHIND BARS, BUT NOT OUT OF BUSINESS | False | By Robert Lindsey | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/our-towns-2-nonbelievers-and-what-they-believe-in.html | OUR TOWNS; 2 NONBELIEVERS, AND WHAT THEY BELIEVE IN | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/marina-zhirnova-wed-to-david-d-brown-4th.html | MARINA ZHIRNOVA WED TO DAVID D. BROWN 4TH | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/norfolk-va-seen-as-spying-target.html | NORFOLK, VA., SEEN AS SPYING TARGET | False | By Ben A. Franklin, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summmer-reading-gardening.html | SUMMMER READING; GARDENING | False | By Linda Yang | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/music-conservatory-brims-with-activity.html | MUSIC; CONSERVATORY BRIMS WITH ACTIVITY | False | By Robert Sherman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/troubleshooter-stanton-d-anderson-japan-s-top-us-lobbyist.html | TROUBLESHOOTER: Stanton D. Anderson; JAPAN'S TOP U.S. LOBBYIST | False | By Clyde H. Farnsworth | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/with-a-shipload-of-salt.html | WITH A SHIPLOAD OF SALT | False | By Thomas M. Disch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-champagne-the-wine-and-the-country.html | A TRAVELER'S TASTE OF VINTAGE FRANCE; CHAMPAGNE: THE WINE AND THE COUNTRY | False | By Frank J. Prial | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/maureen-louise-kennedy-weds-james-peter-martin.html | MAUREEN LOUISE KENNEDY WEDS JAMES PETER MARTIN | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/head-of-boston-charity-looks-to-neighborhoods.html | HEAD OF BOSTON CHARITY LOOKS TO NEIGHBORHOODS | False | By Kathleen Teltsch, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/in-sri-lanka-s-hills-a-growing-fear.html | IN SRI LANKA'S HILLS, A GROWING FEAR | False | By Barbara Crossette, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/if-you-re-thinking-of-living-in-southbury.html | IF YOU'RE THINKING OF LIVING IN SOUTHBURY | False | By Eleanor Charles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/tv-view-when-tv-looks-at-an-issue-the-picture-often-changes.html | TV VIEW; WHEN TV LOOKS AT AN ISSUE, THE PICTURE OFTEN CHANGES | False | By John Corry | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/on-language-whose-oxymoron-is-gored.html | On Language; Whose Oxymoron Is Gored? | False | By William Safire | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/christina-stanley-becomes-a-bride-in-massachusetts.html | CHRISTINA STANLEY BECOMES A BRIDE IN MASSACHUSETTS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fresh-air-fund-visit-awaited.html | FRESH AIR FUND VISIT AWAITED | False | By Scott Bronstein | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/a-coming-tornado-in-us-soviet-relations.html | A COMING TORNADO IN U.S.-SOVIET RELATIONS | False | By Marshall D. Shulman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/robin-mautner-is-married.html | ROBIN MAUTNER IS MARRIED | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/sound-an-option-active-speakers.html | SOUND; AN OPTION: 'ACTIVE' SPEAKERS | False | By Hans Fantel | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/fiona-irving-becomes-a-bride.html | FIONA IRVING BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/stamps-younger-collectors.html | STAMPS; YOUNGER COLLECTORS | False | By John F. Dunn | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/around-the-world-chinese-reported-to-fend-off-vietnamese.html | AROUND THE WORLD; Chinese Reported To Fend Off Vietnamese | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-does-anybody-remember-korea.html | CONNECTICUT OPINION; DOES ANYBODY REMEMBER KOREA? | False | By William R. Weir | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-seat-belt-vote-in-connecticut.html | THE REGION; Seat-belt Vote In Connecticut | False | By Albert Scardino and Alan Finder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/l-nighttime-series-is-bemoaned-023324.html | Nighttime Series Is Bemoaned | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/l-small-staffs-022342.html | SMALL STAFFS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/l-female-sleuths-016921.html | FEMALE SLEUTHS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/the-moving-force-at-nyu.html | THE MOVING FORCE AT N.Y.U. | False | By J. Anthony Lukas | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-wishing-dioguardi-courage-and-wisdom-011498.html | Wishing DioGuardi Courage and Wisdom | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/two-atmospheric-conditions-cited-in-storms.html | TWO ATMOSPHERIC CONDITIONS CITED IN STORMS | False | By Alexander Reid | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/washington-farewell-to-the-jeep.html | WASHINGTON; FAREWELL TO THE JEEP | False | By James Reston | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/l-small-staffs-022337.html | Small Staffs | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/condominium-plan-stirs-smithtown.html | CONDOMINIUM PLAN STIRS SMITHTOWN | False | By Therese Madonia | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/connecticut-opinion-home-remedies-vs-gadgets.html | CONNECTICUT OPINION; HOME REMEDIES VS. GADGETS | False | By Anne S. Bittker | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/5-navy-officers-are-removed-in-aircraft-carrier-collision.html | 5 Navy Officers Are Removed In Aircraft Carrier Collision | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-reading-and-nothingness-of-proust-in-the-summer-sun.html | SUMMER READING; READING AND NOTHINGNESS, OF PROUST IN THE SUMMER SUN | False | By Roy Blount Jr. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/gasoline-prices-hit-summer-peak.html | GASOLINE PRICES HIT SUMMER PEAK | False | By John T. McQuiston | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/transsexual-seeks-to-lead-legion-post.html | TRANSSEXUAL SEEKS TO LEAD LEGION POST | False | By Jackie Fitzpatrick | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/boxer-listed-critical-after-brain-surgery.html | Boxer Listed Critical After Brain Surgery | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines.html | WHAT'S NEW IN SPECIAL INTEREST MAGAZINES | False | By Mark Roman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-bypassing-taxes.html | FOLLOW-UP ON THE NEWS; Bypassing Taxes | False | By Richard Haitch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-budding-market.html | POSTINGS; BUDDING MARKET | False | By Shawn G. Kennedy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/a-squeeze-on-doctors-profits.html | A SQUEEZE ON DOCTORS' PROFITS | False | By N. R. Kleinfield | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/l-younger-martin-fondly-recalled-022454.html | Younger Martin Fondly Recalled | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/psychedelic-rock-stages-a-comeback.html | PSYCHEDELIC ROCK STAGES A COMEBACK | False | By Robert Palmer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/children-s-books-017019.html | CHILDREN'S BOOKS | False | By Leonard S. Marcus | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-electronic-signs-called-a-frivolity-011399.html | Electronic Signs Called a Frivolity | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-a-daughters-dedication-to-her-father.html | WESTCHESTER OPINION; A DAUGHTER'S DEDICATION TO HER FATHER | False | By Arline Schwartz | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/chess-to-draw-or-not.html | CHESS; TO DRAW OR NOT | False | By Robert Byrne | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/fashion-the-short-skirt.html | FASHION; THE SHORT SKIRT | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-the-kirkpatrick-factor-017162.html | The Kirkpatrick Factor | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-the-atmosphere-of-a-bygone-age.html | DINING OUT; THE ATMOSPHERE OF A BYGONE AGE | False | By Patricia Brooks | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/why-alice-rode-off-with-mr-toot.html | WHY ALICE RODE OFF WITH MR. TOOT | False | By Laur Furman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/news-summary-023026.html | NEWS SUMMARY | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-80-20-beneficiary.html | POSTINGS; '80-20' BENEFICIARY | False | By Shawn G. Kennedy | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/film-holy-innocents.html | FILM: 'HOLY INNOCENTS' | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/landscape-design-flights-of-floral-fancy.html | LANDSCAPE DESIGN; FLIGHTS OF FLORAL FANCY | False | By Paula Deitz | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By John J. O'Connor | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/ys-expansion-plan-creates-concern.html | Y'S EXPANSION PLAN CREATES CONCERN | False | By Joseph R. Grassi Jr. | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/jewish-ys-expand-services.html | JEWISH Y'S EXPAND SERVICES | False | By Joyce Baldwin | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/at-season-s-end-the-theater-looks-to-a-brighter-tomorrow.html | AT SEASON'S END, THE THEATER LOOKS TO A BRIGHTER TOMORROW | False | By Frank Rich | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/whats-new-in-special-interest-magazines-racing-to-reach-the-over50.html | WHAT'S NEW IN SPECIAL INTEREST MAGAZINES; RACING TO REACH THE OVER-50 MARKET | False | By Mark Roman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/death-and-debris-shatter-a-quiet-evening.html | DEATH AND DEBRIS SHATTER A QUIET EVENING | False | By James Barron, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/eisenhower-aide-recalls-the-past.html | EISENHOWER AIDE RECALLS THE PAST | False | By Shirley Horner | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/a-traveler-s-taste-of-vintage-france-the-essential-spirit-of-paris-sip-by-sip.html | A TRAVELER'S TASTE OF VINTAGE FRANCE; THE ESSENTIAL SPIRIT OF PARIS - SIP BY SIP | False | By Frank J. Prial | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/grocery-bags-aid-search-for-children.html | GROCERY BAGS AID SEARCH FOR CHILDREN | False | By Rosalie R. Radomsky | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/students-to-perform.html | Students to Perform | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-psychiatry-showing-age-and-losing-grip-021770.html | Psychiatry Showing Age and Losing Grip | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/restaurant-s-menu-for-book-lovers.html | RESTAURANT'S MENU FOR BOOK LOVERS | False | By Charlotte Libov | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/beaches-readied-for-season.html | BEACHES READIED FOR SEASON | False | By Eleanor Charles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/china-orders-changes-in-its-educational-policies.html | CHINA ORDERS CHANGES IN ITS EDUCATIONAL POLICIES | False | By John F. Burns, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/will-there-be-brownouts-this-summer.html | WILL THERE BE BROWNOUTS THIS SUMMER? | False | By Matthew L. Wald | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/housing-needs-rise-on-rte-1.html | HOUSING NEEDS RISE ON RTE. 1 | False | By Anthony Depalma | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/slaney-sets-us-mark.html | Slaney Sets U.S. Mark | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/bridge-elegant-card-play.html | BRIDGE; ELEGANT CARD PLAY | False | By Alan Truscott | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/arts-institute-offers-summer-program.html | ARTS INSTITUTE OFFERS SUMMER PROGRAM | False | By Rena Fruchter | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-his-later-conservatism-023318.html | His Later Conservatism | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/new-england-boat-deaths.html | New England Boat Deaths | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/sex-is-ridiculous.html | SEX IS RIDICULOUS | False | By Leonie Caldecott | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/nationalist-capitalist-pessimist.html | NATIONALIST, CAPITALIST, PESSIMIST | False | By Michael Kammen | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-50000-tooth.html | FOLLOW-UP ON THE NEWS; $50,000 Tooth | False | By Richard Haitch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/pupils-8-to-17-get-a-chance-at-ballet.html | PUPILS, 8 to 17, GET A CHANCE AT BALLET | False | By Eric Schmitt | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-another-look-at-nine-and-the-tonys.html | THEATER; ANOTHER LOOK AT 'NINE AND THE TONYS | False | By Alvin Klein | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/restoring-the-traditional-black-family.html | RESTORING THE TRADITIONAL BLACK FAMILY | False | By Eleanor Holmes Norton | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/europe-s-high-stakes-auto-battle.html | EUROPE'S HIGH-STAKES AUTO BATTLE | False | By John Tagliabue | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/shopper-s-world-reaping-a-harvest-of-wildflowers.html | SHOPPER'S WORLD; REAPING A HARVEST OF WILDFLOWERS | False | By Debra Weiner | | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/ashkenazy-and-mehta-team-up-for-beethoven.html | ASHKENAZY AND MEHTA TEAM UP FOR BEETHOVEN | False | By Harold C. Schonberg | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-journal-011454.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/5-killed-in-train-collision.html | 5 Killed in Train Collision | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-work-canceled.html | Dance Work Canceled | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/one-teen-ager-but-a-pair-of-diplomas.html | ONE TEEN-AGER, BUT A PAIR OF DIPLOMAS | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/gallery-view-flowering-plum-chinese-motif-for-the-passing-of-beauty.html | GALLERY VIEW; FLOWERING PLUM - CHINESE MOTIF FOR THE PASSING OF BEAUTY | False | By Michael Brenson | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/riding-holiday-in-hawaii.html | RIDING HOLIDAY IN HAWAII | False | By Tia Schneider Dendenberg | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/movies/film-view-richard-pryor-in-search-of-his-comic-genius.html | FILM VIEW; RICHARD PRYOR IN SEARCH OF HIS COMIC GENIUS | False | By Vincent Canby | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-new-food-rules-in-massachusetts.html | NORTHEAST JOURNAL; New Food Rules In Massachusetts | False | By William G. Connolly | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/l-official-criticized-for-remarks-on-noise-022494.html | OFFICIAL CRITICIZED FOR REMARKS ON NOISE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/new-bullpen-lets-jays-dare-more-and-win.html | NEW BULLLPEN LETS JAYS DARE MORE AND WIN | False | By Craig Wolff | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-steps-to-weigh-in-the-face-of-drought.html | WESTCHESTER OPINION; STEPS TO WEIGH IN THE FACE OF DROUGHT | False | By Richard R. Knabel | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-motivating.html | BRIEFING; Motivating | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/outdoors-concise-guides-useful-in-the-field.html | OUTDOORS; Concise Guides Useful in the Field | False | By Nelson Bryant | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/the-lively-arts-jumpingoff-point-for-new-theater.html | THE LIVELY ARTS; JUMPING-OFF POINT FOR NEW THEATER | False | By Barbara Delatiner | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-the-kirkpatrick-factor-017166.html | The Kirkpatrick Factor | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/embattled-gemayel-turns-to-syria.html | EMBATTLED GEMAYEL TURNS TO SYRIA | False | | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/spin-a-new-voice-in-pop-music.html | SPIN: A NEW VOICE IN POP MUSIC | False | By Larry Rohter | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/headliners-home-from-the-hospital.html | HEADLINERS; Home From the Hospital | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/connors-flares-up-in-4-set-triumph.html | CONNORS FLARES UP IN 4-SET TRIUMPH | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/l-chicago-016990.html | Chicago | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-third-in-family-is-charged-with-spying.html | THE NATION; Third in Family Is Charged With Spying | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/college-sports-85-track-and-field-grabbing-respect-19-feet-up.html | COLLEGE SPORTS '85: TRACK AND FIELD; GRABBING RESPECT 19 FEET UP | False | By Frank Litsky | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/talking-private-roads-cachet-can-be-costly.html | Talking; Private Roads Cachet Can Be Costly | False | By Andree Brooks | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/vcr-s-for-stero-tv-in-the-offing.html | VCR'S FOR STERO TV IN THE OFFING | False | By Hans Fantel | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-art.html | SUMMER READING; ART | False | By John Russell | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-books-for-vacation-reading.html | SUMMER READING; BOOKS FOR VACATION READING | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dances-commissioned-for-american-festival.html | DANCES COMMISSIONED FOR AMERICAN FESTIVAL | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/are-the-palestinians-ready-to-seek-peace.html | ARE THE PALESTINIANS READY TO SEEK PEACE | False | By Bernard Gwertzman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/rail-bargain-mexico-metro-for-one-peso.html | RAIL BARGAIN: MEXICO METRO FOR ONE PESO | False | By Richard J. Meislin, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/l-baseball-cliches-019556.html | BASEBALL CLICHES | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/a-health-plan-for-ailing-city-hospitals.html | A HEALTH PLAN FOR AILING CITY HOSPITALS | False | By Carlyle C. Douglas | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/investing-finding-value-in-stocks-that-stumble.html | INVESTING; FINDING VALUE IN STOCKS THAT STUMBLE | False | By John C. Boland | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/way-up-north-whitefield-nh.html | WAY UP NORTH: WHITEFIELD, N.H. | False | By Edward Cowan | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summmer-reading-fiction-that-is-worlds-apart.html | SUMMMER READING; FICTION THAT IS WORLDS APART | False | By Grace Schulman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/new-disks-revel-in-bach-s-variety.html | NEW DISKS REVEL IN BACH'S VARIETY | False | By Edward Schneider | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/w-e-hilson-barbara-leto-are-married.html | W. E. HILSON, BARBARA LETO ARE MARRIED | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/l-bronx-lessons-021876.html | Bronx Lessons | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/robertson-triggers-yankees-8-2-rout.html | Robertson Triggers Yankees' 8-2 Rout | False | By Murray Chass | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/a-walk-across-the-state.html | A WALK ACROSS THE STATE | False | By Peggy McCarthy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/antiques-an-art-form-going-on-block.html | ANTIQUES; AN 'ART FORM' GOING ON BLOCK | False | By Muriel Jacobs | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-guide-016554.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/week-in-business-in-quotes.html | WEEK IN BUSINESS; IN QUOTES | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/valerie-a-burns-is-bride-of-stephen-winningham.html | VALERIE A. BURNS IS BRIDE OF STEPHEN WINNINGHAM | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/smith-edges-waitz-in-10-kilometer-run.html | SMITH EDGES WAITZ IN 10-KILOMETER RUN | False | By Alex Yannis | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/theater/most-funny-stuff-is-born-of-pain.html | 'MOST FUNNY STUFF IS BORN OF PAIN' | False | By Leslie Bennetts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/travel-advisory-castles-for-rent.html | TRAVEL ADVISORY; CASTLES FOR RENT | False | By Elizabeth Neuiffer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/headliners-enter-mrs-isles.html | HEADLINERS; Enter Mrs. Isles | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/maryland-health-checkups.html | Maryland Health Checkups | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/practical-traveler-a-guide-to-some-1985-guidebooks.html | PRACTICAL TRAVELER; A GUIDE TO SOME 1985 GUIDEBOOKS | False | By Paul Grimes | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/bethany-horesemen-regain-old-trails.html | BETHANY HORESEMEN REGAIN OLD TRAILS | False | By Gitta Morris | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/experts-tell-of-spying-surge-and-vulnerable-us-secrets.html | EXPERTS TELL OF SPYING SURGE AND VULNERABLE U.S. SECRETS | False | By Joel Brinkley, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-region-child-abuse-deaths-down.html | THE REGION; Child-Abuse Deaths Down | False | By Albert Scardino and Alan Finder | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-poulenc-sonata.html | DANCE: 'POULENC SONATA' | False | By Jennifer Dunning | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/ethnic-groups-circle-the-wagons-in-sri-lanka.html | ETHNIC GROUPS CIRCLE THE WAGONS IN SRI LANKA | False | By Barbara Crossette | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/theater-tony-nominees-with-state-roots.html | THEATER; TONY NOMINEES WITH STATE ROOTS | False | By Alvin Klein | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/nuptials-for-marie-regan.html | NUPTIALS FOR MARIE REGAN | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/fund-raising-a-complex-art.html | FUND RAISING: A COMPLEX ART | False | By Carol Steinberg | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/crew-voices-reveal-30-seconds-of-terror-in-runway-mix-up.html | CREW VOICES REVEAL 30 SECONDS OF TERROR IN RUNWAY MIX-UP | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-mcdonald-becomes-a-bride.html | MISS MCDONALD BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/battle-lines-what-s-ahead-for-reagan-s-revolution.html | BATTLE LINES; WHAT'S AHEAD FOR REAGAN'S 'REVOLUTION' | False | By David E. Rosenbaum | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/american-league-blue-jays-keep-on-rolling.html | AMERICAN LEAGUE; BLUE JAYS KEEP ON ROLLING | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/for-abdul-jabbar-it-s-a-matter-of-pride.html | FOR ABDUL-JABBAR, IT'S A MATTER OF PRIDE | False | By Roy S. Johnson, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/long-island-journal-013976.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/conley-triple-jump-of-58-1-3-4-is-first.html | CONLEY TRIPLE JUMP OF 58-1 3/4 IS FIRST | False | By Frank Litsky, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sports-people-still-kicking.html | SPORTS PEOPLE; Still Kicking | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/economic-analysts-see-big-changes-from-tax-plan.html | ECONOMIC ANALYSTS SEE BIG CHANGES FROM TAX PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/food-a-tribute-to-american-cooking.html | FOOD; A TRIBUTE TO AMERICAN COOKING | False | By Marian Burros | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-view-why-do-they-bar-the-pipe-organ.html | MUSIC VIEW; WHY DO THEY BAR THE PIPE ORGAN? | False | By John Rockwell | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/terri-a-tibbatts-weds-franklin-h-nichols-3d.html | TERRI A. TIBBATTS WEDS FRANKLIN H. NICHOLS 3D | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/quotation-of-the-day-023288.html | Quotation of the Day | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/leisure-native-orchids-enjoy-them-but-do-not-disturb.html | LEISURE; NATIVE ORCHIDS: ENJOY THEM, BUT DO NOT DISTURB | False | By John A. Lynch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/best-sellers.html | BEST SELLERS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/dining-out-a-neon-duck-is-in-the-window.html | DINING OUT; A NEON DUCK IS IN THE WINDOW | False | By Valerie Sinclair | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/restrictions-on-water-use-forwearned.html | RESTRICTIONS ON WATER USE FORWEWARNED | False | By James Brooke | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/complex-awaits-effect-of-dropping-age-restrictions.html | COMPLEX AWAITS EFFECT OF DROPPING AGE RESTRICTIONS | False | By Betsy Brown | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/children-s-books-bookshelf-016938.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/crane-accident-leads-to-the-closing-of-7-construction-sites.html | CRANE ACCIDENT LEADS TO THE CLOSING OF 7 CONSTRUCTION SITES | False | By Eric Pace | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/housekeeping-in-the-wild.html | HOUSEKEEPING IN THE WILD | False | By Lucy Irvine | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/dance-view-has-modern-dance-lost-its-idealism.html | DANCE VIEW; HAS MODERN DANCE LOST ITS IDEALISM? | False | By Anna Kisselgoff | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/saying-cuomo-is-vulnerable-goodman-ponders-challenge.html | SAYING CUOMO IS VULNERABLE, GOODMAN PONDERS CHALLENGE | False | By Frank Lynn | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/robert-coe-dies-at-83-former-us-diplomat.html | Robert Coe Dies at 83; Former U.S. Diplomat | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/fairer-taxes-and-what-else.html | Fairer Taxes and What Else? | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/flora-del-presto-becomes-a-bride.html | FLORA DEL PRESTO BECOMES A BRIDE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-crops-may-change-but-not-the-conditions.html | THE CROPS MAY CHANGE BUT NOT THE CONDITIONS | False | By James Barron | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-steal-a-bank-me-boy-023322.html | 'Steal a Bank, Me Boy' | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/broadway-aiding-the-hungry.html | BROADWAY AIDING THE HUNGRY | False | By Alvin Klein | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/good-bug-laboratory-to-be-dedicated.html | 'GOOD BUG' LABORATORY TO BE DEDICATED | False | By Leo H. Carney | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/children-s-dentistry-studied.html | CHILDREN'S DENTISTRY STUDIED | False | By Robert A. Hamilton | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/court-panel-says-grenada-press-suit-is-moot.html | COURT PANEL SAYS GRENADA PRESS SUIT IS MOOT | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/elaine-s-kellogg-is-wed-to-peter-pope.html | ELAINE S. KELLOGG IS WED TO PETER POPE | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/westchester-opinion-the-show-goes-on-after-all.html | WESTCHESTER OPINION; THE SHOW GOES ON, AFTER ALL | False | By Judy Coulter: Judy Coulter Lives In Harrison. | 1985-06-05 | TX 1-580450 |
| | | | | | By Robert E. Tomasson Harlem Fund Raising June 4 - the Children'S Storefront At 57 East 129th Street Was Founded In 1966 As A Private, Tuition-Free Preschool and Elementary School For Severly Disadvantaged Children In East Harlem. This School Year, 67 Children Aged 2 To 11 Attended the School, Which Goes Through Fourth Grade. A Benefit To Raise $50,000 For A Fifth Grade Next Year Starts At 6 P.m. With A Street Party In Front of the School Featuring Cocktails and Snacks Along With Music and Break-Dancing. Guests Will Then Enter the School For A Supper of Roast Baby Lamb, Grilled Chicken, Red Rice, Beans, Collard Greens, Corn Bread and Sweet Potato Pie. Afterward Guests Will Go Next Door To All Saints Roman Catholic Church For A Concert Featuring Odetta, the Abyssinian Chancel Choir and Jazz Performers. Buses Will Leave For the Party From the Armory At Park Avenue At 67th Street At 6 6:15 and 6:30 P.m. Tickets, $150 Or $75 For Those Under 30, Children Free, From 212- | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | 628-2208 Or 212-879-5977. Research In Medicine June 4 - Cocktails At 7 P.m., Dinner At 8 P.m. Followed By Entertainment At the Park Avenue Atrium Will Benefit the Weizmann Institute of Science In Rehovot, Israel. With Some 700 Projects Under Way To Fight Cancer and Other Afflictions, the Institute Is One of the World'S Major Scientific Centers. Tickets, $150, From 212-752-1300. International Visits June 4 - One of the Oldest and Most Successful People-To-People Programs Is the Experiment In International Living, Which, Since 1932, Has Brought Young Foreigners To Spend A Summer In An American Home. the Teen-Agers Now Come From 42 Countries, While Thousands of American Students Head Overseas For A Few Months of Learning About Other Cultures. the Experiment Is Holding Its First New York Dinner For Those Who Have Participated In the Program and For Those Who Would Like To Learn About It. A Cocktail Party and Buffet Dinner Start At 6 P.m. At the 48th Floor Penthouse of the Time & Life Building, Avenue of the Americas At 50th Street. Tickets, $25, From 212-483-8778. Humans' Best Friends June 4 - the Animal Medical Center On East 62d Street Is the Largest Nonprofit Animal Hospital In the Nation. A Cocktail Party Benefit For the 75-Year-Old Hospital Starts At 6 P.m. With A | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/social-events.html | Social Events | False | Preview At Sotheby'S of Art Depicting Animals and Sports In Paintings Priced From $15,000 To $175,000. Tickets, $40, From 212-838-8100, Extension 263. Imperial Past June 5 - Providing A Taste of Russia Before the Revolution, A Cocktail Party At 6:30 P.m. At Tavern On the Green To Benefit st. Sergius High School and the American Society For the Preservation of Russian Monuments and Culture. Students From the High School On Park Avenue At 93d Street, Where the Russian Language and Imperial Traditions Are Stressed, Will Perform. Tickets, $75, 212-753-5179 Or 212-288-3397. Aiding the Disabled June 5 - Rehabilitation International U.s.a. Is A Private, Voluntary Organization That Represents the United States In A Worldwide Network of 130 Organizations In 80 Nations That Tries To Provide A Better Life For the World'S 500 Million Disabled. the Group'S Benefit Starts With A Dinner At 5:30 P.m. In the Tower Suite of the Time & Life Building Followed By Singin' In the Rain" At the Gershwin Theater At 8 P.m. Tickets, $175, From 212-620-4040. Evening Cruise June 6 - A Four-Hour Cruise of New York Harbor Will Feature A Las Vegas-Style Revue, Dancing, A Continuous Buffet and Strolls On the Open Decks of the 1,500-Passenger Galileo. the Evening Is To Benefit the Cancer | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Research Institute, Founded In 1953 For the Development of | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Immunological Approaches To the Diagnosis, Treatment and Prevention of Cancer. the Cruise Is From 7 P.m. To 11 P.m. With Dockside Festivities Continuing Until 1 A.m. Tickets, $500 and $75 For Those Under 21. Boat Leaves From the Passenger Terminal On 12th Avenue. For Tickets and Exact Location, Call 212-688-7515. Hemispheric Benefit June 6 - the Americas Society and Its Affiliate, the Center For Inter-American Relations, Share A Wide Range of Economic, Cultural, Artistic and Political Concerns For Latin America, the Caribbean and Canada. the Two Groups Are Holding A Black-Tie Benefit Party At Tavern On the Green Starting With Cocktails At 7:30 P.m. Followed By Dinner. Tickets, $250, From 212-765-0850. Children'S Foundation June 6 - the Children'S Blood Foundation Supports the Division of Hematology and Oncology At New York Hospital, Providing Services and Conducting Research In Cancer and Blood Diseases of Childhood. A Benefit For the Foundation EntitledA Night In Spain" At the Pierre Hotel Starts With Cocktails At 7:30 P.m. Followed By Dinner and A Performance By the Maria Benitez Spanish Dance Company. Black Tie. Tickets, $200, From 212-644-5790. | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/case-of-3-brothers-depicts-struggles-in-enforcing-new-york-housing.html | CASE OF 3 BROTHERS DEPICTS STRUGGLES IN ENFORCING NEW YORK HOUSING LAW | False | By Alexander Reid | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/patrick-fine-wed-to-susan-french.html | PATRICK FINE WED TO SUSAN FRENCH | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/music-young-performers-at-two-concerts.html | MUSIC; YOUNG PERFORMERS AT TWO CONCERTS | False | By Robert Sherman | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/recent-releases-of-video-cassettes-011783.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/the-nation-no-1-farmer-s-fiscal-condition.html | THE NATION; No. 1 Farmer's Fiscal Condition | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/q-and-a-021879.html | Q AND A | False | By Dee Wedemeyer | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/300-youths-are-seized-in-clash-at-stonehenge.html | 300 Youths Are Seized In Clash at Stonehenge | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-cooking.html | SUMMER READING; COOKING | False | By Bryan Miller | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-maneuvering.html | BRIEFING; Maneuvering | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/she-d-never-shot-anybody.html | 'She'd Never Shot Anybody' | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/miller-and-lopez-share-lead.html | Miller and Lopez Share Lead | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/darien-is-setting-for-the-wedding-of-ann-d-maley.html | DARIEN IS SETTING FOR THE WEDDING OF ANN D. MALEY | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/music-debuts-in-review-021863.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/growing-plants-for-better-health.html | GROWING PLANTS FOR BETTER HEALTH | False | By Gerry Eckber | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/no-dearth-of-good-seats-in-philippine-parliament.html | NO DEARTH OF GOOD SEATS IN PHILIPPINE PARLIAMENT | False | By Steve Lohr, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/a-poignant-memorial-to-indira-gandhi-opens.html | A POIGNANT MEMORIAL TO INDIRA GANDHI OPENS | False | By Sanjoy Hazarika | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/ideas-trendsa-symposium-science-sociology-disease-attitudes-that-shape-fight.html | IDEAS & TRENDSA SYMPOSIUM ON SCIENCE, SOCIOLOGY AND DISEASE; ATTITUDES THAT SHAPE THE FIGHT AGAINST AIDS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/briefing-toasting.html | BRIEFING; Toasting | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/northeast-journal-jersey-theaters-and-liquor-sales.html | NORTHEAST JOURNAL; Jersey Theaters And Liquor Sales | False | By William G. Connolly | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/abhorring-a-policy-vacuum-is-congress-s-nature.html | ABHORRING A POLICY VACUUM IS CONGRESS'S NATURE | False | By Steven V. Roberts | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/record-notes-new-releases-tap-musical-history.html | RECORD NOTES; NEW RELEASES TAP MUSICAL HISTORY | False | By Gerald Gold | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/weekinreview/o-neil-builds-momentum-by-rolling-with-the-punches.html | O'NEIL BUILDS MOMENTUM BY ROLLING WITH THE PUNCHES | False | By Richard L Madden | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/summer-reading-travel.html | SUMMER READING; TRAVEL | False | By Anne Tyler | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/center-gauges-consumers-tastes.html | CENTER GAUGES CONSUMERS' TASTES | False | By Lucy H. Hedrick | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-gates-plans-august-wedding.html | MISS GATES PLANS AUGUST WEDDING | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/art-and-the-life-of-india.html | ART AND THE LIFE OF INDIA | False | By John Russell | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-secular-humanism-and-mr-justice-black-021769.html | Secular Humanism and Mr. Justice Black | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/l-nonprofit-groups-019326.html | NONPROFIT GROUPS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/opinion/l-we-need-to-know-about-these-al-smith-charges-021768.html | We Need to Know About These Al Smith Charges | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/interstate-banking-s-difficult-birth.html | INTERSTATE BANKING'S DIFFICULT BIRTH | False | By Robert A. Bennett | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/art-jersey-city-mystery-show.html | ART; JERSEY CITY: "MYSTERY SHOW" | False | By Vivien Raynor | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/margaret-j-lockhart-wed-to-w-k-balzer.html | MARGARET J. LOCKHART WED TO W. K. BALZER | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/us-citizens-lose-panama-tax-case.html | U.S. CITIZENS LOSE PANAMA TAX CASE | False | Special to the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/arts/to-applaud-or-not-to-applaud.html | TO APPLAUD OR NOT TO APPLAUD | False | By Will Crutchfield | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/philadelphia-to-raise-fares-for-mass-transit.html | Philadelphia to Raise Fares for Mass Transit | False | AP | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/world/palestine-national-council-difficult-to-define.html | PALESTINE NATIONAL COUNCIL: DIFFICULT TO DEFINE | False | By Judith Miller, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/judge-grande-she-keeps-von-bulow-case-on-track.html | JUDGE GRANDE: SHE KEEPS VON BULOW CASE ON TRACK | False | By Jon Friendly, Special To the New York Times | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/business/reagan-s-tax-revolution-real-reform-is-up-to-the-democrats.html | REAGAN'S TAX 'REVOLUTION'; REAL REFORM IS UP TO THE DEMOCRATS | False | By David C. Wilhelm | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/in-wales-a-bookworm-s-holiday.html | IN WALES, A BOOKWORM'S HOLIDAY | False | By Israel Shenker | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/israel-leon-rozental-marries-harli-fait-diamond.html | ISRAEL LEON ROZENTAL MARRIES HARLI FAIT DIAMOND | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/nina-leroy-has-nuptials.html | NINA LEROY HAS NUPTIALS | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/realestate/postings-moment-of-truth.html | POSTINGS; MOMENT OF TRUTH | False | By Shawn G. Kennedy | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/magazine/l-broccoli-soup-with-buttermilk-017187.html | Broccoli Soup With Buttermilk | False | | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/follow-up-on-the-news-elm-city.html | FOLLOW-UP ON THE NEWS; Elm City | False | By Richard Haitch | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/style/miss-jordan-has-nuptials.html | MISS JORDAN HAS NUPTIALS | False | | 1985-06-05 | TX 1-580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/travel/the-concorde-s-new-styling.html | THE CONCORDE'S NEW STYLING | False | By Jo Thomas | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/nyregion/towns-seek-a-drinking-ban.html | TOWNS SEEK A DRINKING BAN | False | By Sharon Monahan | 1985-06-05 | TX 1-580450 |
| 1985-06-02 | 1985-06-02 | https://www.nytimes.com/1985/06/02/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-06-05 | TX 1-580450 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-two-trade-officials-departing.html | WASHINGTON WATCH; Two Trade Officials Departing | False | By Nathaniel C. Nash | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/voters-in-east-hampton-back-plan-for-park-on-grace-estate.html | Voters in East Hampton Back Plan for Park on Grace Estate | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/women-against-apartheid-feminism-can-wait.html | WOMEN AGAINST APARTHEID: FEMINISM CAN WAIT | False | By Alan Cowell, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/outdoors-in-the-surf-in-search-of-bluefish.html | OUTDOORS: IN THE SURF IN SEARCH OF BLUEFISH | False | By Nelson Bryant | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/movies/a-latter-day-patent-medicine-show.html | A LATTER-DAY PATENT MEDICINE SHOW | False | By Richard F. Shepard | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/the-editorial-notebook-joe-egg-then-and-now.html | The Editorial Notebook; Joe Egg, Then and Now | False | MARY CANTWELL | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/liberation-theology-2-sides-polarize.html | LIBERATION THEOLOGY: 2 SIDES POLARIZE | False | By Marlise Simons, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-quitting-on-top.html | SPORTS WORLD SPECIALS; Quitting on Top | False | By Walter R. Fletcher | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/sneak-attack-on-campaign-finance.html | Sneak Attack on Campaign Finance | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/c-correction-024626.html | CORRECTION | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/illinois-project-to-turn-mined-land-into-sculpture.html | ILLINOIS PROJECT TO TURN MINED LAND INTO SCULPTURE | False | By Douglas C. McGill, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/guests-find-a-new-kind-of-bellhop-at-hotels-during-strike.html | GUESTS FIND A NEW KIND OF BELLHOP AT HOTELS DURING STRIKE | False | By Jane Gross | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/foreign-affairs-order-and-disorder.html | FOREIGN AFFAIRS; ORDER AND DISORDER | False | By Flore Lewis | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/reagan-would-have-paid-19-less.html | REAGAN WOULD HAVE PAID 19% LESS | False | By Gary Klott, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/disappointment-over-dropouts.html | Disappointment Over Dropouts | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/5-more-lawyers-in-jersey.html | 5% More Lawyers in Jersey | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-sniping-injures-4-on-florida-highway.html | AROUND THE NATION; Sniping Injures 4 On Florida Highway | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/yanks-lose-7-6-to-motivated-mariners.html | YANKS LOSE, 7-6, TO MOTIVATED MARINERS | False | By Murray Chass | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/officer-shot-suspect-seized.html | OFFICER SHOT; SUSPECT SEIZED | False | By Peter Kerr | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/tornado-workers-find-6-more-bodies.html | TORNADO WORKERS FIND 6 MORE BODIES | False | By William R. Greer | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-when-a-job-changes-into-women-s-work-021779.html | When a Job Changes Into Women's Work | False | | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-at-92d-street-y-lyrics-and-lyricists.html | MUSIC: AT 92D STREET Y, 'LYRICS AND LYRICISTS' | False | By John S. Wilson | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/a-stepped-up-drive-for-the-racing-dollar.html | A STEPPED-UP DRIVE FOR THE RACING DOLLAR | False | By Steven Crist | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/labonte-scores.html | Labonte Scores | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-buy-new-york-s-last-private-waterworks-021777.html | Buy New York's Last Private Waterworks | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/anne-e-diamond-becomes-a-bride.html | Anne E. Diamond Becomes a Bride | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-grist-for-the-mills.html | BRIEFING; Grist for the Mills | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/london-exchange-s-key-vote.html | LONDON EXCHANGE'S KEY VOTE | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/foundation-denounces-us-education-policy.html | Foundation Denounces U.S. Education Policy | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/irs-goal-no-filing-of-returns.html | I.R.S. GOAL: NO FILING OF RETURNS | False | By David Burnham, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/melissa-krasner-becomes-a-bride.html | Melissa Krasner Becomes a Bride | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-house-indiana-seat-recount-was-unfair-021782.html | House Indiana Seat Recount Was Unfair | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/networks-rethinking-the-mini-series.html | NETWORKS RETHINKING THE MINI-SERIES | False | By Stephen Farber, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-ex-aide-of-itt-opens-a-consultant-s-office.html | ADVERTISING; Ex-Aide of ITT Opens A Consultant's Office | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/diane-mcgrath-likely-gop-mayoral-choice.html | DIANE MCGRATH LIKELY G.O.P. MAYORAL CHOICE | False | By Frank Lynn | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/market-place-nabisco-sends-food-issues-up.html | MARKET PLACE; Nabisco Sends Food Issues Up | False | By Vartanig G. Vartan | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/relationships-family-roles-at-the-office.html | RELATIONSHIPS; FAMILY ROLES AT THE OFFICE | False | By Georgia Dullea | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-cecilia-angell-mezzo-soprano.html | Music/Noted in Brief; Cecilia Angell, Mezzo-Soprano | False | By Will Crutchfield | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/profit-shown-by-braniff.html | Profit Shown By Braniff | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/tv-reviews-dastardly-deeds-in-jamaica-inn.html | TV REVIEWS; DASTARDLY DEEDS IN 'JAMAICA INN' | False | By John J. O'Connor | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/coast-man-linked-to-spy-suspects.html | COAST MAN LINKED TO SPY SUSPECTS | False | By Philip Shenon, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/minority-student-aid-off-study-says.html | MINORITY STUDENT AID OFF, STUDY SAYS | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/rooney-is-charged-by-sec.html | ROONEY IS CHARGED BY S.E.C. | False | By Jonathan P. Hicks | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/peres-sets-june-6-for-lebanon-troop-pullout.html | PERES SETS JUNE 6 FOR LEBANON TROOP PULLOUT | False | AP | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-for-runaways-free-bus-rides-home.html | NEW YORK DAY BY DAY; For Runaways, Free Bus Rides Home | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/philadelphia-fire-long-term-fallout.html | PHILADELPHIA FIRE: LONG-TERM FALLOUT | False | By William K. Stevens, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/artist-known-for-works-created-in-nevada-desert.html | ARTIST KNOWN FOR WORKS CREATED IN NEVADA DESERT | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/bridge-russell-quartet-wins-easily-in-reisinger-knockout-final.html | Bridge: Russell Quartet Wins Easily In Reisinger Knockout Final | False | By Alan Truscott | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/the-un-today.html | The U.N. Today | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/reporter-s-notebook-crowds-at-von-bulow-trial.html | REPORTER'S NOTEBOOK: CROWDS AT VON BULOW TRIAL | False | By Jonathan Friendly, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/pakistan-sentences-rioters.html | Pakistan Sentences Rioters | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/paratroops-said-to-hit-afghans.html | PARATROOPS SAID TO HIT AFGHANS | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-test-for-wagnerians.html | BRIEFING; Test for Wagnerians | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/so-that-life-does-not-remain-a-closed-book.html | SO THAT LIFE DOES NOT REMAIN A CLOSED BOOK | False | By Diane Ravitch | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/quotation-of-the-day-024853.html | Quotation of the Day | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/irresistible-lure-of-the-water-project.html | IRRESISTIBLE LURE OF THE WATER PROJECT | False | By Steven V. Roberts, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/civil-rights-groups-gear-up-to-oppose-reagan-nominee.html | CIVIL RIGHTS GROUPS GEAR UP TO OPPOSE REAGAN NOMINEE | False | By Neil A. Lewis, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/elder-survives.html | Elder Survives | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/washington-women-win.html | Washington Women Win | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/india-talks-cover-crisis-in-sri-lanka.html | INDIA TALKS COVER CRISIS IN SRI LANKA | False | By Steven R. Weisman, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/college-tuition-policies-offer-discounts-for-some-students.html | COLLEGE TUITION POLICIES OFFER DISCOUNTS FOR SOME STUDENTS | False | By Edward B. Fiske | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/american-league-blue-jays-triumph-to-split-with-indians.html | AMERICAN LEAGUE; BLUE JAYS TRIUMPH TO SPLIT WITH INDIANS | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/futures-options-new-municipal-index-trading.html | FUTURES/OPTIONS; NEW MUNICIPAL INDEX TRADING | False | By H.j. Maidenberg | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/english-soccer-clubs-are-banned-from-european-play-indefinitely.html | ENGLISH SOCCER CLUBS ARE BANNED FROM EUROPEAN PLAY INDEFINITELY | False | AP | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/michelle-dupre-weds-kenneth-j-lifton.html | Michelle Dupre Weds Kenneth J. Lifton | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-saving-the-heritage.html | BRIEFING; Saving the Heritage | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-rolling-at-wollman-021778.html | Rolling at Wollman | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/talks-to-resume-in-hotel-walkout.html | TALKS TO RESUME IN HOTEL WALKOUT | False | By Robert D. McFadden | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-credit-unions-facing-a-tax.html | WASHINGTON WATCH; Credit Unions Facing a Tax | False | By Nathaniel C. Nash | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/homosexual-yale-alumni-return-to-a-mixed-greeting.html | HOMOSEXUAL YALE ALUMNI RETURN TO A MIXED GREETING | False | By James Brooke, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/gary-michael-gertzog-wed-to-lori-j-swidler.html | Gary Michael Gertzog Wed to Lori J. Swidler | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/andretti-is-easy-winner.html | ANDRETTI IS EASY WINNER | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/karen-a-wagner-becomes-a-bride.html | Karen A. Wagner Becomes a Bride | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-new-atlanta-agency-scali-mccabe-south.html | ADVERTISING; New Atlanta Agency: Scali, McCabe/South | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/vcr-s-and-disks-now-star-at-show.html | VCR's and Disks Now Star at Show | False | By David E. Sanger, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/james-a-wooten-director-of-49-airlift-of-yemeni-jews.html | JAMES A. WOOTEN, DIRECTOR OF 49 AIRLIFT OF YEMENI JEWS | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-highs-and-lows.html | SPORTS WORLD SPECIALS; Highs and Lows | False | By Thomas Rogers | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/mets-2-homers-sink-padres-7-3.html | METS 2 HOMERS SINK PADRES, 7-3 | False | By Joseph Durso, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/glasson-takes-kemper-on-50-foot-putt.html | GLASSON TAKES KEMPER ON 50-FOOT PUTT | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/how-tax-plan-s-impact-differs-in-various-states.html | HOW TAX PLAN'S IMPACT DIFFERS IN VARIOUS STATES | False | By Stephen Engelberg, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/financial-reports-don-t-sway-players.html | Financial Reports Don't Sway Players | False | By Murray Chass | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-cfa-proposes-600-player-pay.html | SPORTS NEWS BRIEFS; C.F.A. Proposes $600 Player Pay | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/brazilian-is-winner-of-van-cliburn-contest.html | Brazilian Is Winner Of Van Cliburn Contest | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/salvador-troops-raid-struck-hospitals.html | SALVADOR TROOPS RAID STRUCK HOSPITALS | False | By Shirley Christian, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/dance-grants-given-to-nine-companies.html | Dance Grants Given To Nine Companies | False | | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/oklahoma-state-and-stanford-win.html | Oklahoma State And Stanford Win | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/dr-d-p-greenwald-wed-to-julia-florence-robbins.html | Dr. D. P. Greenwald Wed To Julia Florence Robbins | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/dr-beth-schorr-wed-to-charles-b-lesnick-weds-dr-beth-schorr.html | Dr. Beth Schorr Wed To Charles B. Lesnick Weds Dr. Beth Schorr | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/economic-calendar.html | Economic Calendar | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/ioc-director-is-under-fire.html | I.O.C. Director Is Under Fire | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/condition-of-puerto-ricans-is-said-to-trail-other-latins-in-us.html | CONDITION OF PUERTO RICANS IS SAID TO TRAIL OTHER LATINS IN U.S. | False | By Jesus Rangel, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/a-girl-is-asphyxiated-her-mother-is-blamed.html | A Girl Is Asphyxiated; Her Mother Is Blamed | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/the-lakers-get-physical.html | THE LAKERS GET PHYSICAL | False | By George Vecsey | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/irving-herschbein-is-wed-to-kate-fenner-urquhart.html | Irving Herschbein Is Wed To Kate Fenner Urquhart | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/outlets-that-offer-explicit-sex-tapes-facing-prosecution.html | OUTLETS THAT OFFER EXPLICIT SEX TAPES FACING PROSECUTION | False | By Robert Lindsey, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/business-digest-024599.html | BUSINESS DIGEST | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/seabrook-unit-gets-rate-rise.html | Seabrook Unit Gets Rate Rise | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/port-to-hear-ship-whistle-of-lost-era.html | PORT TO HEAR SHIP WHISTLE OF 'LOST ERA' | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-undocumented-aliens-don-t-take-jobs-away-021776.html | UNDOCUMENTED ALIENS DON'T TAKE JOBS AWAY | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/bangkok-s-department-store-boom.html | BANGKOK'S DEPARTMENT STORE BOOM | False | By Barbara Crossette, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/dividend-meetings-023381.html | Dividend Meetings | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/deborah-ruth-lunder-lawyer-has-nuptials.html | Deborah Ruth Lunder, Lawyer, Has Nuptials | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/swiss-rail-station-bombed.html | Swiss Rail Station Bombed | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-dara-norman-stars-in-all-girl-revue.html | Music/Noted in Brief; Dara Norman Stars In 'All Girl Revue' | False | By Stephen Holden | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/dr-a-s-triebwasser-marries-jamie-reider.html | Dr. A. S. Triebwasser Marries Jamie Reider | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/lebanon-experiences-spur-navy-to-improve-battleship-accuracy.html | LEBANON EXPERIENCES SPUR NAVY TO IMPROVE BATTLESHIP ACCURACY | False | By Wayne Biddle, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-intercity-bus-subsidy-is-a-fraction-of-amtrak-s-021780.html | Intercity-Bus Subsidy Is a Fraction of Amtrak's | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/400-thrift-units-called-effectively-unsound.html | 400 THRIFT UNITS CALLED EFFECTIVELY UNSOUND | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/briefs-023619.html | BRIEFS | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-lorillard-chief-is-appointed.html | WASHINGTON WATCH; Lorillard Chief Is Appointed | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/vote-tomorrow-will-determine-kean-opponent.html | VOTE TOMORROW WILL DETERMINE KEAN OPPONENT | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-elizabeth-voldstad-in-piano-recital.html | Music/Noted in Brief; Elizabeth Voldstad In Piano Recital | False | By Tim Page | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/noah-upset-mcenroe-victor.html | NOAH UPSET; MCENROE VICTOR | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/arch-macdonald-dead-at-73-was-news-anchor-in-boston.html | Arch Macdonald Dead at 73; Was News Anchor in Boston | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/skeeter-best.html | SKEETER BEST | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/shultz-asks-israel-to-back-talks-with-jordanians-and-palestinians.html | SHULTZ ASKS ISRAEL TO BACK TALKS WITH JORDANIANS AND PALESTINIANS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/views-of-the-candidates-in-the-jersey-democratic-primary-for-governor.html | VIEWS OF THE CANDIDATES IN THE JERSEY DEMOCRATIC PRIMARY FOR GOVERNOR | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-just-for-fun-wins-title-at-devon.html | SPORTS NEWS BRIEFS; Just for Fun Wins Title at Devon | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/treasury-sales-to-total-20.5-billion.html | TREASURY SALES TO TOTAL $20.5 BILLION | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/rj-reynolds-set-to-pay-4.9-billion-in-bid-for-nabisco.html | R.J. REYNOLDS SET TO PAY $4.9 BILLION IN BID FOR NABISCO | False | By Todd S. Purdum | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-selling-conrail.html | WASHINGTON WATCH; Selling Conrail | False | By Nathaniel C. Nash | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/reassess-the-focus-of-star-wars.html | REASSESS THE FOCUS OF 'STAR WARS' | False | By Albert Gore Jr. | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/james-c-burge-dead-at-41-actor-was-to-receive-phd.html | James C. Burge Dead at 41; Actor Was to Receive Ph.D. | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/injured-flutie-until-playoffs-stars-17-bulls-12-college-park-md-ap-kelvin-bryant.html | INJURED FLUTIE OUT UNTIL THE PLAYOFFS Stars 17, Bulls 12 COLLEGE PARK, Md. (AP) -Kelvin Bryant rushed for 104 yards and scored on two short runs to pace Baltimore (9-6-1). His second score, on a 2-yard run with 10:51 left, put Baltimore in front, 17-6. Bryant also scored on a 6-yard run in the second period. Jacksonville fell to 8-7. Invaders 38 Breakers 20 OAKLAND, Calif. (AP) - Bobby Hebert passed to Anthony Carter for two touchdowns in the victory. The first went for 18 yards in the second quarter, the second for 19 in the third. It was the seventh straight victory for the Invaders (11-3-1); Portland fell to 4-11. | False | By William N. Wallace | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/rent-curbs-are-said-to-foster-new-york-tenant-inequities.html | RENT CURBS ARE SAID TO FOSTER NEW YORK TENENT INEQUITIES | False | By Matthew L. Wald | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/how-rents-are-set-under-control-system.html | HOW RENTS ARE SET UNDER CONTROL SYSTEM | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-housing-authority-in-tully-hall-benefit.html | Music/Noted in Brief; Housing Authority In Tully Hall Benefit | False | By Tim Page | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/hong-kong-adjusts-to-trade-rule.html | HONG KONG ADJUSTS TO TRADE RULE | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/storm-damage-done-town-turns-to-rebuild.html | STORM DAMAGE DONE, TOWN TURNS TO REBUILD | False | By James Barron, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-harper-s-raising-rate-base.html | ADVERTISING; Harper's Raising Rate Base | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/north-sea-oil-price-drop-seen.html | NORTH SEA OIL PRICE DROP SEEN | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/twa-s-troubled-structure.html | T.W.A.'S TROUBLED STRUCTURE | False | By Agis Salpukas | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/oshkosh-captures-division-iii-title.html | Oshkosh Captures Division III Title | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/concert-florilegium-sings-works-by-women.html | CONCERT: FLORILEGIUM SINGS WORKS BY WOMEN | False | By Bernard Holland | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/briefing-l-envoi.html | BRIEFING; L'Envoi? | False | By James F. Clarity and Francis X. Clines | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/at-10-0-hawkins-no-longer-timid.html | AT 10-0, HAWKINS NO LONGER TIMID | False | By Joseph Durso | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/winners-and-losers-in-tax-plan.html | WINNERS AND LOSERS IN TAX PLAN | False | By Nicholas D. Kristof | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/business-people-morgan-guaranty-shifts-2-key-aides.html | BUSINESS PEOPLE; Morgan Guaranty Shifts 2 Key Aides | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/gwilym-price-89-industrialist-dies.html | GWILYM PRICE, 89, INDUSTRIALIST, DIES | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-intercontinental-hotels-promotes-its-president.html | WASHINGTON WATCH; Intercontinental Hotels Promotes Its President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/washington-watch-a-banking-markup.html | WASHINGTON WATCH; A Banking Markup | False | By Nathaniel C. Nash | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/debt-downgrading-for-peru-is-feared.html | Debt Downgrading For Peru Is Feared | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/national-league-blue-triumphs-in-first-start-since-83.html | NATIONAL LEAGUE; BLUE TRIUMPHS IN FIRST START SINCE '83 | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/theater/biloxi-and-big-river-win-top-tony-awards.html | 'BILOXI' AND 'BIG RIVER' WIN TOP TONY AWARDS | False | By Samuel G. Freedman | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-inmates-battle-deputies-in-los-angeles-jail.html | AROUND THE NATION; Inmates Battle Deputies In Los Angeles Jail | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/new-england-journal-hojo-lost-star-born-plant-shut.html | NEW ENGLAND JOURNAL; HOJO LOST, STAR BORN, PLANT SHUT | False | By Fox Butterfield, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-tomoko-shibata-and-koichi-aiba.html | Music/Noted in Brief; Tomoko Shibata And Koichi Aiba | False | By Tim Page | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/20th-john-jay-ceremony.html | 20th John Jay Ceremony | False | By Alexander Reid | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/working-profile-linda-chavez-lobbying-in-white-house-s-behalf.html | WORKING PROFILE: LINDA CHAVEZ; LOBBYING IN WHITE HOUSE'S BEHALF | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-world-specials-corporate-cowboys.html | SPORTS WORLD SPECIALS; Corporate Cowboys | False | By Robert Mcg. Thomas Jr. | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/shiites-attack-palestinians-in-south-lebanon-during-lull-in-beirut.html | SHIITES ATTACK PALESTINIANS IN SOUTH LEBANON DURING LULL IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/pittsburgh-s-new-smoke.html | PITTSBURGH'S NEW SMOKE | False | By Dave Anderson | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/on-corporate-ladder-beauty-can-hurt.html | ON CORPORATE LADDER, BEAUTY CAN HURT | False | By Georgia Dullea | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/long-look-back-by-a-lawyer-named-fulbright.html | LONG LOOK BACK BY A LAWYER NAMED FULBRIGHT | False | By Colin Campbell, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/exhibition-of-drawings-by-180-architects.html | EXHIBITION OF DRAWINGS BY 180 ARCHITECTS | False | By Joseph Giovannini | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-kosher-pizzas-are-led-to-their-promised-land.html | NEW YORK DAY BY DAY; Kosher Pizzas Are Led To Their Promised Land | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/cuomo-tries-again-on-drinking-age.html | CUOMO TRIES AGAIN ON DRINKING AGE | False | By Maurice Carroll, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/diesel-soot-s-threat-to-new-york.html | Diesel Soot's Threat to New York | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-washington-hq-peril-024833.html | Washington HQ Peril | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/tax-plan-effect-on-municipals.html | TAX PLAN EFFECT ON MUNICIPALS | False | By Michael Quint | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/article-023772-no-title.html | Article 023772 -- No Title | False | By Alex S. Jones | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-driver-is-killed-in-stock-car-race.html | SPORTS NEWS BRIEFS; Driver Is Killed In Stock Car Race | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/us/around-the-nation-missouri-searchers-seek-330-pound-lioness.html | AROUND THE NATION; Missouri Searchers Seek 330-Pound Lioness | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/the-city-bellamy-criticizes-dumping-of-waste.html | THE CITY; Bellamy Criticizes Dumping of Waste | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/regatta-dominated-by-princeton-crews.html | REGATTA DOMINATED BY PRINCETON CREWS | False | By Norman Hildes-Heim, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/for-sindelar-touring-golfer-there-s-no-place-like-home.html | FOR SINDELAR, TOURING GOLFER, THERE'S NO PLACE LIKE HOME | False | By Gordon S. White Jr. | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-hearst-magazines-revamps-management.html | ADVERTISING; Hearst Magazines Revamps Management | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-noted-in-brief-quartet-plays-works-of-joseph-jarman.html | Music/Noted in Brief; Quartet Plays Works Of Joseph Jarman | False | By Jon Pareles | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/executive-changes-023436.html | EXECUTIVE CHANGES | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/purchasers-index-stagnant-in-may.html | PURCHASERS INDEX STAGNANT IN MAY | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/style/the-loft-generation-is-coming-of-age-in-soho.html | THE LOFT GENERATION IS COMING OF AGE IN SOHO | False | By Kathleen Brady | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/world/greek-socialists-win-solid-victory-in-national-vote.html | GREEK SOCIALISTS WIN SOLID VICTORY IN NATIONAL VOTE | False | By Henry Kamm, Special To the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/advertising-xerox-will-interview-direct-marketing-units.html | ADVERTISING; Xerox Will Interview Direct Marketing Units | False | By Philip H. Dougherty | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/business/computer-memories.html | Computer Memories | False | Special to the New York Times | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/news-summary-024607.html | NEWS SUMMARY | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/opinion/l-undocumented-aliens-don-t-take-jobs-away-024826.html | Undocumented Aliens Don't Take Jobs Away | False | | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/nyregion/new-york-day-by-day-welcome-back-clara-bow-to-brooklyn.html | NEW YORK DAY BY DAY; Welcome Back, Clara Bow To Brooklyn | False | By David W. Dunlap and Frank J. Prial | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/sports-news-briefs-race-cancellation-may-draw-penalty.html | SPORTS NEWS BRIEFS; Race Cancellation May Draw Penalty | False | AP | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/lopez-pulls-away-to-win-lpga-by-eight-strokes.html | LOPEZ PULLS AWAY TO WIN L.P.G.A. BY EIGHT STROKES | False | By Gordon S. White Jr. | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/arts/music-walden-by-choset.html | MUSIC: 'WALDEN,' BY CHOSET | False | By Stephen Holden | 1985-06-04 | TX 1-582712 |
| 1985-06-03 | 1985-06-03 | https://www.nytimes.com/1985/06/03/sports/lakers-trounce-celtics-and-lead-by-2-1.html | LAKERS TROUNCE CELTICS AND LEAD BY 2-1 | False | By Roy S. Johnson | 1985-06-04 | TX 1-582712 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/premenstrual-problems-seem-to-beset-baboons.html | PREMENSTRUAL PROBLEMS SEEM TO BESET BABOONS | False | By Erik Eckholm, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/a-4th-spy-suspect-with-ties-to-navy-is-seized-on-coast.html | A 4TH SPY SUSPECT WITH TIES TO NAVY IS SEIZED ON COAST | False | By Philip Shenon, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-a-quiet-victory-for-robert-f-kennedy-jr.html | NEW YORK DAY BY DAY; A Quiet Victory For Robert F. Kennedy Jr. | False | By David W. Dunlap and Jane Perlez | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-keep-the-money-they-told-the-endowment-025736.html | Keep the Money, They Told the Endowment | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/sfn-is-selling-tv-station-to-cox.html | SFN Is Selling TV Station to Cox | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/new-yorkers-co-a-song-plugger-s-biggest-play-his-return-as-boss.html | NEW YORKERS & CO.; A SONG PLUGGER'S BIGGEST PLAY: HIS RETURN AS BOSS | False | By Sandra Salmans | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/prestigious-forum-slides-into-troubling-decline.html | PRESTIGIOUS FORUM SLIDES INTO TROUBLING DECLINE | False | By Philip M. Boffey | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/us-military-is-termed-prepared-for-any-move-against-nicaragua.html | U.S. MILITARY IS TERMED PREPARED FOR ANY MOVE AGAINST NICARAGUA | False | The following article is based on reporting by Bill Keller and Joel Brinkley and Was Written By Mr. Keller. | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/televideo-systems-inc-reports-earnings-for-qtr-to-april-30.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/cbs-asks-government-to-deny-turner-s-bid.html | CBS ASKS GOVERNMENT TO DENY TURNER'S BID | False | By Sally Bedell Smith | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/news-summary-027502.html | NEWS SUMMARY | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/segal-to-head-future-arts-festival.html | SEGAL TO HEAD FUTURE ARTS FESTIVAL | False | By Richard F. Shepard | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/supreme-court-roundup-justices-limit-city-s-liability-for-isolated-police.html | SUPREME COURT ROUNDUP; JUSTICES LIMIT A CITY'S LIABILITY FOR ISOLATED POLICE MISCONDUCT | False | By Linda Greenhouse, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/around-the-world-inquiry-leads-vietnam-to-leave-labor-agency.html | AROUND THE WORLD; Inquiry Leads Vietnam To Leave Labor Agency | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/executive-changes-025795.html | EXECUTIVE CHANGES | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/afghan-talks-scheduled.html | Afghan Talks Scheduled | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-bleachers-open.html | SCOUTING; Bleachers Open | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/jersey-aides-criticized-on-photo-license-plan.html | JERSEY AIDES CRITICIZED ON PHOTO-LICENSE PLAN | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/korean-says-soviet-bloc-will-compete.html | Korean Says Soviet Bloc Will Compete | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-man-sought-in-5-slayings-blows-up-van-killing-3.html | AROUND THE NATION; Man Sought in 5 Slayings Blows Up Van, Killing 3 | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/participants-and-issues-in-hotel-strike.html | PARTICIPANTS AND ISSUES IN HOTEL STRIKE | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/bradlees-may-buy-ward-unit.html | Bradlees May Buy Ward Unit | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/mad-may-ends-at-last.html | MAD MAY ENDS AT LAST | False | By Charlotte Curtis | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-march-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/lord-george-brown-is-dead-at-70-candid-british-foreign-secretary.html | LORD GEORGE-BROWN IS DEAD AT 70; CANDID BRITISH FOREIGN SECRETARY | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/doctors-say-2-septuplets-fail.html | Doctors Say 2 Septuplets Fail | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/dynamics-pays-fine-to-navy.html | Dynamics Pays Fine to Navy | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/the-un-today.html | The U.N. Today | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/careers-2-views-on-jobs-in-retailing.html | CAREERS; 2 Views On Jobs in Retailing | False | By Elizabeth M. Fowler | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/horn-hardart-s-diversifoods-bid.html | Horn & Hardart's Diversifoods Bid | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/quotation-of-the-day-027506.html | Quotation of the Day | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/4th-coke-plant-in-china.html | 4th Coke Plant in China | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/dissidents-trial-in-poland-resumes.html | DISSIDENTS' TRIAL IN POLAND RESUMES | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-3-partners-behind-deal-to-buy-gulf-building.html | BUSINESS PEOPLE; 3 Partners Behind Deal To Buy Gulf Building | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/brown-group-inc-reports-earnings-for-qtr-to-may-4.html | BROWN GROUP INC reports earnings for Qtr to May 4 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/bird-named-top-player.html | Bird Named Top Player | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/style/summer-s-best-sellers-ablaze-in-bright-prints.html | SUMMER'S BEST SELLERS ABLAZE IN BRIGHT PRINTS | False | By Bernadine Morris | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/turk-tried-in-papal-plot-denies-being-at-planning-meeting-in-81.html | TURK TRIED IN PAPAL PLOT DENIES BEING AT PLANNING MEETING IN '81 | False | By John Tagliabue, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/briefs-027160.html | BRIEFS | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/players-old-dodgers-swing-away.html | PLAYERS; OLD DODGERS SWING AWAY | False | By Ira Berkow | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/c-corrections-027197.html | CORRECTIONS | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-pure-motive.html | SCOUTING; Pure Motive | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/finance-new-issues-gilt-market-makers-to-include-us-firms.html | FINANCE/NEW ISSUES; 'Gilt' Market Makers To Include U.S. Firms | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/the-region-mengel-grand-jury-releases-report.html | THE REGION; Mengel Grand Jury Releases Report | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/science-watch-carbon-dioxide-in-ice.html | SCIENCE WATCH; CARBON DIOXIDE IN ICE | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/many-patrons-of-hotels-taking-strike-in-stride.html | MANY PATRONS OF HOTELS TAKING STRIKE IN STRIDE | False | By Eric Schmitt | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/education-when-teachers-can-t-speak-clear-english.html | EDUCATION; WHEN TEACHERS CAN'T SPEAK CLEAR ENGLISH | False | By Edward B. Fiske | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/perpetual-motion.html | PERPETUAL MOTION? | False | By Malcolm W. Browne | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/roy-richards-is-dead-at-73-founded-southwire-company.html | Roy Richards Is Dead at 73; Founded Southwire Company | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/aliens-staging-hunger-strike-at-detention-camp.html | ALIENS STAGING HUNGER STRIKE AT DETENTION CAMP | False | By Judith Cummings, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/russ-togs-inc-reports-earnings-for-qtr-to-may-4.html | RUSS TOGS INC reports earnings for Qtr to May 4 | False | | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/going-outside-the-un.html | GOING OUTSIDE THE U.N. | False | By Thomas Franck | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/assassin-s-hearing-delayed.html | Assassin's Hearing Delayed | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-albeck-in-center-of-speculation.html | SCOUTING; Albeck in Center Of Speculation | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-sanitation-dept-artists.html | NEW YORK DAY BY DAY; Sanitation Dept. Artists | False | By David W. Dunlap and Jane Perlez | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/dow-declines-4.48-on-profit-taking.html | DOW DECLINES 4.48 ON PROFIT TAKING | False | By John Crudele | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/around-the-world-rumanians-to-let-1000-emigrate-to-the-west.html | AROUND THE WORLD; Rumanians to Let 1,000 Emigrate to the West | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/what-matters-to-greece.html | What Matters to Greece | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/petrie-stores-corp-reports-earnings-for-qtr-to-april-30.html | PETRIE STORES CORP reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/agreement-is-reached-on-shoreham-security.html | Agreement Is Reached On Shoreham Security | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/tv-sports-man-and-cameras-vs-rock-on-yosemite-perch.html | TV SPORTS; MAN (AND CAMERAS) VS. ROCK ON YOSEMITE PERCH | False | By Michael Katz | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/dance-robbins-s-four-seasons-at-city-ballet.html | DANCE: ROBBINS'S 'FOUR SEASONS' AT CITY BALLET | False | By Jack Anderson | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/dance-two-new-casts-in-coppelia.html | DANCE: TWO NEW CASTS IN COPPELIA | False | By Jennifer Dunning | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/u-n-a-corp-reports-earnings-for-qtr-to-april-30.html | U N A CORP reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/senators-offer-resolution-bar-arms-for-jordan-israeli-forces-arrested-dozens-men.html | SENATORS TO OFFER RESOLUTION TO BAR ARMS FOR JORDAN Israeli forces arrested dozens of men in raids on two Shiite Moslem villages in south Lebanon. Page A8. | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-may-4.html | PAUL HARRIS STORES INC reports earnings for Qtr to May 4 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/former-assemblyman-ferris-joins-brooklyn-borough-president-race.html | FORMER ASSEMBLYMAN FERRIS JOINS BROOKLYN BOROUGH PRESIDENT RACE | False | By Frank Lynn | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/rj-reynolds-sees-profit-dilution.html | R.J. Reynolds Sees Profit Dilution | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/theater/hurlyburly-closes.html | 'Hurlyburly' Closes | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pinched-small-town-suffers-new-pain.html | PINCHED SMALL TOWN SUFFERS NEW PAIN | False | By Lindsey Gruson, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/ford-to-recall-515000-cars.html | Ford to Recall 515,000 Cars | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/rates-drop-and-near-year-lows.html | RATES DROP AND NEAR ½-YEAR LOWS | False | By Michael Quint | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-chasing-mclain.html | SCOUTING; Chasing McLain | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/cubans-turning-out-radio-marti-s-1950-s-sound.html | CUBANS TURNING OUT RADIO MARTI'S '1950'S SOUND' | False | By Joseph B. Treaster, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/alaska-may-reinstitute-state-tax-officials-say.html | ALASKA MAY REINSTITUTE STATE TAX, OFFICIALS SAY | False | By Wallace Turner, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/hot-new-game-in-financing.html | 'HOT NEW GAME IN FINANCING | False | By Fred R. Bleakley | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/the-navy-is-promised-a-refund-for-ashtray.html | The Navy Is Promised A Refund for Ashtray | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/building-outlays-up.html | Building Outlays Up | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/officials-question-tornado-warning-system.html | OFFICIALS QUESTION TORNADO WARNING SYSTEM | False | By James Barron, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/abc-special-by-hartman-on-future.html | ABC SPECIAL BY HARTMAN ON FUTURE | False | By John Corry | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/market-place-bank-mergers-await-ruling.html | MARKET PLACE; Bank Mergers Await Ruling | False | By Vartanig G. Vartan | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-and-the-law-complex-suits-and-jury-trials.html | BUSINESS AND THE LAW; Complex Suits and Jury Trials | False | By Steven Greenhouse | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-people-skulduggery-suspected.html | SPORTS PEOPLE; Skulduggery Suspected | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/briefs-025943.html | BRIEFS | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/lakers-aren-t-shy-in-battling-celtics.html | Lakers Aren't Shy In Battling Celtics | False | By Roy S. Johnson, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/italy-and-pope-ratify-a-new-concordat.html | ITALY AND POPE RATIFY A NEW CONCORDAT | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/q-a-025338.html | Q&A | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-runoffs-are-called-biased.html | NEW YORK RUNOFFS ARE CALLED BIASED | False | By William G. Blair | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/the-region-21-violations-cited-in-hospital-death.html | THE REGION; 21 Violations Cited In Hospital Death | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/scouting-shotgun-joy.html | SCOUTING; Shotgun Joy | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/nba-to-consider-expansion.html | N.B.A. to Consider Expansion | False | By Sam Goldaper | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-a-disaster-vacancy.html | BRIEFING; A Disaster Vacancy | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-parks-dept-sea-patrol.html | NEW YORK DAY BY DAY; Parks Dept. Sea Patrol | False | By David W. Dunlap and Jane Perlez | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/parti-quebecois-is-defeated-in-4-by-elections.html | PARTI QUEBECOIS IS DEFEATED IN 4 BY-ELECTIONS | False | By Douglas Martin, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-advice-on-the-air.html | BRIEFING; Advice on the Air | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/books/publishing-the-ruling-against-tony-curtis.html | PUBLISHING: THE RULING AGAINST TONY CURTIS | False | By Edwin McDowell | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | TUCKER DRILLING CO INC reports earnings for Qtr to March 31 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-a-florida-judge-orders-stay-on-execution.html | AROUND THE NATION; A Florida Judge Orders Stay on Execution | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/chance-may-be-to-blame-for-cancer-rates-at-2-sites.html | CHANCE MAY BE TO BLAME FOR CANCER RATES AT 2 SITES | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/opera-rheingold-on-coast.html | OPERA: 'RHEINGOLD' ON COAST | False | By Donal Henahan, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/around-the-world-sri-lanka-vows-to-seek-political-end-to-conflict.html | AROUND THE WORLD; Sri Lanka Vows to Seek Political End to Conflict | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/merrill-officer-joins-ef-hutton.html | MERRILL OFFICER JOINS E.F. HUTTON | False | By Kenneth N. Gilpin | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/late-may-auto-sales-down-4.9.html | LATE MAY AUTO SALES DOWN 4.9% | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/britain-proposes-broad-overhaul-of-almost-all-welfare-programs.html | BRITAIN PROPOSES BROAD OVERHAUL OF ALMOST ALL WELFARE PROGRAMS | False | By Jo Thomas, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/officials-say-requests-for-access-to-secrets-overtax-investigators.html | OFFICIALS SAY REQUESTS FOR ACCESS TO SECRETS OVERTAX INVESTIGATORS | False | By Joel Brinkley, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/why-college-is-so-expensive.html | WHY COLLEGE IS SO EXPENSIVE | False | By Mary P. McPherson | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/rent-is-a-fighting-word-as-guidelines-panel-hears-landlords-and-tenants.html | RENT IS A FIGHTING WORD AS GUIDELINES PANEL HEARS LANDLORDS AND TENANTS | False | By Isabel Wilkerson | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/peripherals-the-right-type-of-word-processing.html | PERIPHERALS; THE RIGHT TYPE OF WORD PROCESSING | False | By Peter H. Lewis | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/2d-shift-at-us-nissan.html | 2d Shift at U.S. Nissan | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/finance-new-issues-iowa-re-enters-credit-markets.html | FINANCE/NEW ISSUES; Iowa Re-enters Credit Markets | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/4-hurt-in-brooklyn-irt-crash.html | 4 Hurt in Brooklyn IRT Crash | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/advertising-turner-s-ad-teams-praised.html | ADVERTISING; Turner's Ad Teams Praised | False | By Philip H. Dougherty | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/schorr-explains-view-of-turner.html | SCHORR EXPLAINS VIEW OF TURNER | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/what-next-in-greece.html | WHAT NEXT IN GREECE? | False | By Henry Kamm, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-an-economist-gets-key-rothschild-job.html | BUSINESS PEOPLE; An Economist Gets Key Rothschild Job | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/cancer-killing-substance-moves-toward-human-tests.html | CANCER-KILLING SUBSTANCE MOVES TOWARD HUMAN TESTS | False | By Harold M. Schmeck Jr. | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/us-robot-sales-rose-71-in-1984.html | U.S. ROBOT SALES ROSE 71% IN 1984 | False | By John Holusha, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/dorothy-wolff-levitt.html | DOROTHY WOLFF LEVITT | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/democrats-in-westchester-nominate-lawyer-to-oppose-o-rourke.html | DEMOCRATS IN WESTCHESTER NOMINATE LAWYER TO OPPOSE O'ROURKE | False | By Franklin Whitehouse, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/mets-lose-on-error-in-12th.html | METS LOSE ON ERROR IN 12TH | False | By Joseph Durso, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-people-webster-plans-return.html | SPORTS PEOPLE; Webster Plans Return | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-the-410-year-party.html | BRIEFING; The 410-Year Party | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/koch-takes-on-a-new-target-tax-break-for-business-meals.html | KOCH TAKES ON A NEW TARGET: TAX BREAK FOR BUSINESS MEALS | False | By Joyce Purnick | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/vermont-tax-discrimination-barred.html | Vermont Tax Discrimination Barred | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-of-the-times-fuzzys-golf-is-fuzzy.html | SPORTS OF THE TIMES; FUZZY'S GOLF IS FUZZY | False | By Dave Anderosn | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/sandinistas-press-attacks-on-rebels.html | SANDINISTAS PRESS ATTACKS ON REBELS | False | By Stephen Kinzer, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/israeli-units-raid-lebanon-villages.html | ISRAELI UNITS RAID LEBANON VILLAGES | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/fao-schwarz-may-be-sold.html | F.A.O. Schwarz May Be Sold | False | By Isadore Barmash | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/new-york-day-by-day-a-commemoration-for-benjamin-s-rosenthal.html | NEW YORK DAY BY DAY; A Commemoration For Benjamin S. Rosenthal | False | By David W. Dunlap and Jane Perlez | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/how-curbs-on-use-of-water-during-drought-affect-residents-of-jersey.html | HOW CURBS ON USE OF WATER DURING DROUGHT AFFECT RESIDENTS OF JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-how-to-buy-an-ounce-of-food-shortage-prevention-027462.html | How to Buy an Ounce of Food-Shortage Prevention | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/conflicting-rulings-on-bid-for-twa.html | Conflicting Rulings On Bid for T.W.A. | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/an-apartheid-fight.html | AN APARTHEID FIGHT | False | By Maurice Carroll, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pilot-strike-another-storm-cloud-in-labor-relations.html | PILOT STRIKE: ANOTHER STORM CLOUD IN LABOR RELATIONS | False | By William Serrin | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/king-hussein-s-gambit.html | King Hussein's Gambit | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/topics-strong-opinions-double-reverse.html | Topics; Strong Opinions Double Reverse | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/finance-new-issues-arco-begins-debenture-sale.html | FINANCE/NEW ISSUES; Arco Begins Debenture Sale | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/beirut-fighting-resumes.html | Beirut Fighting Resumes | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/archives/lounging-around-in-style.html | LOUNGING AROUND IN STYLE | True | By Bernadine Moris | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | LITTON INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-people-palmer-will-rest.html | SPORTS PEOPLE; Palmer Will Rest | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/progress-on-imports-of-oil-pipe.html | PROGRESS ON IMPORTS OF OIL PIPE | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/von-bulow-states-he-won-t-testify.html | VON BULOW STATES HE WON'T TESTIFY | False | By Jonathan Friendly, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/columbus-s-ships-a-quest-for-facs-in-time-for-1992.html | COLUMBUS'S SHIPS: A QUEST FOR FACS IN TIME FOR 1992 | False | By John Noble Wilford | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/man-slain-in-car-shop-the-owner-is-arrested.html | Man Slain in Car Shop; The Owner Is Arrested | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/around-the-nation-union-for-meatpackers-declines-hormel-s-offer.html | AROUND THE NATION; Union for Meatpackers Declines Hormel's Offer | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-new-york-rent-laws-won-t-improve-amid-all-this-wrangling-025756.html | New York Rent Laws Won't Improve Amid All This Wrangling | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/opec-to-meet-earlier-price-pressure-is-seen.html | OPEC TO MEET EARLIER: PRICE PRESSURE IS SEEN | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-pilots-association-deplores-radio-interference-025755.html | Pilots Association Deplores Radio Interference | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/stephens-to-double-chances-in-belmont.html | STEPHENS TO DOUBLE CHANCES IN BELMONT | False | By Steven Crist | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-people-mostek-s-chief-resigns-in-shift-at-technologies.html | BUSINESS PEOPLE; Mostek's Chief Resigns In Shift at Technologies | False | By Roy S. Johnson and Thomas Rogers | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-a-french-hug.html | BRIEFING; A French Hug | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/advertising-mead-data-testing-tv-on-selling-its-services.html | ADVERTISING; Mead Data Testing TV On Selling Its Services | False | By Philip H. Dougherty | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/kissinger-voices-doubt-about-summit-efforts.html | Kissinger Voices Doubt About Summit Efforts | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/the-dance-margaret-beals-improvisations-to-chopin.html | THE DANCE: MARGARET BEALS, 'IMPROVISATIONS TO CHOPIN' | False | By Jack Anderson | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/connors-lendl-navratilova-advance.html | Connors, Lendl, Navratilova Advance | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/3-ex-park-aides-say-safety-pleas-went-unheeded.html | 3 EX-PARK AIDES SAY SAFETY PLEAS WENT UNHEEDED | False | By Donald Janson, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/banking-venture.html | Banking Venture | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-how-to-buy-an-ounce-of-food-shortage-prevention-027464.html | HOW TO BUY AN OUNCE OF FOOD-SHORTAGE PREVENTION | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/us-will-drop-efforts-to-halt-aid-to-disabled.html | U.S. WILL DROP EFFORTS TO HALT AID TO DISABLED | False | By Robert Pear, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/chess-a-soupcon-of-elegnnce-adds-to-the-joy-of-being-a-winner.html | CHESS; A Soupcon of Elegance Adds To the Joy of Being a Winner | False | By Robert Byrne | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/analysts-skeptical.html | Analysts Skeptical | False | By Lee A. Daniels | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/personal-computers-letter-quality-almost.html | PERSONAL COMPUTERS; LETTER QUALITY, ALMOST | False | By Erik Sandberg-Diment | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/books/books-of-the-times-026788.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/groups-file-against-cbs-takeover.html | GROUPS FILE AGAINST CBS TAKEOVER | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/icahn-lifts-twa-stake.html | Icahn Lifts T.W.A. Stake | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/rent-curbs-called-politically-entrenched.html | RENT CURBS CALLED POLITICALLY ENTRENCHED | False | By Matthew L. Wald | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | SHAER SHOE CORP reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/salomon-s-stake.html | Salomon's Stake | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/cw-post-loses-in-china.html | C.W. Post Loses in China | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-news-briefs-miss-state-wins-in-college-series.html | SPORTS NEWS BRIEFS; Miss. State Wins In College Series | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/great-plains-talks-held.html | Great Plains Talks Held | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/trading-in-options-on-o-t-c-stocks-begins-on-4-exchanges.html | Trading in Options on O-T-C Stocks Begins on 4 Exchanges | False | By Steven Greenhouse, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/coast-chip-maker-to-lay-off-1300.html | Coast Chip Maker To Lay Off 1,300 | False | By Andrew Pollack, Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/big-board-union-sets-vote-on-offer-it-opposes.html | Big Board Union Sets Vote on Offer It Opposes | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/in-plain-english-gibberish.html | In Plain English, Gibberish | False | By Marjorie Hunter, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/imc-ltd-assesses-future-after-death-of-sheldon-gold.html | IMC LTD. ASSESSES FUTURE AFTER DEATH OF SHELDON GOLD | False | By Bernard Holland | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/greenwich-haunted-by-a-boy-s-murder.html | GREENWICH HAUNTED BY A BOY'S MURDER | False | By Dirk Johnson, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/president-shifts-on-aid-for-rebels.html | PRESIDENT SHIFTS ON AID FOR REBELS | False | By Bernard Weinraub, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/tennessee-banker-is-given-20-year-jail-term.html | TENNESSEE BANKER IS GIVEN 20-YEAR JAIL TERM | False | By James Sterngold | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/niekro-confounds-a-s.html | NIEKRO CONFOUNDS A'S | False | By Craig Wolff | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/new-san-francisco-star-brunnhilde.html | NEW SAN FRANCISCO STAR: BRUNNHILDE | False | By Robert Lindsey, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/briefing-testifying-by-television.html | BRIEFING; Testifying by Television | False | By James F. Clarity and Francis X. Clines | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-how-to-buy-an-ounce-of-food-shortage-prevention-025754.html | HOW TO BUY AN OUNCE OF FOOD-SHORTAGE PREVENTION | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/new-york-child-abuse-revisited.html | NEW YORK; CHILD ABUSE REVISITED | False | By Sydney H. Schanberg | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/black-children-lose-ground-against-white-report-says.html | Black Children Lose Ground Against White, Report Says | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-news-briefs-kennedy-gains-final-in-baseball.html | SPORTS NEWS BRIEFS; Kennedy Gains Final in Baseball | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/italian-witness-s-mother-slain.html | ITALIAN WITNESS'S MOTHER SLAIN | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/business-digest-027188.html | BUSINESS DIGEST | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-news-briefs-stallions-defeat-gamblers-29-27.html | SPORTS NEWS BRIEFS; Stallions Defeat Gamblers, 29-27 | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/court-backs-states-on-health-plans.html | Court Backs States on Health Plans | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/theater/tv-reviews-tony-awards-on-cbs-live-from-shubert.html | TV REVIEWS; 'TONY AWARDS' ON CBS, LIVE FROM SHUBERT | False | By John J. O'Connor | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/topics-strong-opinions-aid-to-education.html | Topics; Strong Opinions Aid to Education | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/us-says-4th-suspect-offered-to-assist-fbi.html | U.S. SAYS 4TH SUSPECT OFFERED TO ASSIST F.B.I. | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/meese-says-he-will-advise-obedience-on-spending-rules.html | MEESE SAYS HE WILL ADVISE OBEDIENCE ON SPENDING RULES | False | By David Burnham, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/computerland.html | Computerland | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/theater/ma-rainey-to-close.html | 'Ma Rainey' to Close | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-may-5.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to May 5 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/sports-people-saints-march-home.html | SPORTS PEOPLE; Saints March Home | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH GROUP INC reports earnings for Qtr to April 30 | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/a-church-state-case-transcending-law.html | A Church-State Case Transcending Law | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/apples-fall-87-76.html | Apples Fall, 87-76 | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/pumping-congressional-iron.html | Pumping Congressional Iron | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/business/key-rates-026741.html | Key Rates | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/in-the-nation-conrail-give-away.html | IN THE NATION; CONRAIL GIVE-AWAY | False | By Tom Wicker | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/sports/florida-in-title-fight.html | Florida in Title Fight | False | AP | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/democrats-in-congress-want-continuation-of-the-1979-arms-pact.html | DEMOCRATS IN CONGRESS WANT CONTINUATION OF THE 1979 ARMS PACT | False | By Steven V. Roberts, Special To the New York Times | 1985-06-05 | TX 1-580373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/world/beirut-abductors-send-photo.html | BEIRUT ABDUCTORS SEND PHOTO | False | Special to the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/us/national-security-council-where-anonymous-power-accrues.html | National Security Council; Where Anonymous Power Accrues | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/science/about-education-irrationality-futility-and-huck-s-censors.html | ABOUT EDUCATION; IRRATIONALITY, FUTILITY AND HUCK'S CENSORS | False | By Fred M. Hechinger | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/opinion/l-no-change-of-course-at-justice-department-025742.html | No Change of Course At Justice Department | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/bridge-the-reisinger-tournament-recalls-match-4-years-ago.html | BRIDGE; The Reisinger Tournament Recalls Match 4 Years Ago | False | By Alan Truscott | 1985-06-05 | TX 1-580373 |
| 1985-06-04 | 1985-06-04 | https://www.nytimes.com/1985/06/04/nyregion/c-corrections-027508.html | CORRECTIONS | False | | 1985-06-05 | TX 1-580373 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/belden-blake-energy-reports-earnings-for-qtr-to-march-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | NEWPORT CORP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/class-at-einstein-given-warning-about-conflicts.html | CLASS AT EINSTEIN GIVEN WARNING ABOUT CONFLICTS | False | By Eric Schmitt | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/democrats-in-jersey-select-shapiro-to-face-kean-in-fall.html | DEMOCRATS IN JERSEY SELECT SHAPIRO TO FACE KEAN IN FALL | False | By Joseph F. Sullivan | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/c-correction-029760.html | CORRECTION | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/jordan-arms-curb-called-dangerous.html | JORDAN ARMS CURB CALLED DANGEROUS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/going-out-guide.html | GOING OUT GUIDE | False | Richard F. Shepard | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-not-dad-s-fault.html | SCOUTING; Not Dad's Fault | False | By Thomas Rogers and Frank Litsky | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/giant-food-inc-reports-earnings-for-qtr-to-may-18.html | GIANT FOOD INC reports earnings for Qtr to May 18 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/dyneer-corp-reports-earnings-for-qtr-to-april-30.html | DYNEER CORP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/senate-rejects-a-1.1-billion-cut-in-budget-of-antimissile-program.html | SENATE REJECTS A $1.1 BILLION CUT IN BUDGET OF ANTIMISSILE PROGRAM | False | By Steven V. Roberts, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/9-more-hotels-are-struck-unions-says-support-widens.html | 9 MORE HOTELS ARE STRUCK; UNIONS SAYS SUPPORT WIDENS | False | By Alexander Reid | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | MEDTRONIC INC reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/ferri-joins-ballet-theater.html | FERRI JOINS BALLET THEATER | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-bitburg-and-leaving-well-enough-alone-028139.html | BITBURG AND LEAVING WELL ENOUGH ALONE | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/oakland-publisher-in-uphill-struggle.html | OAKLAND PUBLISHER IN UPHILL STRUGGLE | False | By Alex S. Jones, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/dance-tristeza-honors-late-german-performer.html | DANCE 'TRISTEZA' HONORS LATE GERMAN PERFORMER | False | By Jac Anderson | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/gm-deal-for-hughes-is-reported.html | G.M. DEAL FOR HUGHES IS REPORTED | False | By Robert J. Cole | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-a-lawyer-s-visa.html | BRIEFING; A Lawyer's Visa | False | By James F. Clarity and Francis X. Clines | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/city-stores-co-reports-earnings-for-qtr-to-march-31.html | CITY STORES CO reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/stocks-lifted-by-institutional-buying.html | STOCKS LIFTED BY INSTITUTIONAL BUYING | False | By John Crudele | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/moscow-is-opposed-to-amending-1972abm-treaty-for-star-wars.html | MOSCOW IS OPPOSED TO AMENDING 1972 ABM TREATY FOR 'STAR WARS' | False | By Serge Schmemann, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/liberians-get-sinking-feeling-about-democracy.html | LIBERIANS GET SINKING FEELING ABOUT 'DEMOCRACY' | False | By Sheila Rule, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-distinguished-alumnus.html | NEW YORK DAY BY DAY; Distinguished Alumnus | False | By Deirdre Carmody and David W. Dunlap | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-carroll-report.html | SPORTS PEOPLE; Carroll Report | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/walker-s-ex-wife-says-she-informed-fbi.html | WALKER'S EX-WIFE SAYS SHE INFORMED F.B.I. | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/q-a-027381.html | Q&A | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/spy-inquiry-grows-as-2-deny-charges.html | SPY INQUIRY GROWS AS 2 DENY CHARGES | False | By Philip Shenon, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/executive-changes-028138.html | EXECUTIVE CHANGES | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/news-summary-029691.html | NEWS SUMMARY | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/turner-broadcasting-to-show-soviet-programs.html | TURNER BROADCASTING TO SHOW SOVIET PROGRAMS | False | By Sally Bedell Smith | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-unvacancy.html | BRIEFING; The Unvacancy | False | By James F. Clarity and Francis X. Clines | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/turk-s-80-travels-figure-in-papal-plot-trial.html | TURK'S '80 TRAVELS FIGURE IN PAPAL-PLOT TRIAL | False | By John Tagliabue, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/wine-talk-028623.html | WINE TALK | False | By Frank J. Prial | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX CORP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-fountain-of-hammer.html | BRIEFING; The Fountain of Hammer | False | By James F. Clarity and Francis X. Clines | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/books/new-authentic-edition-of-faulkner-novels-set.html | NEW, AUTHENTIC EDITION OF FAULKNER NOVELS SET | False | By Herbert Mitgang | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/mortronics-inc-reports-earnings-for-qtr-to-feb-28.html | MORTRONICS INC reports earnings for Qtr to Feb 28 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/embassy-row-tit-fot-tat-diplomacy-with-the-mexicans.html | EMBASSY ROW; TIT-FOT-TAT DIPLOMACY WITH THE MEXICANS | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/in-japan-a-new-cachet-for-an-old-drink.html | IN JAPAN, A NEW CACHET FOR AN OLD DRINK | False | By Clyde Haberman | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/american-league-upshaw-s-homer-helps-blue-jays-win.html | American League; Upshaw's Homer Helps Blue Jays Win | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-candelaria-trade-talk.html | SPORTS PEOPLE; Candelaria Trade Talk | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/chris-craft-drops-warner-board-bid.html | CHRIS-CRAFT DROPS WARNER BOARD BID | False | By Richard W. Stevenson | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | AEQUITRON MEDICAL reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/about-new-york-on-the-assembly-line-of-the-5-dollar-wedding.html | ABOUT NEW YORK; ON THE ASSEMBLY LINE OF THE $5 DOLLAR WEDDING | False | By William E. Geist | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/a-feast-in-memory-of-james-beard.html | A FEAST IN MEMORY OF JAMES BEARD | False | By Nancy Jenkins | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/charming-shoppes-inc-reports-earnings-for-qtr-to-may-4.html | CHARMING SHOPPES INC reports earnings for Qtr to May 4 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/brooklyn-graduates-urged-to-avoid-cynicism.html | BROOKLYN GRADUATES URGED TO AVOID CYNICISM | False | By Philip S. Gutis | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/finnance-new-issues-philadelphia-revenue-bonds.html | FINNANCE/NEW ISSUES; Philadelphia Revenue Bonds | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/recital-pianist-gregory-taboloff-presents-debut.html | RECITAL: PIANIST, GREGORY TABOLOFF, PRESENTS DEBUT | False | By Tim Page | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/benjamin-h-oehlert-jr-75-former-coca-cola-executive.html | Benjamin H. Oehlert Jr., 75; Former Coca-Cola Executive | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/equitec-financial-group-reports-earnings-for-qtr-to-april-30.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/arapaho-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | ARAPAHO PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/kitchen-equipment-preparing-homemade-baby-food.html | KITCHEN EQUIPMENT; PREPARING HOMEMADE BABY FOOD | False | By Pierre Franey | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/observer-so-weakly-couched.html | OBSERVER; SO WEAKLY COUCHED | False | By Russell Baker | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-let-connecticut-turnpike-tollbooths-stay-028140.html | Let Connecticut Turnpike Tollbooths Stay | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-jab-for-a-job.html | SCOUTING; Jab for a Job | False | By Thomas Rogers and Frank Litsky | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/debt-issues.html | Debt Issues | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-letter-on-immigration-why-the-simpson-bill-has-no-cosponsor-028894.html | Letter: On Immigration; Why the Simpson Bill Has No Cosponsor | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/john-f-m-kay.html | JOHN F. M'KAY | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/whitbread-co-plc-reports-earnings-for-year-to-march-2.html | WHITBREAD & CO PLC reports earnings for Year to March 2 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/friedman-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/g-w-net-increases-49.4.html | G.&W. Net Increases 49.4% | False | | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/von-bulow-judge-curtails-rebuttal.html | VON BULOW JUDGE CURTAILS REBUTTAL | False | By Jonathan Friendly, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/broadway-airs-its-complaints-at-city-hall.html | BROADWAY AIRS ITS COMPLAINTS AT CITY HALL | False | By Enid Nemy | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COOPER LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/musical-evenings.html | MUSICAL EVENINGS | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/senate-panel-backs-anti-apartheid-bill.html | SENATE PANEL BACKS ANTI-APARTHEID BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/no-parole-bill-advances-in-assembly.html | NO-PAROLE BILL ADVANCES IN ASSEMBLY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/around-the-world-1500-in-san-salvador-protest-hospital-seizure.html | AROUND THE WORLD; 1,500 in San Salvador Protest Hospital Seizure | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/books/books-of-the-times-028089.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/county-chiefs-go-to-albany.html | COUNTY CHIEFS GO TO ALBANY | False | By Edward A. Gargan, Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/mexico-drops-427-agents.html | Mexico Drops 427 Agents | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/henning-may-get-post-with-canucks.html | HENNING MAY GET POST WITH CANUCKS | False | By Craig Wolff | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/suspect-given-trial-delay.html | Suspect Given Trial Delay | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-may-4.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to May 4 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/readings-mark-anniversary-of-death-of-o-henry-in-1910.html | READINGS MARK ANNIVERSARY OF DEATH OF O. HENRY IN 1910 | False | By Edith Evans Asbury | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-former-esty-executive-back-to-fill-new-post.html | ADVERTISING; Former Esty Executive Back to Fill New Post | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/geodyne-resources-inc-reports-earnings-for-qtr-to-feb-28.html | GEODYNE RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-pressure-backed.html | SCOUTING; Pressure Backed | False | By Thomas Rogers and Frank Litsky | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/rebounding-edge-spurring-lakers.html | REBOUNDING EDGE SPURRING LAKERS | False | By Roy S. Johnson, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-commerce-publishing.html | ADVERTISING; Commerce Publishing | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/food-notes-028095.html | FOOD NOTES | False | By Nancy Jenkins | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/us-begins-export-aid-in-grain-sale-to-algeria.html | U.S. BEGINS EXPORT AID IN GRAIN SALE TO ALGERIA | False | By Robert Pear, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/how-to-recruit-a-us-spy-in-3-stages.html | HOW TO RECRUIT A U.S. SPY, IN 3 STAGES | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/scouting-early-line-for-football.html | SCOUTING; Early Line For Football | False | By Thomas Rogers and Frank Litsky | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/fed-backs-bank-sale-of-paper.html | FED BACKS BANK SALE OF PAPER | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/high-court-upsets-moment-s-silence-for-pupil-prayer.html | HIGH COURT UPSETS MOMENT'S SILENCE FOR PUPIL PRAYER | False | By Linda Greenhouse, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/the-pop-life-jazz-artists-prominent-in-us-japanese-trade.html | THE POP LIFE; JAZZ ARTISTS PROMINENT IN U.S. - JAPANESE TRADE | False | By John S. Wilson | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/tv-review-gilbert-and-sullivan-s-sorcerer.html | TV REVIEW; GILBERT AND SULLIVAN'S 'SORCERER' | False | By John J. O'Connor | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/the-conservancy-circle-holds-its-first-meeting.html | THE CONSERVANCY CIRCLE HOLDS ITS FIRST MEETING | False | By Douglas C. McGill | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/style/discoveries-tieshaped-tie-rack-big-bright-necklace.html | DISCOVERIES; TIE-SHAPED TIE RACK, BIG, BRIGHT NECKLACE | False | By Carol Lewis | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-doyle-dane-acquires-london-s-paling-ellis.html | ADVERTISING; Doyle Dane Acquires London's Paling Ellis | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/briefing-the-embassy-cup.html | BRIEFING; The Embassy Cup | False | By James F. Clarity and Francis X. Clines | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-5.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to May 5 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/greenman-brothers-inc-reports-earnings-for-qtr-to-march-31.html | GREENMAN BROTHERS INC reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-momentous-decision.html | SPORTS PEOPLE; Momentous Decision | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/ballet-theater-a-surprise-swan-lake.html | BALLET THEATER: A SURPRISE 'SWAN LAKE' | False | By Anna Kisselgoff | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/for-wine-buffs-with-a-need-for-news-the-industry-obliges.html | FOR WINE BUFFS WITH A NEED FOR NEWS, THE INDUSTRY OBLIGES | False | By Howard G. Goldberg | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | ROYAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/national-league-davis-helps-cubs-down-braves-5-3.html | NATIONAL LEAGUE; Davis Helps Cubs Down Braves, 5-3 | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/shoreham-undamned-undammed.html | Shoreham: Undamned? Undammed? | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/navy-lists-general-dynamics-gifts-to-rickover.html | Navy Lists General Dynamics' Gifts to Rickover | False | By Wayne Biddle, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/music-seta-karakashian-in-peiano-recital.html | MUSIC: SETA KARAKASHIAN IN PEIANO RECITAL | False | By Will Crutchfield | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/60-minute-gourmet-027380.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-digest-wednesday-june-5-1985.html | BUSINESS DIGEST; WEDNESDAY, JUNE 5, 1985 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/mcenroe-pressed-reaches-semifinal.html | MCENROE PRESSED, REACHES SEMIFINAL | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/reflections-on-40-years-in-the-police-world.html | Reflections on 40 Years In the Police World | False | By David Burnham, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/finance-new-issues-general-cinema-offering-notes.html | FINANCE/NEW ISSUES; General Cinema Offering Notes | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/humanitarian-aid-to-the-contras.html | HUMANITARIAN (?) AID TO THE 'CONTRAS' | False | By Richard R. Fagen | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/final-event-olympic-reading.html | FINAL EVENT: OLYMPIC READING | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/company-briefs-029678.html | COMPANY BRIEFS | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/opec-price-aid-urged.html | OPEC Price Aid Urged | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/fcc-approves-taft-gulf-deal.html | F.C.C. Approves Taft-Gulf Deal | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/rillettes-of-fish-traditional-dish-sheds-some-fat.html | RILLETTES OF FISH? TRADITIONAL DISH SHEDS SOME FAT | False | By Florence Fabricant | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/li-man-75-is-killed-as-car-is-hit-by-a-train-at-crossing.html | L.I. Man, 75, Is Killed as Car Is Hit by a Train at Crossing | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/stage-submariners-comedy-at-hudson-guild.html | STAGE: 'SUBMARINERS,' COMEDY AT HUDSON GUILD | False | By D. J. R. Bruckner | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/quotation-of-the-day-030119.html | Quotation of the Day | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/local-cops-might-be-better-cops.html | Local Cops Might Be Better Cops | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/tv-review-symphonie-fantastique-led-by-muti-on-pbs.html | TV REVIEW; SYMPHONIE FANTASTIQUE,' LED BY MUTI, ON PBS | False | By Tim Page | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-toxic-dumpers-don-t-deserve-a-super-bailout-029962.html | Toxic Dumpers Don't Deserve a Super Bailout | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-of-the-times-mcadoo-more-to-prove.html | SPORTS OF THE TIMES; MCADOO: MORE TO PROVE | False | By George Vecsey | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/credit-markets-yields-drop-again-in-late-trading.html | CREDIT MARKETS; Yields Drop Again In Late Trading | False | By Michael Quint | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-austin-will-not-shift.html | ADVERTISING; Austin Will Not Shift | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-talks-sought-by-us-in-united-airlines-strike.html | AROUND THE NATION; Talks Sought by U.S. In United Airlines Strike | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-a-puerto-rican-bishop-named-for-washington.html | AROUND THE NATION; A Puerto Rican Bishop Named for Washington | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/the-region-landlord-guilty-in-fire-deaths.html | THE REGION; Landlord Guilty In Fire Deaths | False | AP | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/violence-on-tv-spurs-increased-adult-supervision.html | VIOLENCE ON TV SPURS INCREASED ADULT SUPERVISION | False | By Nadine Brozan | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/trade-nominee.html | Trade Nominee | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-decision-made-quickly-in-filling-gap-at-merrill.html | BUSINESS PEOPLE; DECISION MADE QUICKLY IN FILLING GAP AT MERRILL | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/economic-scene-oil-troubles-for-russians.html | ECONOMIC SCENE; Oil Troubles For Russians | False | By Leonard Silk | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/coated-sales-reports-earnings-for-year-to-feb-28.html | COATED SALES reports earnings for Year to Feb 28 | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/market-place-analysts-view-of-aluminum.html | MARKET PLACE; Analysts' View of Aluminum | False | Vartanig G. Vartan | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/getting-the-best-table-a-scramble-for-favor.html | GETTING THE BEST TABLE: A SCRAMBLE FOR FAVOR | False | By Bryan Miller | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/drug-fight-by-military-urged.html | DRUG FIGHT BY MILITARY URGED | False | By Charles Mohr, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/plantiff-in-prayer-suit-says-the-case-hurt-his-children.html | PLANTIFF IN PRAYER SUIT SAYS THE CASE HURT HIS CHILDREN | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/auxiliary-bishop-gerald-ryan-of-li-diocese-is-dead-at-61.html | Auxiliary Bishop Gerald Ryan Of L.I. Diocese Is Dead at 61 | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-toxic-dumpers-don-t-deserve-a-super-bailout-029966.html | Toxic Dumpers Don't Deserve a Super Bailout | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/spy-suspect-seen-as-a-man-of-unfulfilled-dreams.html | SPY SUSPECT SEEN AS A MAN OF UNFULFILLED DREAMS | False | By Robert Lindsey, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/h-p-schoen-71-chief-of-the-hartford-group.html | H. P. Schoen, 71, Chief Of the Hartford Group | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/asset-sale-set-by-coca-cola.html | Asset Sale Set By Coca-Cola | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/most-americans-in-survey-oppose-aid-for-overthrow-of-sandinistas.html | MOST AMERICANS IN SURVEY OPPOSE AID FOR OVERTHROW OF SANDINISTAS | False | By Adam Clymer | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-browns-drop-white.html | SPORTS PEOPLE; Browns Drop White | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/personal-health-027415.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-toxic-dumpers-don-t-deserve-a-super-bailout-029963.html | Toxic Dumpers Don't Deserve a Super Bailout | False |  | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/heart-recipient-suffers-a-stroke-but-makes-a-dramatic-recovery.html | HEART RECIPIENT SUFFERS A STROKE BUT MAKES A DRAMATIC RECOVERY | False | By Lawrence K. Altman | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/three-dates-two-proms-and-one-mom.html | THREE DATES, TWO PROMS AND ONE MOM | False | By Phyllis Theroux | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/father-and-son-in-court.html | Father and Son in Court | False | By Sara Rimer, Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/metropolitan-diary-027490.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-lessons-in-china.html | SPORTS PEOPLE; Lessons in China | False |  | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/american-stores-co-reports-earnings-for-qtr-to-may-4.html | AMERICAN STORES CO reports earnings for Qtr to May 4 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-promotion-for-a-hero.html | NEW YORK DAY BY DAY; Promotion for a Hero | False | By Deirdre Carmody and David W. Dunlap | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/about-real-estate-transforming-a-west-village-warehouse-into-offices.html | ABOUT REAL ESTATE; TRANSFORMING A WEST VILLAGE WAREHOUSE INTO OFFICES | False | By Anthony Depalma | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-the-case-for-military-retirement-pay-028662.html | The Case for Military Retirement Pay | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/the-tennis-hustler-is-back.html | THE TENNIS HUSTLER IS BACK | False | By Peter Alfano | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/report-by-cuba-is-candid-on-economic-burdens.html | REPORT BY CUBA IS CANDID ON ECONOMIC BURDENS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/around-the-nation-tv-reporter-gets-stay-on-a-3-month-jail-term.html | AROUND THE NATION; TV Reporter Gets Stay On a 3-Month Jail Term | False | AP | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/brown-group-inc-reports-earnings-for-qtr-to-may-4.html | BROWN GROUP INC reports earnings for Qtr to May 4 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-norman-recalls-the-high-points.html | ADVERTISING; Norman Recalls the High Points | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/don-t-promote-civil-rights-wrongs.html | Don't Promote Civil Rights Wrongs | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/finance-new-issues-mortgage-agency-sells-certificates.html | FINANCE/NEW ISSUES; Mortgage Agency Sells Certificates | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/bridge-flight-b-event-outdraws-reisinger-championship.html | BRIDGE; FLIGHT B EVENT OUTDRAWS REISINGER CHAMPIONSHIP | False | By Alan Truscott | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/gandhi-sees-slim-hope-for-bhopal-settlement.html | Gandhi Sees Slim Hope For Bhopal Settlement | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/cohen-resigns-from-theater-league-producers-criticize-remarks-at-tonys.html | COHEN RESIGNS FROM THEATER LEAGUE; PRODUCERS CRITICIZE REMARKS AT TONYS | False | By Samuel G. Freedman | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/white-house-tells-nicaragua-to-stop-aggressive-moves.html | WHITE HOUSE TELLS NICARAGUA TO STOP 'AGGRESSIVE MOVES | False | By Bernard Weinraub, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/excerpts-from-opinions-and-dissents-in-school-prayer-case.html | EXCERPTS FROM OPINIONS AND DISSENTS IN SCHOOL PRAYER CASE | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/key-rates-028376.html | Key Rates | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/finance-new-issues-dormitory-authority-sets-student-loan-issue.html | FINANCE/NEW ISSUES; Dormitory Authority Sets Student Loan Issue | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/gooden-fans-12-tops-valenzuela.html | GOODEN FANS 12, TOPS VALENZUELA | False | By Joseph Durso, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/a-champion-s-predicament.html | A CHAMPION'S PREDICAMENT | False | Michael Katz on Boxing | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/the-keeper-of-the-door-and-other-house-parts.html | The Keeper of the Door And Other House Parts | False | By Martin Tolchin, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/jersey-bonus-increased.html | Jersey Bonus Increased | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/theater/stage-voice-of-turtle-in-revival-at-roundabout.html | STAGE: 'VOICE OF TURTLE' IN REVIVAL AT ROUNDABOUT | False | By Mel Gussow | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/military-chiefs-favor-abiding-by-soviet-pact.html | MILITARY CHIEFS FAVOR ABIDING BY SOVIET PACT | False | By Bill Keller | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-bitburg-and-leaving-well-enough-alone-029975.html | Bitburg and Leaving Well Enough Alone | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/appraisal-coliseum-site-grand-potential-inspires-little-but-visions-height.html | AN APPRAISAL; THE COLISEUM SITE: GRAND POTENTIAL INSPIRES LITTLE BUT VISIONS OF HEIGHT | False | By Paul Goldberger | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/bankamerica-expects-a-break-even-quarter.html | BANKAMERICA EXPECTS A BREAK-EVEN QUARTER | False | By Robert A. Bennett | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/forest-regeneration-by-fire-fizzles-in-its-colorado-test.html | FOREST REGENERATION BY FIRE FIZZLES IN ITS COLORADO TEST | False | By Iver Peterson, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/washington-the-game-of-the-week.html | WASHINGTON; THE GAME OF THE WEEK | False | By James Reston | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-mcgraw-hill-realigns-information-executives.html | BUSINESS PEOPLE; MCGRAW-HILL REALIGNS INFORMATION EXECUTIVES | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-trans-canada-series-029968.html | Trans-Canada Series | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/6-business-chiefs-endorse-tax-plan.html | 6 BUSINESS CHIEFS ENDORSE TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/the-gop-is-fooling-itself.html | THE G.O.P. IS FOOLING ITSELF | False | By Norman J. Ornstein | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-romantic-renewal.html | NEW YORK DAY BY DAY; Romantic Renewal | False | By Deirdre Carmody and David W. Dunlap | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/hostile-questions-greet-nominee-for-justice-dept-post-at-hearing.html | HOSTILE QUESTIONS GREET NOMINEE FOR JUSTICE DEPT. POST AT HEARING | False | By Neil A. Lewis, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/arts/van-gogh-in-arles-aided-city-met-finds.html | 'VAN GOGH IN ARLES' AIDED CITY, MET FINDS | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/yankees-are-foiled-by-their-castoffs.html | YANKEES ARE FOILED BY THEIR CASTOFFS | False | By Craig Wolff | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/blacks-fight-for-market-niche.html | BLACKS FIGHT FOR MARKET NICHE | False | By Jonathan P. Hicks | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/duro-test-corp-reports-earnings-for-qtr-to-april-30.html | DURO-TEST CORP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-bees-besiege-moore.html | SPORTS PEOPLE; Bees Besiege Moore | False | | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/city-agency-agrees-to-allow-auto-race-in-flushing-meadow.html | CITY AGENCY AGREES TO ALLOW AUTO RACE IN FLUSHING MEADOW | False | By Deirdre Carmody | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-theory-of-deduction.html | SPORTS PEOPLE; Theory of Deduction | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/his-visit-nearing-gandhi-faults-us.html | HIS VISIT NEARING, GANDHI FAULTS U.S. | False | By Steven R. Weisman, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/intek-diversified-reports-earnings-for-qtr-to-march-31.html | INTEK DIVERSIFIED reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/9.9-stake-bought-in-cluett-peabody.html | 9.9% Stake Bought In Cluett, Peabody | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/japanese-chip-dumping-cited.html | JAPANESE CHIP DUMPING CITED | False | By Susan Chira, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/business-people-treasury-post-seen-for-wall-st-banker.html | BUSINESS PEOPLE; TREASURY POST SEEN FOR WALL ST. BANKER | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/issues-in-hotel-strike.html | ISSUES IN HOTEL STRIKE | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-march-31.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/gearhart-industries-inc-reports-earnings-for-qtr-to-april-30.html | GEARHART INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/opinion/l-toxic-dumpers-don-t-deserve-a-super-bailout-028143.html | Toxic Dumpers Don't Deserve a Super Bailout | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/epa-seeks-shift-in-fight-on-toxic-air-pollution.html | EPA SEEKS SHIFT IN FIGHT ON TOXIC AIR POLLUTION | False | By David Burnham, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/shop-go-inc-reports-earnings-for-qtr-to-march-28.html | SHOP & GO INC reports earnings for Qtr to March 28 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/stolen-renoir-portrait-is-recovered-by-police.html | Stolen Renoir Portrait Is Recovered by Police | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/inspectors-find-code-violations-at-18-more-sites.html | INSPECTORS FIND CODE VIOLATIONS AT 18 MORE SITES | False | By Jesus Rangel | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/us/poll-shows-most-americans-see-reagan-tax-plan-as-fair.html | POLL SHOWS MOST AMERICANS SEE REAGAN TAX PLAN AS FAIR | False | By Phil Gailey | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/dental-world-center-inc-reports-earnings-for-year-to-feb-28.html | DENTAL WORLD CENTER INC reports earnings for Year to Feb 28 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/the-un-today.html | The U.N. Today | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/former-park-employee-says-staffing-at-fire-site-was-low.html | FORMER PARK EMPLOYEE SAYS STAFFING AT FIRE SITE WAS LOW | False | By Donald Janson, Special To the New York Times | 1985-06-06 | TX 1-582790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/combat-in-palestinian-settlement-may-have-left-it-uninhabitable.html | COMBAT IN PALESTINIAN SETTLEMENT MAY HAVE LEFT IT UNINHABITABLE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/world/nicaragua-and-the-us-options-an-invasion-is-openly-discussed.html | NICARAGUA AND THE U.S. OPTIONS: AN INVASION IS OPENLY DISCUSSED | False | The following article is based on reporting by Joel Brinkley and Bill Keller and Was Written By Mr. Brinkley. | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-26.html | BOB EVANS FARMS INC reports earnings for Qtr to April 26 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/sports/sports-people-left-out-in-open.html | SPORTS PEOPLE; Left Out in Open | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/nyregion/new-york-day-by-day-gateway-to-brooklyn.html | NEW YORK DAY BY DAY; Gateway to Brooklyn | False | By Deirdre Carmody and David W. Dunlap | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-april-30.html | COOPERBIOMEDICAL INC reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/garden/epidemic-of-nuptials-at-military-chapels.html | EPIDEMIC OF NUPTIALS AT MILITARY CHAPELS | False | Special to the New York Times | 1985-06-06 | TX 1-582790 |
| 1985-06-05 | 1985-06-05 | https://www.nytimes.com/1985/06/05/business/sun-electric-corp-reports-earnings-for-qtr-to-april-30.html | SUN ELECTRIC CORP reports earnings for Qtr to April 30 | False | | 1985-06-06 | TX 1-582790 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-agriculture-vs-the-merchant-marine-030937.html | Agriculture vs. the Merchant Marine | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/dance-andrew-jackson-given-by-1200-students.html | DANCE: 'ANDREW JACKSON,' GIVEN BY 1,200 STUDENTS | False | By Jack Anderson | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/national-service-for-jobless-youth.html | NATIONAL SERVICE FOR JOBLESS YOUTH | False | By Franklin Thomas | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/coopervision-inc-reports-earnings-for-qtr-to-april-30.html | COOPERVISION INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/is-tax-plan-revenue-neutral.html | IS TAX PLAN REVENUE-NEUTRAL? | False | By Peter T. Kilborn, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/no-comfort-for-new-jersey-voters.html | No Comfort for New Jersey Voters | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/movies/copyright-council-to-lobby-congress.html | Copyright Council To Lobby Congress | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/british-exchange-votes-wider-firm-ownership.html | BRITISH EXCHANGE VOTES WIDER FIRM OWNERSHIP | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/square-industries-inc-reports-earnings-for-qtr-to-feb-28.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-from-hospital-to-medal-ceremony.html | NEW YORK DAY BY DAY; From Hospital To Medal Ceremony | False | By Deirdre Carmody and David W. Dunlap | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/pasta-cheese-inc-reports-earnings-for-qtr-to-march-31.html | PASTA & CHEESE INC reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/gardening-cube-shaped-planters-after-louis-xiv.html | GARDENING; CUBE-SHAPED PLANTERS, AFTER LOUIS XIV | False | By Linda Yang | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/dow-advances-by-5.26-to-1320.56.html | Dow Advances by 5.26, to 1,320.56 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/around-the-world-solidarity-activists-trial-called-a-political-farce.html | AROUND THE WORLD; Solidarity Activists' Trial Called a 'Political Farce' | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/memorial-for-john-martin.html | Memorial for John Martin | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/maria-dahlin.html | MARIA DAHLIN | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/man-democratic-victor-jersey-prepares-peter-shapiro-battle-popular-incumbent.html | MAN IN THE NEWS; DEMOCRATIC VICTOR IN JERSEY PREPARES: PETER SHAPIRO TO BATTLE A POPULAR INCUMBENT: POLITICAL SUCCESS FROM EARLY AGE | False | By Jane Perlez, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/to-divest-in-south-africa-or-not-sell-holdings-profit-otherwise.html | TO DIVEST IN SOUTH AFRICA, OR NOT?; SELL HOLDINGS, PROFIT OTHERWISE | False | By Robert J. Schwartz | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/plea-bargain-for-2-men-fails-in-drug-death-of-a-kennedy.html | PLEA BARGAIN FOR 2 MEN FAILS IN DRUG DEATH OF A KENNEDY | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/allies-urge-us-to-keep-79-arms-pact.html | ALLIES URGE U.S. TO KEEP '79 ARMS PACT | False | By Edward Schumacher, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/benihana-national-reports-earnings-for-qtr-to-march-31.html | BENIHANA NATIONAL reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/gm-venture-in-japan.html | G.M. Venture in Japan | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/drug-indictments-match-home-dates.html | DRUG INDICTMENTS MATCH HOME DATES | False | By Murray Chass | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/books/books-of-the-times-031266.html | BOOKS OF THE TIMES | False | By Bernard Gwertzman | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/jewish-group-says-bonn-shifts-policy-on-ex-nazis.html | JEWISH GROUP SAYS BONN SHIFTS POLICY ON EX-NAZIS | False | By Ralph Blumenthal | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | KASLER CORP reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/dart-group-may-make-eckerd-bid.html | Dart Group May Make Eckerd Bid | False | By John Crudele | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/players-troubled-days-for-whitson.html | PLAYERS; TROUBLED DAYS FOR WHITSON | False | By Ira Berkow | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/busy-may-for-united-s-rivals.html | Busy May for United's Rivals | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/finance-new-issues-beneficial-notes-priced-at-99.279.html | FINANCE/NEW ISSUES; Beneficial Notes Priced at 99.279 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/opera-die-walkure.html | OPERA: 'DIE WALKURE' | False | By Donal Henahan, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/papandreou-hopes-for-better-ties-with-the-us-in-his-second-term.html | PAPANDREOU HOPES FOR BETTER TIES WITH THE U.S. IN HIS SECOND TERM | False | By Henry Kamm, Special To the New York Times | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/us-move-to-seek-jordan-arms-sale-is-reported-near.html | U.S. MOVE TO SEEK JORDAN ARMS SALE IS REPORTED NEAR | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/amtrak-workers-report-on-fraud.html | AMTRAK WORKERS REPORT ON FRAUD | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/mizlou-programming-reports-earnings-for-qtr-to-march-31.html | MIZLOU PROGRAMMING reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/tornado-deaths-put-at-88.html | Tornado Deaths Put at 88 | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-fleischmann-account-to-macnamara-clapp.html | ADVERTISING; Fleischmann Account To MacNamara, Clapp | False | By Philip H. Dougherty | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/townspeople-shield-ex-wife-of-spy-suspect-from-press.html | TOWNSPEOPLE SHIELD EX-WIFE OF SPY SUSPECT FROM PRESS | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/the-dance-opening-at-la-mama.html | THE DANCE: OPENING AT LA MAMA | False | By Jennifer Dunning | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/quadrex-corp-reports-earnings-for-qtr-to-april-30.html | QUADREX CORP reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/canadian-foremost-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN FOREMOST LTD reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/around-the-world-quebec-liberal-to-seek-to-bring-down-levesque.html | AROUND THE WORLD; Quebec Liberal to Seek To Bring Down Levesque | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/the-un-today.html | The U.N. Today | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/police-tell-how-they-recovered-a-renoir.html | POLICE TELL HOW THEY RECOVERED A RENOIR | False | By Douglas C. McGill | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/taco-villa-inc-reports-earnings-for-qtr-to-april-17.html | TACO VILLA INC reports earnings for Qtr to April 17 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/yank-game-rained-out.html | Yank Game Rained Out | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/the-city-talks-resume-in-hotel-strike.html | THE CITY; Talks Resume In Hotel Strike | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-cum-laude.html | SCOUTING; Cum Laude | False | By Thomas Rogers | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/interdyne-co-reports-earnings-for-qtr-to-april-30.html | INTERDYNE CO reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/israel-cool-to-hussein-proposal-favored-by-shultz.html | ISRAEL COOL TO HUSSEIN PROPOSAL FAVORED BY SHULTZ | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-april-30.html | MASSEY-FERGUSON LTD reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-april-30.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/filipinos-flocking-to-the-us-as-manila-s-troubles-grow.html | FILIPINOS FLOCKING TO THE U.S. AS MANILA'S TROUBLES GROW | False | By Steve Lohr, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-76er-choice-narrowed.html | SCOUTING; 76er Choice Narrowed | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/booklet-discusses-hearing-problems.html | BOOKLET DISCUSSES HEARING PROBLEMS | False | AP | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/business-digest-032566.html | BUSINESS DIGEST | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/westchester-tee-off-times.html | Westchester Tee-Off Times | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/reagan-criticizes-nicaragua-anew.html | REAGAN CRITICIZES NICARAGUA ANEW | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/south-africa-warns-it-may-expel-aliens-if-us-investors-pull-out.html | SOUTH AFRICA WARNS IT MAY EXPEL ALIENS IF U.S. INVESTORS PULL OUT | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/gandhi-meets-mubarak.html | Gandhi Meets Mubarak | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/key-rates-031540.html | Key Rates | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/democrats-denounce-policy-toward-nicaraguans.html | DEMOCRATS DENOUNCE POLICY TOWARD NICARAGUANS | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/mellon-bank-sues-sharon.html | Mellon Bank Sues Sharon | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/trinity-industries-inc-reports-earnings-for-year-to-march-31.html | TRINITY INDUSTRIES INC reports earnings for Year to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/norman-macleod-dead-at-78-author-of-novels-and-poetry.html | Norman Macleod Dead at 78; Author of Novels and Poetry | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/generals-out-brazil-is-now-hearing-voices-of-pain.html | GENERALS OUT, BRAZIL IS NOW HEARING VOICES OF PAIN | False | By Marlise Simons, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/gandalf-technologies-reports-earnings-for-qtr-to-april-27.html | GANDALF TECHNOLOGIES reports earnings for Qtr to April 27 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/afghan-rebel-office-bombed.html | Afghan Rebel Office Bombed | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/pittock-financial-services-reports-earnings-for-qtr-to-march-31.html | PITTOCK FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-official-resignation.html | SCOUTING; Official Resignation | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-which-way-rosty.html | BRIEFING; Which Way Rosty? | False | By James F. Clarity and Francis X. Clines | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/senate-panel-attacks-nominee-for-personnel-post.html | SENATE PANEL ATTACKS NOMINEE FOR PERSONNEL POST | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/cuomo-finds-us-settling-for-less.html | CUOMO FINDS U.S. SETTLING FOR LESS | False | By Fox Butterfield, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/13-linked-by-us-to-smuggling-heroin-and-hashish-fom-india.html | 13 LINKED BY U.S. TO SMUGGLING HEROIN AND HASHISH FOM INDIA | False | By Joseph P. Fried | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/nicaragua-reports-it-shot-down-2-copters-raiding-from-honduras.html | NICARAGUA REPORTS IT SHOT DOWN 2 COPTERS RAIDING FROM HONDURAS | False | By Stephen Kinzer, Special To the New York Times | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/prosecutor-accused-of-drug-theft-enters-hospital.html | PROSECUTOR ACCUSED OF DRUG THEFT ENTERS HOSPITAL | False | By Selwyn Raab | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-move-to-tracy-locke.html | ADVERTISING; Move to Tracy-Locke | False | By Philip H. Dougherty | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/abroad-at-home-white-man-s-lawyer.html | ABROAD AT HOME; WHITE MAN'S LAWYER | False | By Anthony Lewis | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/epsom-derby-won-by-cauthen-mount.html | EPSOM DERBY WON BY CAUTHEN MOUNT | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/hanna-sees-losses-of-131-million.html | Hanna Sees Losses Of $131 Million | False | By Daniel F. Cuff | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/archie-moore-ready-for-another-fight.html | ARCHIE MOORE READY FOR ANOTHER FIGHT | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/spy-suspect-s-half-brother-is-identified-from-code.html | SPY SUSPECT'S HALF BROTHER IS IDENTIFIED FROM CODE | False | By Philip Shenon, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-a-pox-on-the-torpedoes.html | BRIEFING; A Pox on the Torpedoes! | False | By James F. Clarity and Francis X. Clines | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/sports-of-the-times-stephens-chasing-belmont-dream.html | SPORTS OF THE TIMES; STEPHENS CHASING BELMONT DREAM | False | By Steven Crist | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | CERTRON CORP reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-spray-cans-and-graffiti.html | NEW YORK DAY BY DAY; SPRAY CANS AND GRAFFITI | False | By Deirdre Carmody and David W. Dunlap | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/connors-reaches-semifinals.html | CONNORS REACHES SEMIFINALS | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/clues-to-toxic-syndrome-found.html | CLUES TO TOXIC SYNDROME FOUND | False | By Lawrence K. Altman, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/forgotten-buildings-in-us-architecture.html | FORGOTTEN BUILDINGS IN U.S. ARCHITECTURE | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/religious-beliefs-cited-at-sanctuary-hearing.html | RELIGIOUS BELIEFS CITED AT SANCTUARY HEARING | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/slow-court-reporter-jailed.html | Slow Court Reporter Jailed | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-april-30.html | COOPER LASERSONICS INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/business-people-bankers-trust-official-delighted-by-fed-move.html | BUSINESS PEOPLE; Bankers Trust Official Delighted by Fed Move | False | Kenneth N. Gilpin and Todd S. Purdum | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-whither-clausen.html | BRIEFING; Whither Clausen? | False | By James F. Clarity and Francis X. Clines | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/worker-at-great-adventure-cites-delay-in-reporting-fire.html | WORKER AT GREAT ADVENTURE CITES DELAY IN REPORTING FIRE | False | By Donald Janson, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-judge-orders-division-of-estate-in-killings.html | AROUND THE NATION; Judge Orders Division Of Estate in Killings | False | AP | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/governor-picks-panel-to-review-police-brutality.html | GOVERNOR PICKS PANEL TO REVIEW POLICE BRUTALITY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/house-votes-sanctions-against-south-africa.html | HOUSE VOTES SANCTIONS AGAINST SOUTH AFRICA | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/at-t-to-cut-1650-positions.html | A.T.&T. to Cut 1,650 Positions | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-would-you-want-your-child-to-be-a-farmer-032841.html | Would You Want Your Child to Be a Farmer? | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/democratic-victor-jersey-prepares-battle-popular-incumbent-kean-rival-agree.html | DEMOCRATIC VICTOR IN JERSEY PREPARES TO BATTLE A POPULAR INCUMBENT; KEAN AND RIVAL AGREE TO ENGAGE IN DEBATE SERIES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/detection-systems-reports-earnings-for-year-to-march-31.html | DETECTION SYSTEMS reports earnings for Year to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | GELMAN SCIENCES INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/3-dead-in-south-s-heat-wave.html | 3 DEAD IN SOUTH'S HEAT WAVE | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/south-korean-calls-for-talks.html | South Korean Calls for Talks | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-ahead-of-time.html | SCOUTING; Ahead of Time | False | By Thomas Rogers | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/lexicon.html | LEXICON | False | By Joel Brinkley | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/senate-vote-urges-backing-arms-pact.html | SENATE VOTE URGES BACKING ARMS PACT | False | By Steven V. Roberts, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/interstate-banking-gets-house-panel-s-backing.html | INTERSTATE BANKING GETS HOUSE PANEL'S BACKING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/re-using-architectural-artifacts-old-new-again-where-look-for-artifacts.html | RE-USING ARCHITECTURAL ARTIFACTS: THE OLD IS NEW AGAIN WHERE TO LOOK FOR ARTIFACTS | False | By Joseph Giovannini | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/in-house-dispute-drunken-driver-bumper-sticker.html | IN-HOUSE DISPUTE: DRUNKEN-DRIVER BUMPER STICKER | False | By Jon Nordheimer, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/consumer-rates-market-cd-rates-dip-again.html | CONSUMER RATES; Market, C.D. Rates Dip Again | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/home-beat-classic-designs-in-glazed-cotton.html | HOME BEAT; CLASSIC DESIGNS IN GLAZED COTTON | False | By Suzanne Slesin | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/finance-new-issues-tennessee-unit-s-revenue-bonds.html | FINANCE/NEW ISSUES; Tennessee Unit's Revenue Bonds | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/heavy-trading-in-internorth.html | Heavy Trading In Internorth | False | | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/finance-new-issues-agency-in-wisconsin-offers-housing-bonds.html | FINANCE/NEW ISSUES; Agency in Wisconsin Offers Housing Bonds | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/palestians-battling-shiites-urge-plo-unity.html | PALESTIANS, BATTLING SHIITES, URGE P.L.O. UNITY | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR EXPLORATION LTD reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-offering-public-school-geared-to-homosexual-students.html | NEW YORK OFFERING PUBLIC SCHOOL GEARED TO HOMOSEXUAL STUDENTS | False | By Larry Rohter | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/new-us-pacts-on-steel.html | New U.S. Pacts on Steel | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/4-rebel-units-sign-anti-soviet-pact.html | 4 REBEL UNITS SIGN ANTI-SOVIET PACT | False | By Alan Cowell, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/the-dance-seven-works-in-showcase.html | THE DANCE: SEVEN WORKS IN 'SHOWCASE' | False | By Jennifer Dunning | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-pressure-points.html | NEW YORK DAY BY DAY; Pressure Points | False | By Deirdre Carmody and David W. Dunlap | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/topics-lean-and-rich-history-ancient-eatings.html | Topics; Lean and Rich History Ancient Eatings | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-heady-players.html | SCOUTING; Heady Players | False | By Thomas Rogers | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/american-airlines-hub-in-nashville.html | American Airlines' Hub in Nashville | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/offenseless-mets-lose-to-dodgers.html | OFFENSELESS METS LOSE TO DODGERS | False | By Joseph Durso, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/hers.html | HERS | False | By Susan Barron | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/transactions-032556.html | Transactions | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-history-of-a-comrade-031674.html | History of 'A Comrade' | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/summit-oil-reports-earnings-for-qtr-to-march-31.html | SUMMIT OIL reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/comsat-is-selling-stake-in-3-stations.html | Comsat Is Selling Stake in 3 Stations | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-march-31.html | AGNICO EAGLE MINES LTD reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/johnson-basket-at-buzzer-evens-series-for-celtics.html | JOHNSON BASKET AT BUZZER EVENS SERIES FOR CELTICS | False | By Roy S. Johnson, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/security-reviews-for-spy-suspect.html | Security Reviews for Spy Suspect | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/us-electronics-group-reports-earnings-for-qtr-to-march-31.html | US ELECTRONICS GROUP reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/play-equipment-indoors-where-get-it-because-some-larger-pieces-may-be-stocked.html | PLAY EQUIPMENT, INDOORS AND OUT WHERE TO GET IT BECAUSE some of the larger pieces may be stocked in warehouses, increasing delivery time, you may want to call the store to see if an item is stocked there. Mail order delivery ranges from three days to six weeks. Childcraft, 150 East 58th Street, 212-753-3196, and 155 East 23d Street, 212-674-4754. Mail orders: 20 Kilmer Road, Edison, N.J. 08817; 800-631-5657. Orders are shipped in three days. Penny Whistle Toys, 1283 Madison Avenue (91st Street), 212-369-3868; 448 Columbus Avenue (81st Street), 212-873-9090, and Main Street, Bridgehampton, L.I. 11932; 516-537-3875. Swing Design, available through Penny Whistle, can be ordered through the store and is shipped within three weeks. Conran's, 160 East 54th Street, 212-371-2225, and 2-8 Astor Place (Broadway), 212-505-1515. Mail order catalog is $2 from 914-632-0505. Quality Industries is represented in the New York area by Bill Simione, 1 Orbit Circle, Latham, N.Y. 12110; 518-783-0960. Mail order only, delivery in 30 days. Free catalogue. Child Life, 55 Whitney Street, Holliston, Mass. 01746; 800-462-4445. Mail order only, four to five weeks delivery. Free catalogue. Woodplay Inc., P.O.B. 27904, Raleigh, N.C. 27611; 919-832-2970. Mail order only, delivery in five to six weeks. Free catalogue. | False | By Elaine Louie | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/state-acts-to-assure-care-as-doctors-curb-surgery-in-malpractice-suit.html | STATE ACTS TO ASSURE CARE AS DOCTORS CURB SURGERY IN MALPRACTICE SUIT | False | By Ronald Sullivan | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/golf-tour-adds-1-million-event.html | Golf Tour Adds $1 Million Event | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-surgery-for-bowie.html | SCOUTING; Surgery for Bowie | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tilted-arc-removal-draws-mixed-reaction.html | 'TILTED ARC' REMOVAL DRAWS MIXED REACTION | False | By Douglas C. McGill | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/gm-to-acquire-hughes-aircraft-in-5-billion-bid.html | G.M. TO ACQUIRE HUGHES AIRCRAFT IN $5 BILLION BID | False | By Robert J. Cole | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/support-groups-when-pregnancy-fails-sources-aid-share-clearinghouse-for-support.html | SUPPORT GROUPS WHEN PREGNANCY FAILS Sources of Aid SHARE is a clearinghouse for support groups for couples who have suffered miscarriage or stillbirth. It lists 328 such groups across the country, of which there are 56 in New York, New Jersey and Connecticut, some of which are listed here. For more information, write to Sister Jane Marie Lamb, Share, St. John's Hospital, 800 East Carpenter Street, Springfield, Ill. 62769. Pregnancy Loss Peer Counseling Group, Jewish Women's Resources Center, 9 East 69th Street, New York, N.Y. 10021; 212-535-5900. Infant Bereavement Group, 172 Madison Road, Scarsdale, N.Y. 10583; 914-472-5766. Share, Queens Hospital Center, 82-68 164th Street, Jamaica, N.Y. 11432; 718-990-2244. MIDS (Miscarriage, Infant Death, Stillbirth), 16 Crescent Drive, Parsippany, N.J. 07054; 201-263-6730. St. Barnabas Perinatal Bereavement Program, St. Barnabas Medical Center, Old Short Hills Road, Livingston, N.J. 07039; 201-533-5855. HOPE (Helping Other Parents Endure), 314 Salem Court, Somerville, N.J. 08876; 201-722-7726. New Born Death Support Group, Women's Education Center of South Eastern Connecticut, 120 Broad Street, New London, Conn. 06320; 203-447-0366. | False | By Lisa Belkin | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-may-4.html | WIEBOLDT STORES INC reports earnings for Qtr to May 4 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/executives.html | EXECUTIVES | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/the-city-city-makes-plans-for-us-aid-cuts.html | THE CITY; City Makes Plans For U.S. Aid Cuts | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-call-for-leniency.html | SCOUTING; Call for Leniency | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/complementary-technology-seen-as-goal-of-gm-purchase.html | 'COMPLEMENTARY' TECHNOLOGY SEEN AS GOAL OF G.M. PURCHASE | False | By John Holusha, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/oldest-physician-dies.html | Oldest Physician Dies | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/study-is-said-to-show-effect-of-cancer-chemical-on-genes.html | STUDY IS SAID TO SHOW EFFECT OF CANCER CHEMICAL ON GENES | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/controversy-over-the-stripping-of-a-historic-pasadena-house.html | CONTROVERSY OVER THE STRIPPING OF A HISTORIC PASADENA HOUSE | False | | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/silvar-lisco-reports-earnings-for-qtr-to-april-30.html | SILVAR-LISCO reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/national-business-communications-inc-reports-earnings-for-year-to-march-31.html | NATIONAL BUSINESS COMMUNICATIONS INC reports earnings for Year to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/richard-greene-actor-in-film-and-television.html | Richard Greene, Actor In Film and Television | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/queens-design-center-to-join-or-not.html | QUEENS DESIGN CENTER: TO JOIN, OR NOT? | False | By Suzanne Slesin | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/sports-people-henning-rejects-offer.html | SPORTS PEOPLE; Henning Rejects Offer | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/texas-defeats-miami-in-series.html | Texas Defeats Miami in Series | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/quotations-of-the-day-033169.html | Quotations of the Day | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/new-citroen-model-set.html | New Citroen Model Set | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/comtech-inc-reports-earnings-for-qtr-to-april-30.html | COMTECH INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/seagull-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SEAGULL RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/news-summary-032576.html | NEWS SUMMARY | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-playtex-consolidation-by-grey-advertising.html | ADVERTISING; Playtex Consolidation By Grey Advertising | False | By Philip H. Dougherty | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/albany-extends-rent-controls-temporarily.html | ALBANY EXTENDS RENT CONTROLS TEMPORARILY | False | By Maurice Carroll, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/despite-problems-hughes-has-solid-high-tech-reputation.html | DESPITE PROBLEMS, HUGHES HAS SOLID HIGH-TECH REPUTATION | False | By Thomas C. Hayes, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/john-ringling-north-of-circus-dies.html | JOHN RINGLING NORTH, OF CIRCUS, DIES | False | By Wolfgang Saxon | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/neutral-not-hostile-to-religion.html | Neutral, Not Hostile, to Religion | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/holly-s-inc-reports-earnings-for-qtr-to-may-12.html | HOLLY'S INC reports earnings for Qtr to May 12 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-march-31.html | LEINER, P NUTRITIONAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/helpful-hardware-varieties-of-towel-bars.html | HELPFUL HARDWARE; VARIETIES OF TOWEL BARS | False | By Daryln Brewer | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/honor-student-17-is-found-slain-in-mamaroneck-near-her-school.html | HONOR STUDENT, 17, IS FOUND SLAIN IN MAMARONECK NEAR HER SCHOOL | False | By Lena Williams, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/us-and-soviet-cancel-a-debate.html | U.S. AND SOVIET CANCEL A DEBATE | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/reagan-criticizes-high-tax-states.html | Reagan Criticizes High-Tax States | False | Special to the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/pope-s-assailant-testifies-about-gun.html | POPE'S ASSAILANT TESTIFIES ABOUT GUN | False | By John Tagliabue, Special To the New York Times | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/ntek-diversified-reports-earnings-for-qtr-to-march-31.html | NTEK DIVERSIFIED reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/how-sales-help-the-institutions.html | HOW SALES HELP THE INSTITUTIONS | False | By Kathleen Teltsch | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/united-rejects-fresh-talks-as-pilots-union-assesses-position.html | UNITED REJECTS FRESH TALKS AS PILOTS' UNION ASSESSES POSITION | False | By Richard Witkin | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/classroom-units-can-be-sturdy-and-versatile-in-childs-room-school.html | CLASSROOM UNITS CAN BE STURDY AND VERSATILE IN CHILD'S ROOM SCHOOL SUPPLIERS AT least two weeks should be allowed for delivery of catalogues. Community Playthings, Route 213, Rifton, N.Y. 12471; 914-658-3141. Free catalogue. The showroom at the same address is open to the public Saturdays only, 8 A.M. to noon and 2:30 to 5 P.M. Childcraft Education Corporation, 20 Kilmer Road, P. O. Box 3081, Edison, N.J. 08818-3081; 800-631-5657; in New Jersey call 800-624-0840. The Childcraft School Catalogue is $4 at the stores only; the toy catalogue is free. Childcraft's outlet store at the same address carries classroom furniture overstock discounted at 25 to 75 percent. Open 10 A.M. to 5 P.M. Monday to Friday. Lakeshore Curriculum Materials Company, 2695 East Dominguez Street, P.O. Box 6261, Carson, Calif. 90749; 800-421-5354; in California, call 800-262-1777. Lakeshore has showrooms in Los Angeles, San Leandro and San Diego. Catalogue $1 by mail; toy catalogue free Kaplan School Supply Corporation, 600 Jonestown Road, Winston-Salem, N.C. 27103; 800-334-2014; in North Carolina call 800-642-0610. Kaplan has a showroom at the same address. Constructive Playthings, 1227 East 119th Street, Grandview, Mo. 64030; 800-255-6124. Catalogue is $1 by mail. Constructive Playthings has showrooms in Leawood, Kan.; Dallas; Skokie, Ill., and Garden Grove, Calif. School catalogue is $2. ABC School Supply Inc., 6500 Peachtree Industrial Boulevard, P.O. Box 4750, Norcross, Ga. 30071; 800-438-1638; in Georgia call 800-822-2165. | False | By Sandra Rawlings | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/credit-markets-bonds-up-in-erratic-trading.html | CREDIT MARKETS; Bonds Up in Erratic Trading | False | By Michael Quint | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/outdoors-black-bass-season-awaiting-anglers.html | OUTDOORS; BLACK-BASS SEASON AWAITING ANGLERS | False | By Nelson Bryant | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/mexican-engineer-33-selected-as-astronaut.html | Mexican Engineer, 33, Selected as Astronaut | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/money-said-to-have-replaced-ideology-as-main-spy-motive.html | MONEY SAID TO HAVE REPLACED IDEOLOGY AS MAIN SPY MOTIVE | False | By Irvin Molotsky, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/insider-reports.html | Insider Reports | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/polymeric-resources-corp-reports-earnings-for-qtr-to-march-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/new-york-day-by-day-deserving-scholar.html | NEW YORK DAY BY DAY; Deserving Scholar | False | By Deirdre Carmody and David W. Dunlap | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/a-horse-is-a-horse-is-a-therapeutic-horse.html | A Horse Is a Horse Is a Therapeutic Horse | False | By Barbara Gamarekian, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/st-john-s-gets-lutheran-star.html | St. John's Gets Lutheran Star | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-a-dog-s-life-in-paris.html | SCOUTING; A Dog's Life In Paris | False | By Thomas Rogers | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/scouting-replay-protested.html | SCOUTING; Replay Protested | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/city-adds-to-water-curbs-lawn-watering-is-banned.html | CITY ADDS TO WATER CURBS; LAWN WATERING IS BANNED | False | By Jesus Rangel | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | COMPUTRAC INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE INC reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tv-reviews-the-fire-unleashed-nuclear-age-on-abc.html | TV REVIEWS; 'THE FIRE UNLEASHED,' NUCLEAR AGE ON ABC | False | By John Corry | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/panel-ends-questioning-of-justice-dept-nominee.html | PANEL ENDS QUESTIONING OF JUSTICE DEPT. NOMINEE | False | By Neil A. Lewis, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/tv-review-sex-education-is-subject-of-currents-on-pbs.html | TV REVIEW; SEX EDUCATION IS SUBJECT OF 'CURRENTS' ON PBS | False | By Walter Goodman | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/finance-new-issues-3-year-note-offer-by-cit-financial.html | FINANCE/NEW ISSUES; 3-Year Note Offer By CIT Financial | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/wurlitzer-co-reports-earnings-for-qtr-to-march-31.html | WURLITZER CO reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/prize-in-struggle-in-utah-is-region-once-scorned.html | PRIZE IN STRUGGLE IN UTAH IS REGION ONCE SCORNED | False | By Iver Peterson, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-holtzman-bill-calls-for-two-way-tv-in-child-abuse-trials-032884.html | Holtzman Bill Calls for Two-Way TV in Child-Abuse Trials | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/quantronix-corp-reports-earnings-for-qtr-to-march-31.html | QUANTRONIX CORP reports earnings for Qtr to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-2-arkansas-guardsmen-killed-in-fighter-crash.html | AROUND THE NATION; 2 Arkansas Guardsmen Killed in Fighter Crash | False | AP | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/hartford-legislators-aid-roads-and-adjourn.html | HARTFORD LEGISLATORS AID ROADS AND ADJOURN | False | By Richard L. Madden, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-would-you-want-your-child-to-be-a-farmer-031580.html | Would You Want Your Child to Be a Farmer? | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/harvard-art-museums-name-new-director.html | Harvard Art Museums Name New Director | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/cabaret-carol-woods.html | CABARET: CAROL WOODS | False | By Stephen Holden | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/the-city-retired-officer-shot-dead-in-car.html | THE CITY; Retired Officer Shot Dead in Car | False | By United Press International | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/vacation-warning.html | VACATION WARNING | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/national-shoes-inc-reports-earnings-for-qtr-to-may-4.html | NATIONAL SHOES INC reports earnings for Qtr to May 4 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/citicorp-in-belgian-deal.html | Citicorp in Belgian Deal | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/wang-sets-layoffs-first-loss-seen.html | WANG SETS LAYOFFS; FIRST LOSS SEEN | False | By Stuart Diamond | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/von-bulow-s-mistress-told-of-plea-not-to-testify-about-their-affair.html | VON BULOW'S MISTRESS TOLD OF PLEA NOT TO TESTIFY ABOUT THEIR AFFAIR | False | By Jonathan Friendly, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/topics-lean-and-rich-history-madame-jumel-s-gem.html | Topics; Lean and Rich History Madame Jumel's Gem | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/abandoning-nuclear-restraint.html | Abandoning Nuclear Restraint | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/events-displays-of-roses.html | EVENTS: DISPLAYS OF ROSES | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | DEP CORP reports earnings for Qtr to April 30 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/briefing-the-big-shove.html | BRIEFING; The Big Shove | False | By James F. Clarity and Francis X. Clines | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/technology-robots-that-see-and-feel.html | TECHNOLOGY; Robots That 'See' and 'Feel' | False | By John Holusha | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/flutie-lists-highs-and-lows.html | FLUTIE LISTS HIGHS AND LOWS | False | By William N. Wallace, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/rate-drop-stirs-stock-interest.html | RATE DROP STIRS STOCK INTEREST | False | By Fred R. Bleakley | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/dance-cynthia-gregory-gala-celebrates-20-years.html | DANCE: CYNTHIA GREGORY GALA CELEBRATES 20 YEARS | False | By Jack Anderson | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/finance-new-issues-mobil-corporation.html | FINANCE/NEW ISSUES; Mobil Corporation | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/baseball-martinez-of-orioles-wins-on-one-hitter.html | BASEBALL; MARTINEZ OF ORIOLES WINS ON ONE-HITTER | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/issue-and-debate-should-us-punish-south-africa-for-apartheid.html | ISSUE AND DEBATE; SHOULD U.S. PUNISH SOUTH AFRICA FOR APARTHEID? | False | By Susan F. Rasky, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/q-a-029892.html | Q&A | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/market-place-viewing-gm-s-new-h-shares.html | MARKET PLACE; Viewing G.M.'s New H Shares | False | By Fred R. Bleakley | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/business-people-citing-loss-chief-resigns-at-wausau.html | BUSINESS PEOPLE; Citing Loss, Chief Resigns at Wausau | False | Kenneth N. Gilpin and Todd S. Purdum | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/cleaning-fixing-oriental-rugs.html | CLEANING, FIXING ORIENTAL RUGS | False | By George W. O'Bannon | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/c-correction-032653.html | CORRECTION | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/occidental-in-1-billion-shell-deal.html | OCCIDENTAL IN $1 BILLION SHELL DEAL | False | By Lee A. Daniels | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/to-divest-in-south-africa-or-not-go-slow-and-use-civility-in-debating.html | TO DIVEST IN SOUTH AFRICA, OR NOT?; GO SLOW, AND USE CIVILITY IN DEBATING | False | By Donald M. Blinken | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/no-headline-030994.html | No Headline | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/sunlite-inc-reports-earnings-for-qtr-to-march-31.html | SUNLITE INC reports earnings for Qtr to March 31 | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/sports/chance-for-record-in-classic-looms.html | CHANCE FOR RECORD IN CLASSIC LOOMS | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/briefs-031273.html | BRIEFS | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/advertising-a-light-campaign-for-molson.html | ADVERTISING; A Light Campaign For Molson | False | By Philip H. Dougherty | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/gardening-angels-in-harlem.html | GARDENING ANGELS IN HARLEM | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/around-the-world-solzhenitsyns-apply-for-us-citizenship.html | AROUND THE WORLD; Solzhenitsyns Apply For U.S. Citizenship | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/light-infantry-divisions-getting-mixed-reviews.html | LIGHT INFANTRY DIVISIONS GETTING MIXED REVIEWS | False | By Richard Halloran, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/our-town-on-the-tearful-trail-of-hay-fever-relief.html | OUR TOWN; ON THE TEARFUL TRAIL OF HAY FEVER RELIEF | False | By Michael Norman, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/dance-film-wins-prize.html | Dance Film Wins Prize | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/deportation-delayed-for-man-accused-of-being-nazi-guard.html | Deportation Delayed for Man Accused of Being Nazi Guard | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/movies/stallone-on-patriotism-and-rambo.html | STALLONE ON PATRIOTISM AND 'RAMBO' | False | By Richard Grenier | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/us-to-shut-oak-ridge-atom-plant.html | U.S. TO SHUT OAK RIDGE ATOM PLANT | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/implant-patient-is-set-to-resume-exercising.html | Implant Patient Is Set To Resume Exercising | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to March 31 | False |  | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/cuomo-names-eimicke-chief-of-state-s-housing-agencies.html | CUOMO NAMES EIMICKE CHIEF OF STATE'S HOUSING AGENCIES | False | By Edward A. Gargan, Special To the New York Times | 1985-06-07 | TX 1-594230 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/congress-of-fairy-tales-wish-lists-and-balanced-budgets.html | Congress; Of Fairy Tales, Wish Lists and Balanced Budgets | False | By Steven V. Roberts, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/briefs-032491.html | BRIEFS | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/intergroup-claims-victory.html | Intergroup Claims Victory | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/spy-case-is-called-threat-to-finding-soviet-submarines.html | SPY CASE IS CALLED THREAT TO FINDING SOVIET SUBMARINES | False | By Bill Keller, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/itt-to-sell-48-of-insurance-unit.html | ITT to Sell 48% Of Insurance Unit | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/nyregion/bridge-hyman-winik-s-full-life-included-a-weekly-game.html | Bridge: Hyman Winik's Full Life Included a Weekly Game | False | By Alan Truscott | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/visual-electronics-corp-reports-earnings-for-year-to-march-31.html | VISUAL ELECTRONICS CORP reports earnings for Year to March 31 | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-in-mideast-wickedness-is-in-the-beholder-s-eye-030939.html | In Mideast, Wickedness Is in the Beholder's Eye | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/world/mexican-in-europe-seeking-trade.html | MEXICAN IN EUROPE SEEKING TRADE | False | By Richard J. Meislin, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/intercom-asks-question-can-people-trust-the-media.html | 'INTERCOM' ASKS QUESTION: CAN PEOPLE TRUST THE MEDIA | False | By John Corry | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/peru-in-debt-payment.html | Peru in Debt Payment | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/opinion/l-holtzman-bill-calls-for-two-way-tv-in-child-abuse-trials-030947.html | Holtzman Bill Calls for Two-Way TV in Child-Abuse Trials | False | | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/us-begins-inquiry-into-coast-relief-group.html | U.S. BEGINS INQUIRY INTO COAST RELIEF GROUP | False | By Robert Lindsey, Special To the New York Times | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/us/around-the-nation-mississippi-state-senator-is-convicted-of-extortion.html | AROUND THE NATION; Mississippi State Senator Is Convicted of Extortion | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/business/court-upholds-bar-on-buying-twa.html | Court Upholds Bar On Buying T.W.A. | False | AP | 1985-06-07 | TX 1-594230 |
| 1985-06-06 | 1985-06-06 | https://www.nytimes.com/1985/06/06/arts/critic-s-notebook-authors-creative-ways-to-get-out-of-writing.html | CRITIC'S NOTEBOOK; AUTHORS CREATIVE WAYS TO GET OUT OF WRITING | False | By Christopher Lehmann-Haupt | 1985-06-07 | TX 1-594230 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/a-sensible-not-sensational-school.html | A Sensible, Not Sensational, School | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/handleman-co-reports-earnings-for-qtr-to-april-27.html | HANDLEMAN CO reports earnings for Qtr to April 27 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/eac-industries-inc-reports-earnings-for-qtr-to-april.20.html | EAC INDUSTRIES INC reports earnings for Qtr to April 20 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/11-enter-belmont-one-is-a-surprise.html | 11 ENTER BELMONT; ONE IS A SURPRISE | False | By Steven Crist | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/new-television-channel-13-series.html | 'New Television,' Channel 13 Series | False | By Lawrence Van Gelder | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/chinese-offshore-field.html | Chinese Offshore Field | False | AP | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-shop-early.html | SPORTS PEOPLE; Shop Early | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/mccann-and-cucci-campaign-in-jersey-city-s-mayoral-race.html | MCCANN AND CUCCI CAMPAIGN IN JERSEY CITY'S MAYORAL RACE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/screen-michael-landon-s-autobiographical-sam-s-son.html | SCREEN: MICHAEL LANDON'S AUTOBIOGRAPHICAL 'SAM'S SON' | False | By Janet Maslin | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/theater/stage-gardner-s-i-m-not-rappaport.html | STAGE: GARDNER'S 'I'M NOT RAPPAPORT' | False | By Frank Rich | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-april-30.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/baldi-in-middle-for-redmen.html | BALDI IN MIDDLE FOR REDMEN | False | By William C. Rhoden | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | HITACHI LTD reports earnings for Year to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/pop-madonna-sings-at-radio-city.html | POP: MADONNA SINGS AT RADIO CITY | False | By Robert Palmer | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/4th-tax-bracket-for-rich-is-hinted.html | 4TH TAX BRACKET, FOR RICH, IS HINTED | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/2-senators-urge-reagan-to-cut-access-to-secrets.html | 2 SENATORS URGE REAGAN TO CUT ACCESS TO SECRETS | False | By Bill Keller, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/fluke-fishing-picking-up.html | Fluke Fishing Picking Up | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/nominee-withdraws-effort-to-head-civil-service-anew.html | NOMINEE WITHDRAWS EFFORT TO HEAD CIVIL SERVICE ANEW | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/film-nixon-tale-secret-hnor.html | FILM: NIXON TALE, 'SECRET HNOR' | False | By Vincent Canby | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/anixter-brothers-inc-reports-earnings-for-qtr-to-april-30.html | ANIXTER BROTHERS INC reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/bridge-knockout-events-increase-in-popularity-and-duration.html | Bridge: Knockout Events Increase In Popularity and Duration | False | By Alan Truscott | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/address-unknown.html | Address Unknown | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/quotation-of-the-day-035802.html | Quotation of the Day | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/blues-and-rock-concert.html | Blues and Rock Concert | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/henry-beetle-hough-is-dead-at-88.html | HENRY BEETLE HOUGH IS DEAD AT 88 | False | By Robert D. McFadden | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/third-septuplet-a-boy-dies-girl-very-sick.html | THIRD SEPTUPLET, A BOY, DIES; GIRL 'VERY SICK' | False | By Judith Cummings, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/c-corrections-035803.html | CORRECTIONS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/woman-64-slain-in-home.html | Woman, 64, Slain in Home | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/khmer-rouge-said-to-kill-28.html | Khmer Rouge Said to Kill 28 | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/atco-ltd-reports-earnings-for-year-to-march-31.html | ATCO LTD reports earnings for Year to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-digest-035121.html | BUSINESS DIGEST | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/philly-joe-jones-quintet.html | Philly Joe Jones Quintet | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/labor-peace-reigns-in-japan-and-unions-wither.html | LABOR PEACE REIGNS IN JAPAN, AND UNIONS WITHER | False | By Clyde Haberman, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/st-john-s-performance.html | St. John's Performance | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/some-very-special-guides-on-a-musical-passage-to-india.html | SOME VERY SPECIAL GUIDES ON A MUSICAL PASSAGE TO INDIA | False | By Robert Palmer | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/banker-s-note-inc-reports-earnings-for-qtr-to-may-4.html | BANKER'S NOTE INC reports earnings for Qtr to May 4 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/reagan-affirms-basis-for-hanoi-ties.html | REAGAN AFFIRMS BASIS FOR HANOI TIES | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/bye-national-parks.html | 'BYE, NATIONAL PARKS | False | By John B. Oakes | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/little-johnny-scott.html | Little Johnny Scott | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-those-dirty-ashtrays.html | BRIEFING; Those Dirty Ashtrays | False | By James F. Clarity and Francis X. Clines | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/fighting-the-last-war.html | FIGHTING THE LAST WAR | False | By Tom Wicker | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/market-place-how-estimates-of-profits-vary.html | MARKET PLACE; How Estimates Of Profits Vary | False | By Vartanig G. Vartan | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-rothko-at-the-guggenheim.html | THE MUSEUM SCENE: NO TIME FOR DOLDRUMS; ROTHKO AT THE GUGGENHEIM | False | By Michael Brenson | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/volcker-nevelson-honored-harvard-federal-reserve-board-chairman-made-unusually.html | VOLCKER AND NEVELSON HONORED BY HARVARD The Federal Reserve Board chairman made an unusually strong attack on greed and inflation. Economic Scene, page D2. | False | By Fox Butterfield, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-reds-success-reasons-why.html | SCOUTING; Reds' Success: Reasons Why | False | By Michael Katz and William N. Wallace | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/us-presses-new-nerve-gas.html | U.S. Presses New Nerve Gas | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-trial-ordered-for-a-man-feigning-vietnam-syndrome.html | NEW TRIAL ORDERED FOR A MAN FEIGNING VIETNAM SYNDROME | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/exhumed-body-in-brazil-said-to-be-mengele-s.html | EXHUMED BODY IN BRAZIL SAID TO BE MENGELE'S | False | By Alan Riding, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/bradford-fire-toll-is-now-55.html | Bradford Fire Toll Is Now 55 | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/cagle-s-inc-reports-earnings-for-year-to-march-31.html | CAGLE'S INC reports earnings for Year to March 31 | False | | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/reporter-is-spared-jail-as-witness-volunteers.html | Reporter Is Spared Jail As Witness Volunteers | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/ponderosa-inc-reports-earnings-for-qtr-to-may-31.html | PONDEROSA INC reports earnings for Qtr to May 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/hospital-struck-by-151-interns-and-residents.html | HOSPITAL STRUCK BY 151 INTERNS AND RESIDENTS | False | By Isabel Wilkerson | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/shopwell-inc-reports-earnings-for-qtr-to-april-27.html | SHOPWELL INC reports earnings for Qtr to April 27 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/firm-hand-guides-kennedy-to-the-top.html | FIRM HAND GUIDES KENNEDY TO THE TOP | False | By William C. Rhoden | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/a-sampler-of-writing-by-the-country-editor.html | A SAMPLER OF WRITING BY THE COUNTRY EDITOR | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/senate-roll-call-on-aid-to-rebels.html | SENATE ROLL-CALL ON AID TO REBELS | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-panel-on-aging-should-study-bus-service-033992.html | Panel on Aging Should Study Bus Service | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-there-is-no-free-advice.html | BRIEFING; There Is No Free Advice | False | By James F. Clarity and Francis X. Clines | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/hutton-officers-subpoenaed.html | Hutton Officers Subpoenaed | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/news-summary-035789.html | NEWS SUMMARY | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/alaska-bancorporation-reports-earnings-for-qtr-to-march-31.html | ALASKA BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/united-tote-inc-reports-earnings-for-qtr-to-april-30.html | UNITED TOTE INC reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/lebanese-shiite-threatens-israel-of-its-security-plans-in-the-south.html | LEBANESE SHIITE THREATENS ISRAEL OF ITS SECURITY PLANS IN THE SOUTH | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/some-israelis-stay-behind-in-lebanon.html | SOME ISRAELIS STAY BEHIND IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-cornrowing.html | BRIEFING; Cornrowing | False | By James F. Clarity and Francis X. Clines | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/how-the-1040-has-grown.html | How the 1040 Has Grown | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/pennsylvania-fire-kills-five.html | Pennsylvania Fire Kills Five | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/youth-seized-in-slaying-of-mamaroneck-girl-17.html | YOUTH SEIZED IN SLAYING OF MAMARONECK GIRL, 17 | False | By Lena Williams, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-silver-lining.html | SCOUTING; Silver Lining | False | By Michael Katz and William N. Wallace | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-discover-charts-a-new-path.html | ADVERTISING; Discover Charts a New Path | False | By Philip H. Dougherty | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/about-real-estate-fort-lee-group-building-palisades-condominiums.html | ABOUT REAL ESTATE; FORT LEE GROUP BUILDING PALISADES CONDOMINIUMS | False | By Alan S. Oser, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/new-life-for-a-problem-plane.html | NEW LIFE FOR A PROBLEM PLANE | False | By Wayne Biddle, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-even-the-president-is-not-above-the-law-033978.html | Even the President Is Not Above the Law | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-pizza-inn-restaurants-selects-marschalk.html | ADVERTISING; Pizza Inn Restaurants Selects Marschalk | False | By Philip H. Dougherty | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/aquino-witness-is-sharply-questioned.html | AQUINO WITNESS IS SHARPLY QUESTIONED | False | By Steve Lohr, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-of-the-times-decorum-at-the-forum.html | SPORTS OF THE TIMES; Decorum at the Forum | False | By George Vecsey | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/close-the-murder-gap.html | Close the Murder Gap | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/control-data-to-idle-plants-for-2-weeks.html | Control Data to Idle Plants for 2 Weeks | False | By Jonathan P. Hicks | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/weinberger-says-he-ll-cut-back-on-people-with-security-access.html | WEINBERGER SAYS HE'LL CUT BACK ON PEOPLE WITH SECURITY ACCESS | False | By Richard Halloran, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/both-sides-in-the-von-bulow-case-make-final-appeals-to-the-jurors.html | BOTH SIDES IN THE VON BULOW CASE MAKE FINAL APPEALS TO THE JURORS | False | By Jonathan Friendly, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/around-the-nation-us-jury-deliberates-in-suit-on-klansmen.html | AROUND THE NATION; U.S. Jury Deliberates In Suit on Klansmen | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/blauvelt-robin-hood.html | Blauvelt 'Robin Hood' | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/the-un-today.html | The U.N. Today | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/cuomo-at-nyu-rites.html | CUOMO AT N.Y.U. RITES | False | By George W. Goodman | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/harold-o-warren-jr.html | HAROLD O. WARREN Jr. | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/building-83-school-for-navy-s-radio-officers.html | BUILDING 83: SCHOOL FOR NAVY'S RADIO OFFICERS | False | By Pauline Yoshihashi, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/d-lites-of-america-reports-earnings-for-qtr-to-april-3.html | D'LITES OF AMERICA reports earnings for Qtr to April 3 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/cards-off-and-running-in-85.html | CARDS OFF AND RUNNING IN '85 | False | By Joseph Durso | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/volt-information-sciences-reports-earnings-for-qtr-to-may-3.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to May 3 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/circus-circus-enterprises-reports-earnings-for-qtr-to-april-30.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/screen-the-goonies-written-by-spielberg.html | SCREEN: 'THE GOONIES,' WRITTEN BY SPIELBERG | False | By Janet Maslin | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/koch-in-shift-wants-private-citizens-on-police-review-board.html | KOCH, IN SHIFT, WANTS PRIVATE CITIZENS ON POLICE REVIEW BOARD | False | By Joyce Purnick | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/education-s-role-affirmed.html | EDUCATION'S ROLE AFFIRMED | False | By Frank J. Prial | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/airman-on-trial-over-secrets.html | Airman on Trial Over Secrets | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/eckerd-rebuffs-dart-overture.html | Eckerd Rebuffs Dart Overture | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/national-mine-service-co-reports-earnings-for-qtr-to-march-30.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to March 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/rates-rise-after-4-day-slide.html | Rates Rise After 4-Day Slide | False | By Michael Quint | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/democrats-try-to-turn-swords-into-swords.html | Democrats Try to Turn Swords Into Swords | False | By Hedrick Smith | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-gericault-drawings-at-the-morgan-library.html | THE MUSEUM SCENE: NO TIME FOR DOLDRUMS; GERICAULT DRAWINGS AT THE MORGAN LIBRARY | False | By Grace Glueck | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/lear-fan-files-for-chapter-7.html | Lear Fan Files For Chapter 7 | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-by-great-lakes-pipe-to-parched-east-coast-033975.html | By Great Lakes Pipe To Parched East Coast | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/dance-finis-jhung-works-chamber-ballet-usa.html | DANCE: FINIS JHUNG WORKS CHAMBER BALLET U.S.A. | False | By Anna Kisselgoff | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-how-to-tell-ohio-from-north-carolina-035932.html | How to Tell Ohio From North Carolina | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-no-headline-033977.html | No Headline | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/still-no-policy-in-nicaragua.html | Still No Policy in Nicaragua | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/c-corrections-035807.html | CORRECTIONS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/jays-win-in-12-on-homer-2-0.html | JAYS WIN IN 12 ON HOMER, 2-0 | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-thomas-cook-travel-acquires-a-chairman.html | BUSINESS PEOPLE; Thomas Cook Travel Acquires a Chairman | False | By Kenneth N. Gilpin and Tod S. Purdum | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/house-203-202-reduces-federal-water-projects.html | HOUSE, 203-202, REDUCES FEDERAL WATER PROJECTS | False | By Jonathan Fuerbringer, Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-sipe-at-risk.html | SPORTS PEOPLE; Sipe at Risk | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/editor-arrested-in-bid-for-interview-in-case.html | Editor Arrested in Bid For Interview in Case | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-sator-sought-after.html | SPORTS PEOPLE; Sator Sought After | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/what-s-a-mother-to-do-go-out-and-play-soccer.html | What's a Mother to Do? Go Out and Play Soccer | False | By Sara Rimer, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/around-the-world-6000-salvadorans-end-a-monthlong-strike.html | AROUND THE WORLD; 6,000 Salvadorans End A Monthlong Strike | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-morgan-stanley-aide-active-in-hughes-sale.html | BUSINESS PEOPLE; Morgan Stanley Aide Active in Hughes Sale | False | By Kenneth N. Gilpin and Tod S. Purdum | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/talks-in-geneva-priority-of-nato.html | TALKS IN GENEVA PRIORITY OF NATO | False | By Edward Schumacher, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/national-technical-systmes-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTMES reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/books-bypass-surgery.html | Books: Bypass Surgery | False | By Lee Edson | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/900-graduates-at-yeshiva-hear-talk-inouye.html | 900 GRADUATES AT YESHIVA HEAR TALK INOUYE | False | By Philip S. Gutis | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-table-hopping.html | NEW YORK DAY BY DAY; Table-Hopping | False | By Deirdre Carmody and David W. Dunlap | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/miami-arkansas-survive-in-series.html | Miami, Arkansas Survive in Series | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/c-corrections-035810.html | CORRECTIONS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-saluting-flutie.html | SCOUTING; Saluting Flutie | False | By Michael Katz and William N. Wallace | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/music-in-san-francisco-wagner-s-siegfried.html | MUSIC: IN SAN FRANCISCO, WAGNER'S 'SIEGFRIED' | False | By Donal Henahan, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/vandals-mar-debut-of-new-irt-cars.html | VANDALS MAR DEBUT OF NEW IRT CARS | False | By Suzanne Daley | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/rookie-southpow-ties-burns-for-lead.html | ROOKIE SOUTHPOW TIES BURNS FOR LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/madge-west-an-actress-93-made-theater-debut-in-1897.html | Madge West, an Actress, 93; Made Theater Debut in 1897 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-olympic-confidence.html | SPORTS PEOPLE; Olympic Confidence | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-by-friendly-beanball.html | SCOUTING; By Friendly Beanball | False | By Michael Katz and William N. Wallace | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/kerkorian-makes-offer-for-rest-of-mgm-grand.html | KERKORIAN MAKES OFFER FOR REST OF MGM GRAND | False | By Thomas C. Hayes, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/briefs-035150.html | BRIEFS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/shopsmith-inc-reports-earnings-for-qtr-to-march-31.html | SHOPSMITH INC reports earnings for Qtr to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/film-perfect-gym-and-journalism.html | FILM: 'PERFECT,' GYM AND JOURNALISM | False | By Vincent Canby | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/briefing-across-the-hudson.html | BRIEFING; Across the Hudson | False | By James F. Clarity and Francis X. Clines | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/foreign-affairs-thorns-in-the-roses.html | FOREIGN AFFAIRS; THORNS IN THE ROSES | False | By Flora Lewis | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/key-rates-035175.html | Key Rates | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/city-is-besieged-once-more-in-effort-to-place-homeless.html | CITY IS BESIEGED ONCE MORE IN EFFORT TO PLACE HOMELESS | False | By Josh Barbanel | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/mcguigan-s-title-bout-sires-ireland.html | MCGUIGAN'S TITLE BOUT SIRES IRELAND | False | By Jo Thomas, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-24.html | GENOVESE DRUG STORES INC reports earnings for Qtr to May 24 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-whales-and-poetry.html | NEW YORK DAY BY DAY; Whales and Poetry | False | By Deirdre Carmody and David W. Dunlap | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/base-ten-systems-inc-reports-earnings-for-qtr-to-april-30.html | BASE TEN SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/finance-new-issues-san-antonio-offer-of-sewer-bonds.html | FINANCE/NEW ISSUES; San Antonio Offer Of Sewer Bonds | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/harold-prince-quits-theater-league.html | HAROLD PRINCE QUITS THEATER LEAGUE | False | By Samuel G. Freedman | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/style/madonna-and-her-clones.html | MADONNA AND HER CLONES | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-a-new-role.html | SPORTS PEOPLE; A New Role | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/tre-corp-reports-earnings-for-qtr-to-april-30.html | TRE CORP reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/hayes-wins-school-title.html | Hayes Wins School Title | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/court-upholds-pistol-contract.html | Court Upholds Pistol Contract | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-sweetening-the-cider-035949.html | Sweetening the Cider | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/scouting-blame-television.html | SCOUTING; Blame Television | False | By Michael Katz and William N. Wallace | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/economic-scene-volcker-s-list-of-worries.html | ECONOMIC SCENE; Volcker's List Of Worries | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/required-reading-by-famous-last-words.html | Required Reading; By Famous Last Words | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/business-people-gencorp-president-to-add-chief-s-post.html | BUSINESS PEOPLE; Gencorp President To Add Chief's Post | False | By Kenneth N. Gilpin and Tod S. Purdum | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/sakharovs-have-been-taken-from-home-relatives-assert.html | Sakharovs Have Been Taken From Home, Relatives Assert | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/circus-at-battery-park.html | Circus at Battery Park | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/agca-says-bulgaria-abetted-a-terrorist-group-in-turkey.html | AGCA SAYS BULGARIA ABETTED A TERRORIST GROUP IN TURKEY | False | By John Tagliabue, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/another-johnson-steals-show.html | ANOTHER JOHNSON STEALS SHOW | False | By Roy S. Johnson, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-decision-due.html | SPORTS PEOPLE; Decision Due | False | | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/europe-views-us-grain-aid.html | Europe Views U.S. Grain Aid | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums.html | THE MUSEUM SCENE: NO TIME FOR DOLDRUMS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/whitson-yanks-stay-in-slump.html | WHITSON, YANKS STAY IN SLUMP | False | By Craig Wolff, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/pop-jazz-aznavour-s-back-in-town-and-singing-at-carnegie.html | POP/JAZZ; AZNAVOUR'S BACK IN TOWN AND SINGING AT CARNEGIE | False | By Stephen Holden | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/astronomers-find-new-evidence-of-black-hole-in-the-milky-way.html | ASTRONOMERS FIND NEW EVIDENCE OF BLACK HOLE IN THE MILKY WAY | False | By Walter Sullivan | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/around-the-nation-storage-area-explodes-at-army-weapons-depot.html | AROUND THE NATION; Storage Area Explodes At Army Weapons Depot | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/meese-to-challenge-decision-on-crime-panel.html | MEESE TO CHALLENGE DECISION ON CRIME PANEL | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/recycling-projects-meet-hard-times.html | RECYCLING PROJECTS MEET HARD TIMES | False | By Joseph Berger | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/internorth-terms.html | Internorth Terms | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/pretoria-curb-business-view.html | PRETORIA CURB: BUSINESS VIEW | False | By Nicholas D. Kristof | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/versatile-actor-dancer.html | VERSATILE ACTOR-DANCER | False | By Jennifer Dunning | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/nicaraguan-says-an-attack-by-us-would-be-defeated.html | NICARAGUAN SAYS AN ATTACK BY U.S. WOULD BE DEFEATED | False | By Stephen Kinzer, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-joining-jersey-to-combat-sales-tax-evasion.html | NEW YORK JOINING JERSEY TO COMBAT SALES-TAX EVASION | False | By William R. Greer | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/resorts-bid-for-twa-is-rumored.html | RESORTS BID FOR T.W.A. IS RUMORED | False | By John Crudele | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/dr-mortimer-genauer.html | DR. MORTIMER GENAUER | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/columbia-report.html | Columbia Report | False | Special to the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/epa-to-give-341-schools-asbestos-funds.html | E.P.A. TO GIVE 341 SCHOOLS ASBESTOS FUNDS | False | By Philip Shabecoff, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/deca-energy-corp-reports-earnings-for-year-to-march-31.html | DECA ENERGY CORP reports earnings for Year to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-invitation-to-the-mansion.html | NEW YORK DAY BY DAY; Invitation to the Mansion | False | By Deirdre Carmody and David W. Dunlap | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-march-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/haunted-castle-manager-says-he-reported-perils.html | HAUNTED CASTLE MANAGER SAYS HE REPORTED PERILS | False | By Donald Janson, Special To the New York Times | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/english-teams-get-away-games-ban.html | ENGLISH TEAMS GET AWAY-GAMES BAN | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/finance-new-issues-states-bond-yields-low-but-demand-is-heavy.html | FINANCE/NEW ISSUES; States' Bond Yields Low But Demand Is Heavy | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/new-york-day-by-day-a-novel-takes-off.html | NEW YORK DAY BY DAY; A Novel Takes Off | False | By Deirdre Carmody and David W. Dunlap | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/navratilova-lloyd-advance-to-final.html | NAVRATILOVA, LLOYD ADVANCE TO FINAL | False | By Samuel Abt, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-the-self-deception-of-the-palestinians-033985.html | The 'Self-Deception' Of the Palestinians | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/sports-people-smu-fights-back.html | SPORTS PEOPLE; S.M.U Fights Back | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/briefs-035174.html | BRIEFS | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/citicorp-seeks-argentine-role.html | Citicorp Seeks Argentine Role | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/third-world-third-way.html | THIRD WORLD, THIRD WAY | False | By Leon Wieseltier | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/restaurants-035593.html | RESTAURANTS | False | By Bryan Miller | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/chantey-sing-along.html | Chantey Sing-Along | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/3-mile-island-plant-gets-close-us-surveillance.html | 3 MILE ISLAND PLANT GETS CLOSE U.S. SURVEILLANCE | False | By Matthew L. Wald, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/police-exhibit-and-tour.html | Police Exhibit and Tour | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/danners-inc-reports-earnings-for-qtr-to-may-4.html | DANNERS INC reports earnings for Qtr to May 4 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/experts-skeptical-of-reports-that-mengele-died-in-1975.html | EXPERTS SKEPTICAL OF REPORTS THAT MENGELE DIED IN 1975 | False | By Ralph Blumenthal | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/sports/spinks-now-27-0.html | Spinks Now 27-0 | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/oases-of-tranquility-in-bustling-city.html | OASES OF TRANQUILITY IN BUSTLING CITY | False | By Carol Vogel | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/us/official-says-spying-arrests-are-the-tip-of-the-iceberg.html | OFFICIAL SAYS SPYING ARRESTS ARE 'THE TIP OF THE ICEBERG' | False | By Philip Shenon, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/style/party-locales-shift-as-hotel-strike-goes-on.html | PARTY LOCALES SHIFT AS HOTEL STRIKE GOES ON | False | By Fred Ferretti | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/talks-resume-today-in-city-s-hotel-strike.html | Talks Resume Today In City's Hotel Strike | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/arms-control-and-the-russians-battle-on-compliance-heats-up.html | ARMS CONTROL AND THE RUSSIANS; BATTLE ON COMPLIANCE HEATS UP | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-book-fair-footnote-035942.html | Book Fair Footnote | False | | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/conolog-corp-reports-earnings-for-qtr-to-april-30.html | CONOLOG CORP reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/dow-climbs-6.72-to-1327.28.html | Dow Climbs 6.72, to 1,327.28 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/dining-out-guide-restaurants-with-views.html | Dining Out Guide: Restaurants With Views | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/argentine-debt-rating-tested.html | ARGENTINE DEBT RATING TESTED | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/arch-petroleum-reports-earnings-for-qtr-to-march-31.html | ARCH PETROLEUM reports earnings for Qtr to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/tax-plan-is-fought-in-albany.html | TAX PLAN IS FOUGHT IN ALBANY | False | By Maurice Carroll, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/hearing-in-house.html | Hearing in House | False | By Agis Salpukas, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to March 31 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/quinones-cites-duty-of-the-city-to-teach-homosexual-pupils.html | QUINONES CITES DUTY OF THE CITY TO TEACH HOMOSEXUAL PUPILS | False | By Larry Rohter | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/opinion/l-federal-support-keeps-social-services-equal-033983.html | Federal Support Keeps Social Services Equal | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/universal-resources-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/senate-would-aid-nicaragua-rebels-with-38-million.html | SENATE WOULD AID NICARAGUA REBELS WITH $38 MILLION | False | By Steven V. Roberts, Special To the New York Times | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/nathan-hale-a-state-hero.html | Nathan Hale a State Hero | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/east-river-savings-sale.html | East River Savings Sale | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/books/books-of-the-times-035747.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | FLUOR CORP reports earnings for Qtr to April 30 | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/tv-weekend-on-wnyc-mcgoohan-stars-in-the-prisoner.html | TV WEEKEND; ON WNYC, MCGOOHAN STARS IN 'THE PRISONER' | False | By John J. O'Connor | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/executives.html | EXECUTIVES | False | | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/business/advertising-burger-king-plans-saturation-campaign.html | ADVERTISING; Burger King Plans Saturation Campaign | False | By Philip H. Dougherty | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/arts/the-museum-scene-no-time-for-doldrums-schwitters-at-the-modern.html | THE MUSEUM SCENE: NO TIME FOR DOLDRUMS; SCHWITTERS AT THE MODERN | False | By John Russell | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/world/paraguayan-puts-off-bonn-visit.html | PARAGUAYAN PUTS OFF BONN VISIT | False | AP | 1985-06-10 | TX 1-582690 |
| 1985-06-07 | 1985-06-07 | https://www.nytimes.com/1985/06/07/nyregion/firefighter-honored-at-city-hall-for-rescuing-woman-and-child.html | FIREFIGHTER HONORED AT CITY HALL FOR RESCUING WOMAN AND CHILD | False | By Leonard Buder | 1985-06-10 | TX 1-582690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/interest-rates-are-up-sharply.html | INTEREST RATES ARE UP SHARPLY | False | By Michael Quint | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-philanthropists-party.html | NEW YORK DAY BY DAY; Philanthropists' Party | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/laundering-schemes-traced-to-puerto-rice.html | LAUNDERING SCHEMES TRACED TO PUERTO RICE | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/navy-documents-reported-found-in-suspect-s-home.html | NAVY DOCUMENTS REPORTED FOUND IN SUSPECT'S HOME | False | By Philip Shenon, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/officials-say-they-expect-reagan-to-adhere-largely-to-arms-pact.html | OFFICIALS SAY THEY EXPECT REAGAN TO ADHERE LARGELY TO ARMS PACT | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/24-soldiers-of-un-seized-by-militia-in-south-lebanon-apparent-israeli-support.html | 24 SOLDIERS OF U.N. SEIZED BY MILITIA IN SOUTH LEBANON; Apparent Israeli Support | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/search-in-bavaria-led-to-exhumation.html | SEARCH IN BAVARIA LED TO EXHUMATION | False | By Ralph Blumenthal | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/imperial-said-to-reject-2-howard-johnson-bids.html | IMPERIAL SAID TO REJECT 2 HOWARD JOHNSON BIDS | False | By Robert J. Cole | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/sandinista-faults-vote-to-aid-rebels.html | SANDINISTA FAULTS VOTE TO AID REBELS | False | By Stephen Kinzer, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/jobless-rate-at-7.2-in-may-fourth-month-in-row.html | JOBLESS RATE AT 7.2% IN MAY, FOURTH MONTH IN ROW | False | Special to the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-looking-west.html | SCOUTING; Looking West | False | By Thomas Rogers and Roy S. Johnson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/lear-family-bids.html | Lear Family Bids | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/judge-seeks-bhopal-plan.html | Judge Seeks Bhopal Plan | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-the-president-calling.html | BRIEFING; The President Calling | False | James F. Clarity and Francis X Clines | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/ralston-purina.html | Ralston Purina | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/fred-marshall-of-minnesota-house-member-for-14-years.html | Fred Marshall of Minnesota House Member for 14 Years | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/visiontech-reports-earnings-for-qtr-to-april-26.html | VISIONTECH reports earnings for Qtr to April 26 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-appliances-operated-by-voice-commands.html | PATENTS; Appliances Operated By Voice Commands | False | By Stacy V. Jones | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/highland-superstores-reports-earnings-for-qtr-to-april-30.html | HIGHLAND SUPERSTORES reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/around-the-world-judge-upholds-deadline-in-zimbabwe-elections.html | AROUND THE WORLD; Judge Upholds Deadline In Zimbabwe Elections | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-appeal-for-t-shirts.html | NEW YORK DAY BY DAY; Appeal for T-Shirts | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/agca-rejets-queries-on-bulgarians.html | AGCA REJETS QUERIES ON BULGARIANS | False | By John Tagliabue, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-ethnic-republicans.html | BRIEFING; Ethnic Republicans | False | James F. Clarity and Francis X Clines | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/aileen-inc-reports-earnings-for-qtr-to-may-4.html | AILEEN INC reports earnings for Qtr to May 4 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/city-told-to-provide-worker-job-setting-that-s-all-white.html | City Told to Provide Worker Job Setting That's All White | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/8-found-liable-in-slaying-at-anti-klan-rally-in-1979.html | 8 FOUND LIABLE IN SLAYING AT ANTI-KLAN RALLY IN 1979 | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/what-is-so-rare-as-a-day-in-june-a-taxi-in-manhattan.html | WHAT IS SO RARE AS A DAY IN JUNE? A TAXI IN MANHATTAN. | False | Edward G. Rogoff | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-the-birth-of-the-kennedy-half-dollar-038442.html | The Birth of the Kennedy Half-Dollar | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/russians-ram-a-car-and-detain-3-britons-in-east-germany.html | RUSSIANS RAM A CAR AND DETAIN 3 BRITONS IN EAST GERMANY | False | By Paul Lewis, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/police-look-for-link-in-2-hotel-slayings-special-unit-formed.html | Police Look for Link In 2 Hotel Slayings; Special Unit Formed | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/american-heliothermal-reports-earnings-for-qtr-to-march-31.html | AMERICAN HELIOTHERMAL reports earnings for Qtr to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/diversifoods-bid-is-fought.html | Diversifoods Bid Is Fought | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-cbs-riding-high-on-nba-finals.html | SCOUTING; CBS Riding High On N.B.A. Finals | False | By Thomas Rogers and Roy S. Johnson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/maltbie-posts-near-record-63.html | MALTBIE POSTS NEAR-RECORD 63 | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/c-correction-038140.html | CORRECTION | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/around-the-world-car-bomb-explodes-in-peruvian-capital.html | AROUND THE WORLD; Car-Bomb Explodes In Peruvian Capital | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-job-training-is-key-to-parole-success-038441.html | Job Training Is Key to Parole Success | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/nlrb-thunder-against-thunder.html | N.L.R.B.: Thunder Against Thunder | False | By Kenneth B. Noble | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-for-turkish-armenian-study-of-a-shared-tragedy-038467.html | For Turkish-Armenian Study of a Shared Tragedy | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/theater/singin-in-rain-postponed.html | 'Singin' in Rain' Postponed | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/school-bus-driver-held-on-intoxication-charge.html | School-Bus Driver Held On Intoxication Charge | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/trial-begins-in-rooftop-slaying-of-drama-student.html | TRIAL BEGINS IN ROOFTOP SLAYING OF DRAMA STUDENT | False | By Marcia Chambers | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/music-dennis-koster-guitar.html | MUSIC: DENNIS KOSTER, GUITAR | False | By Allen Hughes | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/lutheran-minister-is-defrocked-at-stormy-meeting.html | LUTHERAN MINISTER IS DEFROCKED AT STORMY MEETING | False | By Lindsey Gruson, Special To the New York Times | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-dental-implant-gains.html | PATENTS; Dental Implant Gains | False | By Stacy V. Jones | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/cuba-hopes-to-cash-in-on-west-s-wanderlust.html | CUBA HOPES TO CASH IN ON WEST'S WANDERLUST | False | By Joseph B. Treaster, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/observer-dumber-all-the-time.html | OBSERVER; DUMBER ALL THE TIME | False | By Russell Baker | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/lorraine-e-younger.html | LORRAINE E. YOUNGER | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/ex-official-says-police-have-cut-efforts-to-fight-corruption-and-brutality.html | EX-OFFICIAL SAYS POLICE HAVE CUT EFFORTS TO FIGHT CORRUPTION AND BRUTALITY | False | By Selwyn Raab | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-april-30.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/reagan-bars-a-4th-tax-rate.html | REAGAN BARS A 4TH TAX RATE | False | By Leonard Silk | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/editors-note-038134.html | EDITORS' NOTE | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/wesray-in-buyout-of-western-auto.html | Wesray in Buyout Of Western Auto | False | By Richard W. Stevenson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/the-legacy-of-a-citrus-freeze.html | THE LEGACY OF A CITRUS FREEZE | False | By Lee A. Daniels | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-april-30.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/concert-pendulum.html | CONCERT: PENDULUM | False | By Jon Pareles | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/hussein-s-bid-for-talks-already-a-source-of-israeli-criticism-of-us.html | HUSSEIN'S BID FOR TALKS: ALREADY A SOURCE OF ISRAELI CRITICISM OF U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sisk-swamped-in-13th-yanks-fail-in-10.html | SISK SWAMPED IN 13TH; YANKS FAIL IN 10 | False | By William C. Rhoden | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/national-park-service-head-to-battle-overcrowding-and-encroachment.html | NATIONAL PARK SERVICE HEAD TO BATTLE OVERCROWDING AND ENCROACHMENT | False | By Iver Peterson, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/appeals-court-awards-472190-to-meese-for-his-legal-expenses.html | APPEALS COURT AWARDS $472,190 TO MEESE FOR HIS LEGAL EXPENSES | False | By Robert Pear, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/hadco-corp-reports-earnings-for-qtr-to-april-27.html | HADCO CORP reports earnings for Qtr to April 27 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/strike-is-voted-at-big-board.html | Strike Is Voted At Big Board | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/mary-kay-buyout.html | Mary Kay Buyout | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/concert-y-chorale-performs.html | CONCERT: Y CHORALE PERFORMS | False | By Tim Page | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/aec-inc-reports-earnings-for-qtr-to-april-30.html | AEC INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-simplifying-form-of-dna-molecule.html | PATENTS; Simplifying Form Of DNA Molecule | False | By Stacy V. Jones | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-in-the-booth.html | SCOUTING; In the Booth | False | By Thomas Rogers and Roy S. Johnson | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/intech-inc-reports-earnings-for-16-wks-to-march-31.html | INTECH INC reports earnings for 16 wks to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/tv-notes-cosby-weighs-stake-in-abc-station.html | TV NOTES; COSBY WEIGHS STAKE IN ABC STATION | False | By Sally Bedell Smith | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/style/smeal-and-goldsmith-fight-for-leadership-of-now.html | SMEAL AND GOLDSMITH FIGHT FOR LEADERSHIP OF NOW | False | By Nadine Brozan | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-hail-nathan-hale.html | BRIEFING; Hail Nathan Hale | False | James F. Clarity and Francis X Clines | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/state-university-in-connecticut-gets-new-chief.html | STATE UNIVERSITY IN CONNECTICUT GETS NEW CHIEF | False | By Richard L. Madden, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-people-pitt-seeks-blackouts.html | SPORTS PEOPLE; Pitt Seeks Blackouts | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/tre-corp-reports-earnings-for-qtr-to-april-30.html | TRE CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/jobless-rate-in-jersey-reaches-a-15-year-low.html | JOBLESS RATE IN JERSEY REACHES A 15-YEAR LOW | False | By William R. Greer | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/c-correction-038136.html | CORRECTION | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/stephen-draper-dead-at-79-theatrical-agent-for-40-years.html | Stephen Draper Dead at 79; Theatrical Agent For 40 Years | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/rambis-helps-lakers-hustle-to-3-2-lead-in-final.html | RAMBIS HELPS LAKERS HUSTLE TO 3-2 LEAD IN FINAL | False | BY Roy S. Johnson, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/six-in-drug-case-enter-not-guilty-pleas.html | SIX IN DRUG CASE ENTER NOT-GUILTY PLEAS | False | By Murray Chass, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/dont-hurl-wrestling-out-of-the-ring.html | DON'T HURL WRESTLING OUT OF THE RING | False | By C. R. Roberts | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/zamir-chorale-concert.html | Zamir Chorale Concert | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/pall-corp-reports-earnings-for-qtr-to-april-27.html | PALL CORP reports earnings for Qtr to April 27 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/amf-merger-curb-is-barred.html | AMF Merger Curb Is Barred | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-ready-to-sign-up.html | NEW YORK DAY BY DAY; Ready to Sign Up | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/max-ways-dead-at-79-retired-fortune-editor.html | Max Ways Dead at 79; Retired Fortune Editor | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-discos-cater-to-youths-who-reject-alcohol.html | NEW DISCOS CATER TO YOUTHS WHO REJECT ALCOHOL | False | By Dirk Johnson, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/harold-s-miner.html | HAROLD S. MINER | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/head-of-pba-assails-revision-of-police-board.html | HEAD OF P.B.A. ASSAILS REVISION OF POLICE BOARD | False | By Jesus Rangel | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/council-seeks-84-million-in-added-spending.html | COUNCIL SEEKS $84 MILLION IN ADDED SPENDING | False | By Josh Barbanel | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/twa-stock-up.html | T.W.A. Stock Up | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/c-correction-038139.html | CORRECTION | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/consultant-says-he-proposed-sprinklers-for-park-attraction.html | CONSULTANT SAYS HE PROPOSED SPRINKLERS FOR PARK ATTRACTION | False | By Donald Janson, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/dance-ballet-theater-s-quixote.html | DANCE: BALLET THEATER'S 'QUIXOTE' | False | By Jack Anderson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-hail-the-local-artist.html | BRIEFING; Hail the Local Artist | False | James F. Clarity and Francis X Clines | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/statex-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | STATEX PETROLEUM INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/la-z-boy-chair-co-reports-earnings-for-year-to-april-27.html | LA-Z-BOY CHAIR CO reports earnings for Year to April 27 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/levitz-furniture-corp-reports-earnings-for-qtr-to-april-30.html | LEVITZ FURNITURE CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/durham-group-to-offer-a-new-carmen-outdoors.html | DURHAM GROUP TO OFFER A NEW 'CARMEN' OUTDOORS | False | By Tim Page | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-april-30.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-people-daly-report.html | SPORTS PEOPLE; Daly Report | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-for-turkish-armenian-study-of-a-shared-tragedy-did-hitler-say-it-038440.html | FOR TURKISH-ARMENIAN STUDY OF A SHARED TRAGEDY; Did Hitler Say It? | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/hcw-inc-reports-earnings-for-qtr-to-april-30.html | HCW INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/your-money-price-sales-stock-ratio.html | YOUR MONEY; Price-Sales Stock Ratio | False | By Leonard Sloane | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/quotation-of-the-day-038135.html | Quotation of the Day | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/graduates-of-liu-urged-to-oppose-the-arms-race.html | GRADUATES OF L.I.U. URGED TO OPPOSE THE ARMS RACE | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-of-the-times-belmont-s-musical-saddles.html | SPORTS OF THE TIMES; BELMONT'S MUSICAL SADDLES | False | BY Dave Anderson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-pressurized-helium-used-in-heating-system.html | PATENTS; Pressurized Helium Used in Heating System | False | By Stacy V. Jones | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-for-turkish-armenian-study-of-a-shared-tragedy-other-side-of-the-story-038464.html | FOR TURKISH-ARMENIAN STUDY OF A SHARED TRAGEDY Other Side of the Story | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/judge-expels-a-pole-from-court-again.html | JUDGE EXPELS A POLE FROM COURT AGAIN | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-new-rankings.html | SCOUTING; New Rankings | False | By Thomas Rogers and Roy S. Johnson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/style/consumer-saturday-ham-ads-attack-deception.html | CONSUMER SATURDAY; HAM ADS ATTACK DECEPTION | False | By Lisa Belkin | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/and-touch-someone-else.html | ...And Touch Someone Else | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/tyner-carter-duo.html | Tyner-Carter Duo | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/4-nation-peace-tour.html | 4-Nation Peace Tour | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/forecasters-and-the-tax-plan.html | FORECASTERS AND THE TAX PLAN | False | By James Sterngold | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/news-summary-038133.html | NEWS SUMMARY | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/about-new-york-queens-community-and-its-artists-reach-detente.html | ABOUT NEW YORK; QUEENS COMMUNITY AND ITS ARTISTS REACH DETENTE | False | By William E. Geist | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-civil-liberties-director.html | New Civil Liberties Director | False | By United Press International | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/gac-liquidating-trust-reports-earnings-for-qtr-to-march-31.html | GAC LIQUIDATING TRUST reports earnings for Qtr to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/around-the-nation-barge-orchestra-s-chief-faces-boating-violations.html | AROUND THE NATION; Barge Orchestra's Chief Faces Boating Violations | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/mengele-s-son-linked-to-man-buried-in-brazil.html | MENGELE'S SON LINKED TO MAN BURIED IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/the-region-choice-by-cuomo-for-power-chief.html | THE REGION; Choice by Cuomo For Power Chief | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/ravaging-wildfires-burn-10000-acres-in-northern-florida.html | RAVAGING WILDFIRES BURN 10,000 ACRES IN NORTHERN FLORIDA | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/scouting-good-pickings.html | SCOUTING; Good Pickings | False | By Thomas Rogers and Roy S. Johnson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/appeals-court-blocks-restarting-of-a-reactor-at-three-mile-island.html | APPEALS COURT BLOCKS RESTARTING OF A REACTOR AT THREE MILE ISLAND | False | By Matthew L. Wald, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/eastern-air-youth-pass.html | EASTERN AIR YOUTH PASS | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/baseball-sutcliffe-returns-and-hurls-5-hitter.html | BASEBALL; SUTCLIFFE RETURNS AND HURLS 5-HITTER | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/jazz-doc-cheatham-marks-his-8oth-birthday-week.html | JAZZ: DOC CHEATHAM MARKS HIS 80TH BIRTHDAY WEEK | False | By John S. Wilson | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/crown-books-corp-reports-earnings-for-qtr-to-april-30.html | CROWN BOOKS CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/panel-in-connecticut-outlaws-ladies-nights-in-bias-ruling.html | Panel in Connecticut Outlaws 'Ladies Nights' in Bias Ruling | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/strike-at-hotel-makes-doorman-s-job-delicate.html | STRIKE AT HOTEL MAKES DOORMAN'S JOB DELICATE | False | By Philip S. Gutis | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/rate-rise-sends-dow-down-10.86.html | RATE RISE SENDS DOW DOWN 10.86 | False | By John Crudele | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/city-gop-presents-ticket-that-includes-2-newcomers.html | CITY G.O.P. PRESENTS TICKET THAT INCLUDES 2 NEWCOMERS | False | By Frank Lynn | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/c-correction-038138.html | CORRECTION | False | | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/arts/nicolas-moufarrege-writer-artist-exhibition-organizer.html | Nicolas Moufarrege, Writer Artist, Exhibition Organizer | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-canine-on-the-irt.html | NEW YORK DAY BY DAY; Canine on the IRT | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/us-study-details-employment-shift.html | U.S. STUDY DETAILS EMPLOYMENT SHIFT | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/old-preserve-new-challenge.html | Old Preserve, New Challenge | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/senators-modify-bill-on-rebel-aid.html | SENATORS MODIFY BILL ON REBEL AID | False | By Steven V. Roberts, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/books/books-of-the-times-the-young-and-ugly.html | BOOKS OF THE TIMES; THE YOUNG AND UGLY | False | By Michiko Kakutani | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/beirut-mediation-reaches-deadlock.html | BEIRUT MEDIATION REACHES DEADLOCK | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/key-rates-038361.html | Key Rates | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/business-digest-038266.html | BUSINESS DIGEST | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/company-briefs-038354.html | COMPANY BRIEFS | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | DELTAK CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/patents-a-method-to-identify-microbes.html | PATENTS; A Method To Identify Microbes | False | By Stacy V. Jones | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-conciliation-in-new-york-city-housing-court-038443.html | Conciliation in New York City Housing Court | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/latest-rescue-is-greeted-warily.html | LATEST RESCUE IS GREETED WARILY | False | By Nicholas D. Kristof | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/henry-lee-moon-dead-at-84-ex-naacp-spokesman.html | HENRY LEE MOON DEAD AT 84; EX-N.A.A.C.P. SPOKESMAN | False | By Joseph Berger | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/advanced-systems-inc-reports-earnings-for-qtr-to-april-30.html | ADVANCED SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/m-a-r-c-inc-reports-earnings-for-year-to-march-31.html | M/A/R/C INC reports earnings for Year to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/progress-is-reported-in-hotel-strike-talks.html | Progress Is Reported In Hotel Strike Talks | False | By United Press International | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/belmont-has-image-problem.html | BELMONT HAS IMAGE PROBLEM | False | By Steven Crist, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/restaurant-management-services-reports-earnings-for-qtr-to-may-12.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to May 12 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/the-region-syracuse-u-liable-for-arena-taxes.html | THE REGION; Syracuse U. Liable For Arena Taxes | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/westway-a-tale-of-two-cities.html | WESTWAY: A TALE OF TWO CITIES | False | Charles E. Schaffer | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/reynolds-vote-delayed-in-senate.html | Reynolds Vote Delayed in Senate | False | Special to the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/identifying-bodies-using-dental-evidence.html | IDENTIFYING BODIES: USING DENTAL EVIDENCE | False | By John Noble Wilford | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-people-langston-is-injured.html | SPORTS PEOPLE; Langston Is Injured | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/briefing-with-babies-for-all.html | BRIEFING; With Babies for All | False | James F. Clarity and Francis X Clines | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/bridge-detective-can-exercise-skill-at-or-away-from-the-table.html | BRIDGE; Detective Can Exercise Skill At or Away From the Table | False | By Alan Truscott | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/morton-geller.html | MORTON GELLER | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/as-drought-hits-jersey-81-water-plan-stalls.html | AS DROUGHT HITS JERSEY, '81 WATER PLAN STALLS | False | By Robert Hanley, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-may-17.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to May 17 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-people-pitcher-investigated.html | SPORTS PEOPLE; Pitcher Investigated | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/style/a-latin-beat-enlivens-city-ballet-party.html | A LATIN BEAT ENLIVENS CITY BALLET PARTY | False | By Fred Ferretti | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/us-wins-nato-backing-for-geneva-effort.html | U.S. WINS NATO BACKING FOR GENEVA EFFORT | False | By Edward Schumacher, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/nordson-corp-reports-earnings-for-qtr-to-may-5.html | NORDSON CORP reports earnings for Qtr to May 5 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/around-the-nation-bombed-house-s-owner-barred-from-returning.html | AROUND THE NATION; Bombed House's Owner Barred From Returning | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/sports-saturday.html | SPORTS SATURDAY | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/style/de-gustibus-british-restaurants-a-delightful-tour.html | DE GUSTIBUS; BRITISH RESTAURANTS: A DELIGHTFUL TOUR | False | By Marian Burros | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/super-food-services-inc-reports-earnings-for-qtr-to-may-4.html | SUPER FOOD SERVICES INC reports earnings for Qtr to May 4 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/new-york-day-by-day-off-to-buffalo.html | NEW YORK DAY BY DAY; Off to Buffalo | False | By Deirdre Carddoy and David W. Dunlap | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-on-show-at-pier-84-038453.html | On Show at Pier 84 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/world/west-germans-seem-relieved-paraguayan-postponed-visit.html | West Germans Seem Relieved Paraguayan Postponed Visit | False | Special to the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/adams-wins-city-title.html | Adams Wins City Title | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/city-s-bill-for-rome-trip-by-mayor-totals-15442.html | CITY'S BILL FOR ROME TRIP BY MAYOR TOTALS $15,442 | False | By Joyce Purnick | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/simco-stores-inc-reports-earnings-for-qtr-to-april-27.html | SIMCO STORES INC reports earnings for Qtr to April 27 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/jury-in-von-bulow-case-begins-its-deliberations.html | JURY IN VON BULOW CASE BEGINS ITS DELIBERATIONS | False | By Jonathan Friendly, Special To the New York Times | 1985-06-11 | TX 1-582688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/triangle-microwave-inc-reports-earnings-for-qtr-to-april-30.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/books/publishers-in-shift-back-soviet-fair.html | PUBLISHERS, IN SHIFT, BACK SOVIET FAIR | False | By Edwin McDowell | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/sports/mcenroe-connors-eliminated-in-paris.html | MCENROE, CONNORS ELIMINATED IN PARIS | False | By Samuel Abt, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/clini-therm-corporation-reports-earnings-for-qtr-to-march-31.html | CLINI-THERM CORPORATION reports earnings for Qtr to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/visual-graphics-corp-reports-earnings-for-qtr-to-march-31.html | VISUAL GRAPHICS CORP reports earnings for Qtr to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/new-york-turning-parks-into-pit-stops.html | NEW YORK; TURNING PARKS INTO PIT STOPS | False | By Sydney H. Schanberg | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/us-stepped-up-moves-on-currency.html | U.S. STEPPED UP MOVES ON CURRENCY | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/self-help-for-new-york-s-port.html | Self-Help for New York's Port | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/3-bodies-found-on-coast-ranch-key-suspect-dies.html | 3 BODIES FOUND ON COAST RANCH; KEY SUSPECT DIES | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-april-30.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to April 30 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/argentina-says-it-has-imf-accord.html | ARGENTINA SAYS IT HAS I.M.F. ACCORD | False | By Lydia Chavez, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/business/microframe-inc-reports-earnings-for-qtr-to-march-31.html | MICROFRAME INC reports earnings for Qtr to March 31 | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/us/spy-suspect-described-as-sweet-mousy-and-far-different-from-brother.html | SPY SUSPECT DESCRIBED AS 'SWEET,' 'MOUSY' AND FAR DIFFERENT FROM BROTHER | False | By Ben A. Franklin, Special To the New York Times | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/opinion/l-letter-on-rent-regulation-decontrol-would-intensify-segregation-038225.html | Letter: On Rent Regulation; Decontrol Would Intensify Segregation | False | | 1985-06-11 | TX 1-582688 |
| 1985-06-08 | 1985-06-08 | https://www.nytimes.com/1985/06/08/nyregion/kean-s-counsel-to-quit-post.html | Kean's Counsel to Quit Post | False | AP | 1985-06-11 | TX 1-582688 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/around-the-world-russians-said-to-break-siege-by-afghan-rebels.html | AROUND THE WORLD; Russians Said to Break Siege by Afghan Rebels | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/health-chief-eases-stand-on-doctors-investments.html | HEALTH CHIEF EASES STAND ON DOCTORS' INVESTMENTS | False | By Sandra Friedland | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/nicaragua-rebels-may-issue-charter.html | NICARAGUA REBELS MAY ISSUE CHARTER | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/towns-study-joint-trash-plan.html | TOWNS STUDY JOINT TRASH PLAN | False | By Judy Glass | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/youthful-offender-program-wins-award.html | YOUTHFUL-OFFENDER PROGRAM WINS AWARD | False | By Betsy Brown | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/talking-maintenance-handling-tardy-payments.html | Talking Maintenance; Handling Tardy Payments | False | By Andree Brooks | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/music-10th-anniversary-for-summer-evenings.html | MUSIC; 10TH ANNIVERSARY FOR 'SUMMER EVENINGS | False | By Robert Sherman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/gardening-before-you-spray-do-some-homework.html | GARDENING; BEFORE YOU SPRAY, DO SOME HOMEWORK | False | By Carl Totemeier | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/prospects-tight-budget-easy-money.html | PROSPECTS; TIGHT BUDGET, EASY MONEY | False | By H. J. Maidenberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/investing-records-aside-its-a-dull-stock-market.html | INVESTING; RECORDS ASIDE, IT'S A DULL STOCK MARKET | False | By Anise C. Wallace | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-027726.html | HOME VIDEO; NEW CASSETTES: OFFBEAT HITCHCOCK, TV'S BELLAMYS | False | By John J. O'Connor | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/lebanon-militia-frees-4-captive-from-un-forces.html | LEBANON MILITIA FREES 4 CAPTIVE FROM U.N. FORCES | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/conservationists-celebrate-20-years.html | CONSERVATIONISTS CELEBRATE 20 YEARS | False | By Gary Kriss | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/miss-kapotes-married-to-dr-ali-homayuni.html | MISS KAPOTES MARRIED TO DR. ALI HOMAYUNI | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/looking-for-a-good-argument.html | LOOKING FOR A GOOD ARGUMENT | False | By Arthur Krystal | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-civil-convictions-in-greensboro.html | THE NATION; Civil Convictions In Greensboro | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/the-public-makes-apartheid-policy.html | The Public Makes Apartheid Policy | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-reagan-on-religion.html | BRIEFING; Reagan on Religion | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/baseball-team-being-sought-for-stamford.html | BASEBALL TEAM BEING SOUGHT FOR STAMFORD | False | By John Cavanaugh | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/music-notes-the-city-opera-records-candide.html | MUSIC NOTES; THE CITY OPERA RECORDS 'CANDIDE' | False | By Will Crutchfield | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/7-charged-in-port-protest.html | 7 Charged in Port Protest | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John J. O'Connor | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/physician-is-wed-to-miss-maynard.html | PHYSICIAN IS WED TO MISS MAYNARD | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/caytha-soling-and-michael-gentis-exchange-vows.html | CAYTHA SOLING AND MICHAEL GENTIS EXCHANGE VOWS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/stamps-new-american-issues.html | STAMPS; NEW AMERICAN ISSUES | False | By John F. Dunn | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/argentine-leader-institutes-peron-style-food-handouts.html | ARGENTINE LEADER INSTITUTES PERON-STYLE FOOD HANDOUTS | False | By Lydia Chavez, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/amy-l-katz-lawyer-marries-irving-scher.html | AMY L. KATZ, LAWYER, MARRIES IRVING SCHER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039108.html | The Choice | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/home-clinic-lighting-up-the-out-of-doors.html | HOME CLINIC; LIGHTING UP THE OUT-OF-DOORS | False | By Bernard Gladstone | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/recalling-how-radio-survived-the-arrival-of-tv.html | RECALLING HOW RADIO SURVIVED THE ARRIVAL OF TV | False | By Ron Alexander | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/surgeon-is-wed-to-abby-harris.html | SURGEON IS WED TO ABBY HARRIS | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/topis-changing-positons-chairman-performer.html | TOPIS; Changing Positons Chairman Performer | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/maureen-a-ryan-and-c-c-smith-a-broker-marry.html | MAUREEN A. RYAN AND C. C. SMITH, A BROKER, MARRY | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/the-folger-theater-is-alive-and-clicking.html | THE FOLGER THEATER IS ALIVE AND CLICKING | False | By Mel Gussow, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/city-selects-developer-for-brooklyn-pier-site.html | City Selects Developer For Brooklyn Pier Site | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/philadelphia-s-baby-gorilla.html | Philadelphia's Baby Gorilla | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/argentina-is-reported-close-to-imf-accord.html | Argentina Is Reported Close to I.M.F. Accord | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/marie-clair-florence-wed.html | MARIE CLAIR FLORENCE WED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-broncks-house.html | WESTCHESTER JOURNAL; BRONCK'S HOUSE | False | By Gary Kriss | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/us-capital-gaining-reputation-as-its-illicit-drug-capital-as-well.html | U.S. CAPITAL GAINING REPUTATION AS ITS ILLICIT DRUG CAPITAL AS WELL | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/prospects-the-bubbly-business.html | PROSPECTS; The Bubbly Business | False | By H. J. Maidenberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-homecooking-in-a-country-store.html | DINING OUT; HOMECOOKING IN A COUNTRY STORE | False | By Patricia Brooks | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anita Susan Grossman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/pendant-safeguards-the-aged.html | PENDANT SAFEGUARDS THE AGED | False | By Tom Callahan | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/texas-miami-are-finalists.html | Texas, Miami Are Finalists | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/home-is-a-haven-for-celtics.html | HOME IS A HAVEN FOR CELTICS | False | By Sam Goldaper | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/cuomo-angered-by-reagan-aide.html | CUOMO ANGERED BY REAGAN AIDE | False | By Ronald Sullivan | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/major-news-in-summary-mengele-search-leads-to-a-grave.html | MAJOR NEWS IN SUMMARY; Mengele Search Leads to a Grave | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/focus-on-job-recommendations-why-references-aren-t-available-on-request.html | FOCUS ON JOB RECOMMENDATIONS; WHY REFERENCES AREN'T 'AVAILABLE ON REQUEST' | False | By Kirk Johnson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/franey-trautmann-win-2-events-each.html | Franey, Trautmann Win 2 Events Each | False | By William J. Miller, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/ban-is-upheld-on-li-flights.html | Ban Is Upheld on L.I. Flights | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/the-lively-arts-soap-director-returns-to-the-stage.html | THE LIVELY ARTS; SOAP DIRECTOR RETURNS TO THE STAGE | False | By Barbara Delatiner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/pan-am-flight-forced-to-return-to-kennedy.html | Pan Am Flight Forced To Return to Kennedy | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/c-correction-039932.html | CORRECTION | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/tara-stacom-broker-wed.html | TARA STACOM, BROKER, WED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/balloon-diplomacy-is-headed-for-poland.html | BALLOON DIPLOMACY IS HEADED FOR POLAND | False | By Steve Wosahla | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/acting-out-culture.html | ACTING OUT CULTURE | False | By Sherry B. Ortner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/groups-on-li-take-census-of-birds-on-endangered-list.html | GROUPS ON L.I. TAKE CENSUS OF BIRDS ON ENDANGERED LIST | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/soviet-research-ship-trapped-in-antarctic-ice.html | SOVIET RESEARCH SHIP TRAPPED IN ANTARCTIC ICE | False | By Serge Schmemann, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/swiss-wins-tour-stage-but-hinault-holds-lead.html | Swiss Wins Tour Stage, But Hinault Holds Lead | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/miller-gains-5-shot-edge.html | Miller Gains 5-Shot Edge | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/limits-on-drinking-at-games-debated-in-albany.html | LIMITS ON DRINKING AT GAMES DEBATED IN ALBANY | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/tennis-players-share-frustrations.html | TENNIS PLAYERS SHARE FRUSTRATIONS | False | By Michele Galen | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/about-westchester-fostering-hope.html | ABOUT WESTCHESTER; FOSTERING HOPE | False | By Lynne Ames | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/back-home-in-indiana.html | BACK HOME IN INDIANA | False | By Pat Colander | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/calendars.html | CALENDARS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/8-in-klan-trial-told-to-pay-laintidds-390000.html | 8 IN KLAN TRIAL TOLD TO PAY LAINTIDDS $390,000 | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/conference-for-black-women-in-politics-is-led-by-chisholm.html | Conference for Black Women In Politics Is Led by Chisholm | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/food-prime-ingredient-in-tasty-mozzarella-appetizers-freshness.html | FOOD; PRIME INGREDIENT IN TASTY MOZZARELLA APPETIZERS: FRESHNESS | False | By Florence Fabricant | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dibiaggio-reflects-on-uconn.html | DIBIAGGIO REFLECTS ON UCONN | False | By Pete Mobilia | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-bad-seed-of-bad-science.html | THE BAD SEED OF BAD SCIENCE | False | By Leon J. Kamin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/prospects-vacancy-signs.html | PROSPECTS; VACANCY SIGNS | False | By H. J. Maidenberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-mack-and-mabel-in-a-revival.html | THEATER; 'MACK AND MABEL' IN A REVIVAL | False | By Alvin Klein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-japan-036138.html | JAPAN | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-cape-cod-rangers-look-for-modesty.html | NORTHEAST JOURNAL; Cape Cod Rangers Look for Modesty | False | By William G. Connolly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039114.html | THE CHOICE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-sailboat-addiction-039147.html | The Sailboat Addiction | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/high-profile-prosecutor.html | HIGH-PROFILE PROSECUTOR | False | By Michael Winerip | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/legislators-weigh-proposal-to-modernize-airport.html | LEGISLATORS WEIGH PROPOSAL TO MODERNIZE AIRPORT | False | By Edward Hudson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/us-envoy-leaving-thailand-says-he-expects-india-post.html | U.S. Envoy, Leaving Thailand, Says He Expects India Post | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/h-g-brauer-wed-to-clie-madeira.html | H. G. BRAUER WED TO CLIE MADEIRA | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/cohalan-and-power-politics.html | COHALAN AND POWER POLITICS | False | By Stewart Kampel | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-bikinis-and-the-naked-truth.html | LONG ISLAND OPINION; BIKINIS AND THE NAKED TRUTH | False | By Eileen Melia Hession | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/concert-concordia.html | CONCERT: CONCORDIA | False | By Will Crutchfield | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/dr-bentley-weds-david-h-lehman.html | DR. BENTLEY WEDS DAVID H. LEHMAN | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/abroad-at-home-what-lebanon-meant.html | ABROAD AT HOME; WHAT LEBANON MEANT | False | By Anthony Lewis | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-missing-children-the-search-goes-on.html | LONG ISLAND OPINION; MISSING CHILDREN: THE SEARCH GOES ON | False | By John Edward Gill | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/pamela-selvage-wed-in-riverside.html | PAMELA SELVAGE WED IN RIVERSIDE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/one-family-houses-for-east-harlem.html | ONE-FAMILY HOUSES FOR EAST HARLEM | False | By Kirk Johnson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-islanders-casting-history-in-bronze.html | LONG ISLANDERS; CASTING HISTORY IN BRONZE | False | By Lawrence Van Gelder | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/cuba-expanding-activity-in-african-nations.html | CUBA EXPANDING ACTIVITY IN AFRICAN NATIONS | False | By Joseph B. Treaster, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/outdoors-worth-the-work.html | OUTDOORS; WORTH THE WORK | False | By Nelson Bryant | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-the-fragile-month-of-may-flies-by.html | CONNECTICUT OPINION; THE FRAGILE MONTH OF MAY FLIES BY | False | By Susan B. Aller | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/around-the-nation-couple-found-guilty-in-84-midwest-murder.html | AROUND THE NATION; Couple Found Guilty In '84 Midwest Murder | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Seymour Epstien | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-people-strong-candidate.html | SPORTS PEOPLE; Strong Candidate | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-guide-035321.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/topics-changing-positions-decent-switch.html | TOPICS; Changing Positions Decent Switch | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/the-executive-computer-when-technology-outpaces-needs.html | THE EXECUTIVE COMPUTER; WHEN TECHNOLOGY OUTPACES NEEDS | False | By Erik Sandberg-Diment | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-opinion-promoting-our-state-abroad.html | NEW JERSEY OPINION; PROMOTING OUR STATE ABROAD | False | By Leanna Brown | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/q-a-036140.html | Q & A | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-coptic-cairo-036431.html | COPTIC CAIRO | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/russian-poets-between-the-lines.html | RUSSIAN POETS, BETWEEN THE LINES | False | By Richard Grenier | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-mixed-use-on-6th.html | POSTINGS; MIXED USE ON 6TH | False | By Shawn G. Kennedy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/l-sro-woes-038667.html | S.R.O. Woes | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/to-cut-military-spending.html | TO CUT MILITARY SPENDING | False | BY Paul C. Warnke | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/little-museum-in-new-york-embraces-all-humanities.html | LITTLE MUSEUM IN NEW YORK EMBRACES ALL HUMANITIES | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/l-who-wrote-hamlet-033755.html | WHO WROTE 'HAMLET'? | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/banks-triple-jump-is-2d-best-in-history.html | BANKS TRIPLE JUMP IS 2D BEST IN HISTORY | False | By Frank Litsky | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/wine-rituals.html | WINE; RITUALS | False | By Frank J. Prial | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-wall-st-rescue.html | FOLLOW UP ON THE NEWS; Wall St. Rescue | False | By Richard Haitch | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/comedy-for-the-radio.html | COMEDY FOR THE RADIO | False | By Claude Solnik | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/mediation-chief-might-name-panel-in-hotel-strike.html | MEDIATION CHIEF MIGHT NAME PANEL IN HOTEL STRIKE | False | By Robert D. McFadden | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-033403.html | IN SHORT: NONFICTION | False | By Deborah Mason | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/israel-is-still-calculating-its-losses-from-invasion.html | ISRAEL IS STILL CALCULATING ITS LOSSES FROM INVASTION | False | By Thomas L. Friedman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/tall-in-the-saddle.html | TALL IN THE SADDLE | False | By Necholas Lemann | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/air-atlanta-s-buoyant-founder.html | AIR ATLANTA'S BUOYANT FOUNDER | False | By Agis Salpukas | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/effects-of-tax-plan.html | EFFECTS OF TAX PLAN | False | By Michael Decourcy Hinds | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/antiques-papers-and-posters-of-bygone-era.html | ANTIQUES; PAPERS AND POSTERS OF BYGONE ERA | False | By Frances Phipps | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/patricia-rubin-to-marry-douglas-sacks.html | PATRICIA RUBIN TO MARRY DOUGLAS SACKS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-review-evita-conquers-again-on-the-island.html | THEATER REVIEW; 'EVITA' CONQUERS AGAIN ON THE ISLAND | False | By Leah D. Frank | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/nj-transit-studies-role-vis-a-vis-buses.html | NJ TRANSIT STUDIES ROLE VIS A VIS BUSES | False | By William Jobes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/crafts-outdoor-art-welcomes-the-season.html | CRAFTS; OUTDOOR ART WELCOMES THE SEASON | False | By Patricia Malarcher | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/goodbye-to-joe-bob-and-all-that.html | GOODBYE TO JOE BOB AND ALL THAT | False | By Robert Reinhold | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/susan-e-troeger-becomes-a-bride.html | SUSAN E. TROEGER BECOMES A BRIDE | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-atlantic-citys-italianstyle-secret.html | DINING OUT; ATLANTIC CITY'S ITALIAN-STYLE SECRET | False | By Anne Semmes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-036032.html | HOME VIDEO; NEW CASSETTES: OFFBEAT HITCHCOCK, TV'S BELLAMYS | False | By Lawrence van Gleder | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/headliners-the-unmaking-of-a-democrat.html | HEADLINERS; The Unmaking of a Democrat | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039141.html | THE CHOICE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/bridge-spotting-a-signal.html | BRIDGE; SPOTTING A SIGNAL | False | By Alan Truscott | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/s-leah-wasserberger-wed-to-john-maksim.html | S. LEAH WASSERBERGER WED TO JOHN MAKSIM | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/the-dangerous-season-on-the-potomac.html | The Dangerous Season on the Potomac | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-of-the-times-the-celtic-boys.html | SPORTS OF THE TIMES; THE CELTIC BOYS | False | By George Vecsey | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/recent-sales-038665.html | Recent Sales | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/academy-on-bach-coming-to-rutgers.html | ACADEMY ON BACH COMING TO RUTGERS | False | By Rena Fruchter | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/l-power-shortage-039064.html | Power Shortage? | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/big-spring-runoff-new-water-battle.html | BIG SPRING RUNOFF, NEW WATER BATTLE | False | By Iver Peterson, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-nature-and-law.html | FOLLOW UP ON THE NEWS; Nature and Law | False | By Richard Haitch | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/fresh-air-fund-s-bronx-amish-link.html | FRESH AIR FUND'S BRONX-AMISH LINK | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/amy-dennis-banker-weds-bret-e-russell.html | AMY DENNIS, BANKER, WEDS BRET E. RUSSELL | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/mission-to-russia-june-1944.html | MISSION TO RUSSIA, JUNE 1944 | False | By Roland Foster Miller | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/rachel-schachter-becomes-a-bride.html | RACHEL SCHACHTER BECOMES A BRIDE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-threatened-world-of-imagination.html | CONNECTICUT OPINION; THREATENED WORLD OF IMAGINATION | False | By Janet Krauss | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/carole-m-sonnenfeld-wed-to-t-f-geithner.html | CAROLE M. SONNENFELD WED TO T. F. GEITHNER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/major-news-in-summary-spy-investigation-the-plot-widens.html | MAJOR NEWS IN SUMMARY; Spy Investigation: The Plot Widens | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/theater-food-and-talk-in-international-fat.html | THEATER: FOOD AND TALK IN 'INTERNATIONAL FAT' | False | By Mel Gussow | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mets-beaten-3d-time-in-a-row.html | METS BEATEN 3D TIME IN A ROW | False | By William C. Rhoden | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/our-towns-a-frustrated-seaman-in-clerical-garb.html | OUR TOWNS; A FRUSTRATED SEAMAN IN CLERICAL GARB | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/miss-taylor-is-married-to-j-m-flumerfelt-jr.html | MISS TAYLOR IS MARRIED TO J. M. FLUMERFELT JR. | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/about-men-taking-it.html | About Men; Taking It | False | By Leonard Kriegel | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/variety-spices-summer-dance-agenda.html | VARIETY SPICES SUMMER DANCE AGENDA | False | By Rachelle Depalma | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/a-native-tree-that-bears-unusual-fruits.html | A NATIVE TREE THAT BEARS UNUSUAL FRUITS | False | By Lee Reich | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/linkage-is-studied-as-aid-to-city-housing.html | 'LINKAGE' IS STUDIED AS AID TO CITY HOUSING | False | By Paul Bass | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-027589.html | HOME VIDEO; NEW CASSETTES: OFFBEAT HITCHCOCK, TV'S BELLAMYS | False | By Anna Kisselgoff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/l-ma-bell-s-breakup-039070.html | Ma Bell's Breakup | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/war-heroine-s-role-is-actress-s-mission.html | WAR HEROINE'S ROLE IS ACTRESS MISSION | False | By Alvin Klein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-necessities-of-a-graduation-kit.html | WESTCHESTER OPINION; NECESSITIES OF A 'GRADUATION KIT' | False | By G. Judith Leheny | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/case-on-residency-and-schools-halted.html | CASE ON RESIDENCY AND SCHOOLS HALTED | False | By Paul Bass | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/headliners-the-long-goodbye.html | HEADLINERS; The Long Goodbye | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-graduate-is-only-66-years-late.html | NORTHEAST JOURNAL; Graduate Is Only 66 Years Late | False | By William G. Connolly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/ghoncheh-sirossi-is-married.html | GHONCHEH SIROSSI IS MARRIED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/island-blooms-for-pick-your-own.html | ISLAND BLOOMS FOR 'PICK YOUR OWN' | False | By Florence Fabricant | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/learning-disabled-find-extra-help-at-yeshivas.html | LEARNING DISABLED FIND EXTRA HELP AT YESHIVAS | False | By Ari L. Goldman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/lives-of-noisy-desperation.html | LIVES OF NOISY DESPERATION | False | By George Stade | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-13-by-simonne.html | DANCE: 13 BY SIMONNE | False | By Jack Anderson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-embattled-arab-intellectual.html | THE EMBATTLED ARAB INTELLECTUAL | False | By Judith Miller | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/paige-d-williams-married-to-robert-charles-hebert.html | PAIGE D. WILLIAMS MARRIED TO ROBERT CHARLES HEBERT | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/where-the-sun-rises-first.html | WHERE THE SUN RISES FIRST | False | By Sam Howe | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-designated-driver.html | WESTCHESTER JOURNAL; DESIGNATED DRIVER | False | By Felice Buckvar | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/around-the-nation-food-poisoning-feared-in-15-cases-in-illinois.html | AROUND THE NATION; Food Poisoning Feared In 15 Cases in Illinois | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/how-to-learn-from-your-edsels.html | HOW TO LEARN FROM YOUR EDSELS | False | By Herbert Stein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/food-sesame-paste.html | FOOD; SESAME PASTE | False | By Craig Claiborne | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/downtown-plainfield-reviving.html | DOWNTOWN PLAINFIELD REVIVING | False | By Anthony Depalma | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/amish-aiding-a-small-town-in-rebuilding.html | AMISH AIDING A SMALL TOWN IN REBUILDING | False | AP | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/sandinistas-are-showing-surprising-staying-power.html | SANDINISTAS ARE SHOWING SURPRISING STAYING POWER | False | By Stephen Kinzer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/local-tv-news-is-making-a-comeback.html | LOCAL TV NEWS IS MAKING A COMEBACK | False | By Doris Meadows | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/aleuts-fear-for-seal-kill-as-senate-considers-treaty-renewal.html | ALEUTS FEAR FOR SEAL KILL AS SENATE CONSIDERS TREATY RENEWAL | False | By Wallace Turner, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/tv-view-the-modern-family-stirs-impassioned-debate.html | TV VIEW; THE MODERN FAMILY STIRS IMPASSIONED DEBATE | False | By John Corry | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-business-of-comedy.html | THE BUSINESS OF COMEDY | False | By Phil Berger | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/c-correction-038973.html | CORRECTION | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-real-estate-inequity-039976.html | NEW FEDERALISM IS A VICTIM OF REAGAN TAX PLAN; Real Estate Inequity | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-puerto-rico-036347.html | PUERTO RICO | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/dorothea-b-jesser-maries-daniel-steven-mapes.html | DOROTHEA B. JESSER MARIES DANIEL STEVEN MAPES | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/washington-henry-beetle-hough.html | WASHINGTON; HENRY BEETLE HOUGH | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-condos-plus.html | POSTINGS; CONDOS PLUS | False | By Shawn G. Kennedy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westport-readings-help-develop-plays.html | WESTPORT READINGS HELP DEVELOP PLAYS | False | By Alvin Klein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/playground-designs-test-child-creativity.html | PLAYGROUND DESIGNS TEST CHILD CREATIVITY | False | By Charlotte Libov | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-regionalism-examined-through-benton-at-hudson-museum.html | ART; 'REGIONALISM' EXAMINED THROUGH BENTON AT HUDSON MUSEUM | False | By William Zimmer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/l-ma-bell-s-breakup-038551.html | MA BELL'S BREAKUP | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/perspectives-uptown-housing-co-op-conversions-quickening-near-for-tryon-park.html | PERSPECTIVES: UPTOWN HOUSING; CO-OP CONVERSIONS QUICKENING NEAR FOR TRYON PARK | False | By Alan S. Oser | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Marian Burrows | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-patrick.html | BRIEFING; Patrick | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-yes-there-is-life-south-of-25a.html | LONG ISLAND OPINION; YES, THERE IS LIFE SOUTH OF 25A | False | By Joan Reminick | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/jinsey-dauk-weds-stephen-h-kiesling.html | JINSEY DAUK WEDS STEPHEN H. KIESLING | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/c-correction-033380.html | CORRECTION | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/practice-doesn-t-always-make-perfect-in-retrials.html | PRACTICE DOESN'T ALWAYS MAKE PERFECT IN RETRIALS | False | By Jonathan Friendly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-to-stravinsky.html | DANCE: TO STRAVINSKY | False | By Jennifer Dunning | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/cauthen-rides-winner-of-the-epsom-oaks.html | Cauthen Rides Winner Of the Epsom Oaks | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-the-nanny-state-in-question.html | THE WORLD; The 'Nanny State' In Question | False | By Henery Giniger and Milt Freudenheim | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-four-more-years-for-papandreou-and-uncertainty.html | THE WORLD; Four More Years For Papandreou And Uncertainty | False | By Henery Giniger and Milt Freudenheim | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-039979.html | New Federalism Is a Victim of Reagan Tax Plan | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/first-big-faa-contract-to-be-let-in-south-jersey.html | FIRST BIG F.A.A. CONTRACT TO BE LET IN SOUTH JERSEY | False | By Carlo M. Sardella | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/fare-of-the-country-a-cook-s-notebook-on-dining-in-delhi.html | FARE OF THE COUNTRY; A COOK'S NOTEBOOK ON DINING IN DELHI | False | By Craig Claiborne | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/miss-angers-wed-to-jeffrey-n-coe.html | MISS ANGERS WED TO JEFFREY N. COE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-last-ole.html | THE LAST OLE | False | By William Kennedy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-capital-gains-problems-039985.html | NEW FEDERALISM IS A VICTIM OF REAGAN TAX PLAN; Capital Gains Problems | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/recordings-ravels-songs-are-interpreted-byu-six-vocalists.html | RECORDINGS; RAVEL'S SONGS ARE INTERPRETED BYU SIX VOCALISTS | False | By George Jellinek | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-doctors-and-their-dilemma.html | THE REGION; Doctors and Their Dilemma | False | By Alan Finder and Albert Scardino | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/feminists-rally-on-abortion.html | FEMINISTS RALLY ON ABORTION | False | By United Press International | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/lusty-dreamers-in-the-suburban-jungle.html | LUSTY DREAMERS IN THE SUBURBAN JUNGLE | False | By Larry McCaffery | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/white-collar-crime-booming-again.html | WHITE-COLLAR CRIME: BOOMING AGAIN | False | By Winston Williams | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-hearty-chinese-with-harmony.html | DINING OUT; HEARTY CHINESE WITH HARMONY | False | By M. H. Reed | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/a-not-so-grand-prix.html | A Not-So-Grand Prix | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/national-league-cubs-defeat-pirates-to-take-over-first.html | NATIONAL LEAGUE; CUBS DEFEAT PIRATES TO TAKE OVER FIRST | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/posting-off-beaten-track.html | POSTING; OFF BEATEN TRACK | False | By Shawn G. Kennedy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/paris-as-a-state-of-mind.html | PARIS AS A STATE OF MIND | False | By Milton Mayer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/synagogue-vandals-get-terms-in-prison.html | Synagogue Vandals Get Terms in Prison | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/l-random-testing-called-vital-tool-040081.html | Random Testing Called Vital Tool | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/another-way-of-looking-at-the-brain.html | ANOTHER WAY OF LOOKING AT THE BRAIN | False | By Laurence Cherry and Rona Cherry | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/law-restricts-use-of-campaign-gifts.html | LAW RESTRICTS USE OF CAMPAIGN GIFTS | False | By Maurice Carroll, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/sunday-observer-a-garageful-of-greed.html | SUNDAY OBSERVER; A Garageful of Greed | False | By Russell Baker | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/antiques-a-restaurant-where-everything-but-the-food-is-old-and-for.html | ANTIQUES; A RESTAURANT WHERE EVERYTHING BUT THE FOOD IS OLD AND FOR SALE | False | By Muriel Jacobs | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-soup-and-fish-035575.html | The Soup-and-Fish | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-court-s-new-line-on-religion-isn-t-so-new.html | THE COURT'S NEW LINE ON RELIGION ISN'T SO NEW | False | By Linda Greenhouse | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/on-language-a-toast-to-white-bread.html | ON LANGUAGE; A Toast To White Bread | False | By William Safie | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/cable-tv-notes-science-fiction-and-sports-will-brighten-summer-fare.html | CABLE TV NOTES; SCIENCE FICTION AND SPORTS WILL BRIGHTEN SUMMER FARE | False | By Steve Schneider | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-view-aftermath-of-a-dispute.html | DANCE VIEW; AFTERMATH OF A DISPUTE | False | By Anna Kisselgoff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-much-heat-little-light-on-rents.html | THE REGION; Much Heat, Little Light on Rents | False | By Alan Finder and Albert Scardino | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/resetting-shoreham-s-circuit-breaker.html | RESETTING SHOREHAM'S CIRCUIT BREAKER | False | By Michael Oreskes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/the-dance-balletfore.html | THE DANCE: BALLETFORE | False | By Jennifer Dunning | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-the-truth-behind-those-tag-sales.html | CONNECTICUT OPINION; THE TRUTH BEHIND THOSE TAG SALES | False | By Nancy la France | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-inconsistency-on-oil-039986.html | NEW FEDERALISM IS A VICTIM OF REAGAN TAX PLAN; Inconsistency on Oil | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/angolan-rebel-rejects-partial-cuban-withdrawal.html | ANGOLAN REBEL REJECTS PARTIAL CUBAN WITHDRAWAL | False | By Alan Cowell, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-up-to-speed-in-queens.html | THE REGION; Up to Speed In Queens | False | By Alan Finder and Albert Scardino | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/pew-charitable-trusts-extend-reach.html | PEW CHARITABLE TRUSTS EXTEND REACH | False | By Kathleen Teltsch, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/for-brides-theme-and-variations.html | FOR BRIDES, THEME AND VARIATIONS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/with-gandhi-due-in-us-joint-space-venture-is-set.html | WITH GANDHI DUE IN U.S., JOINT SPACE VENTURE IS SET | False | By Bernard Weinraub, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-opinion-everything-old-is-new-again.html | CONNECTICUT OPINION; EVERYTHING OLD IS NEW AGAIN | False | By Jane Parker Resnick | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/childrens-books-bookshelf.html | CHILDRENS BOOKS; BOOKSHELF | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/miners-strike-in-9th-month-is-a-test-of-union-strategy.html | MINERS' STRIKE IN 9TH MONTH IS A TEST OF UNION STRATEGY | False | By William Serrin, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/theater-man-who-killed-buddha.html | THEATER: 'MAN WHO KILLED BUDDHA' | False | By Walter Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/gigi-rooney-l-j-weil-jr-are-maried.html | GIGI ROONEY, L. J. WEIL JR. ARE MARRIED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-people-far-away-game.html | SPORTS PEOPLE; Far Away Game | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/douglas-m-ely-wed-to-sarah-b-selby.html | DOUGLAS M. ELY WED TO SARAH B. SELBY | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-imf-rescues-argentina-again.html | THE WORLD; I.M.F. Rescues Argentina Again | False | By Henery Giniger and Milt Freudenheim | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/italians-set-to-vote-on-wage-indexing.html | ITALIANS SET TO VOTE ON WAGE INDEXING | False | By E. J. Dionne Jr. | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/political-action-units-reported-to-quadruple.html | Political Action Units Reported to Quadruple | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/skeleton-crew.html | Â¬ÂSkeleton CrewÂ¬Â | False | Reviewed by Susan Bolotin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/post-wins-in-china.html | Post Wins in China | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-people-aiming-for-no-1.html | SPORTS PEOPLE; Aiming for No. 1 | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/kathleen-van-hatten-wed-to-kenneth-schlinger.html | KATHLEEN VAN HATTEN WED TO KENNETH SCHLINGER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/emily-m-bateson-and-t-c-cooper-are-wed-on-li.html | EMILY M. BATESON AND T. C. COOPER ARE WED ON L.I. | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/low-marks-for-executive-honesty.html | LOW MARKS FOR EXECUTIVE HONESTY | False | By Adam Clymer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/the-might-of-machu-picchu.html | THE MIGHT OF MACHU PICCHU | False | By Barbaralee Diamonstein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/dee-mchugh-becomes-bride-of-j-f-learned.html | DEE MCHUGH BECOMES BRIDE OF J. F. LEARNED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/ukrainian-resurgence-in-east-village.html | UKRAINIAN RESURGENCE IN EAST VILLAGE | False | By Marvine Howe | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/without-protfolio.html | WITHOUT PORTFOLIO | False | By Bernard Gwertzman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/group-warning-of-indoor-air.html | GROUP WARNING OF INDOOR AIR | False | By Leo H. Carney | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/methods-and-aims-point-to-a-new-breed-of-spy.html | METHODS AND AIMS POINT TO A NEW BREED OF SPY | False | By Joel Brinkley, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/this-time-ethiopians-leave-camp-willingly.html | THIS TIME, ETHIOPIANS LEAVE CAMP WILLINGLY | False | By Clifford D. May, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/mary-filbin-marries.html | MARY FILBIN MARRIES | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/data-bank-june-9-1985.html | Data Bank; June 9, 1985 | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/why-best-sellers-sell-best-and-other-publishing-secrets.html | WHY BEST SELLERS SELL BEST, AND OTHER PUBLISHING SECRETS | False | By Sandra Salmans | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/bowling-ball-death-verdict.html | Bowling Ball Death Verdict | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-one-nation-indivisible-039983.html | NEW FEDERALISM IS A VICTIM OF REAGAN TAX PLAN; One Nation Indivisible | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-new-federalism-is-a-victim-of-reagan-tax-plan-a-blow-to-the-elderly-038619.html | NEW FEDERALISM IS A VICTIM OF REAGAN TAX PLAN; A Blow to the Elderly | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/energy-poor-bulgaria-turns-to-atom-power.html | ENERGY-POOR BULGARIA TURNS TO ATOM POWER | False | By David Binder, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/best-sellers.html | BEST SELLERS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/peking-hospital-takes-back-pre-1949-name.html | PEKING HOSPITAL TAKES BACK PRE-1949 NAME | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/working-profile-manus-john-jack-fish-jr-tending-the-capital-s-parks.html | WORKING PROFILE: MANUS JOHN (JACK) FISH JR.; TENDING THE CAPITAL'S PARKS | False | By Sara Rimer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-baltimore-s-place-for-squeegee-kids.html | NORTHEAST JOURNAL; Baltimore's Place For Squeegee Kids | False | By William G. Connolly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/don-t-turn-your-back-on-this-book.html | DON'T TURN YOUR BACK ON THIS BOOK | False | By Susan Bolotin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/children-s-books-033395.html | CHILDREN'S BOOKS | False | By Edwin J. Kenney Jr. | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/chasing-the-bad-paper-at-the-borders.html | CHASING THE BAD PAPER AT THE BORDERS | False | By Robert Pear | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/team-chemistry-is-mets-catalyst-for-success.html | TEAM CHEMISTRY IS METS' CATALYST FOR SUCCESS | False | By Joseph Durso | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/23-food-outlets-cited-by-city.html | 23 FOOD OUTLETS CITED BY CITY | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/baroque-spirit-of-a-place-and-its-people.html | BAROQUE SPIRIT OF A PLACE AND ITS PEOPLE | False | By Leonardo Sciascia | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-people-gunslingers-are-paid.html | SPORTS PEOPLE; Gunslingers Are Paid | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/big-plans-for-a-small-town.html | BIG PLANS FOR A SMALL TOWN | False | By Katya Goncharoff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-reagan-s-traveling-tax-show.html | THE NATION; REAGAN'S TRAVELING TAX SHOW | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/theater-group-sets-3-shows.html | THEATER GROUP SETS 3 SHOWS | False | By Laurie A. O'Neill | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/more-long-islanders-acquiring-handguns.html | MORE LONG ISLANDERS ACQUIRING HANDGUNS | False | By Jeff Leibowitz | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/weinberger-to-seek-a-3-rise-in-budget-for-1987.html | WEINBERGER TO SEEK A 3% RISE IN BUDGET FOR 1987 | False | By Richard Halloran, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/lloyd-scores-upset-over-navratilova.html | LLOYD SCORES UPSET OVER NAVRATILOVA | False | By Samuel Abt | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/debate-is-growing-over-medicare-aid.html | DEBATE IS GROWING OVER MEDICARE AID | False | By Robert Pear, Special To The New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/r-k-biggers-jr-and-sissy-cargill-exchange-vows.html | R. K. BIGGERS JR. AND SISSY CARGILL EXCHANGE VOWS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/stage-for-musicals-looks-past-infancy.html | STAGE FOR MUSICALS LOOKS PAST INFANCY | False | By Patrick Hennessey | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/politics-can-mccann-break-sophomore-jinx.html | POLITICS; CAN MCCANN BREAK 'SOPHOMORE JINX'? | False | By Joseph F. Sullivan | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/dance-the-bearden-troupe.html | DANCE: THE BEARDEN TROUPE | False | By Jennifer Dunning | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/maltbie-ties-burns-for-lead-in-soggy-westchester-golf.html | Maltbie Ties Burns for Lead In Soggy Westchester Golf | False | By Gordon S. White Jr. | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-fiction-033569.html | IN SHORT: FICTION | False | By Diane Cole | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/week-in-business-gm-diversifies-with-hughes-deal.html | WEEK IN BUSINESS; G.M. DIVERSIFIES WITH HUGHES DEAL | False | By Merrill Perlman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/the-ballet-bujones-and-harvey-in-don-quixote.html | THE BALLET: BUJONES AND HARVEY IN 'DON QUIXOTE' | False | By Anna Kisselgoff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/l-who-wrote-hamlet-033393.html | WHO WROTE 'HAMLET'? | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-and-another-gives-up.html | THE NATION; And Another Gives Up | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/summary-of-85-assembly-session.html | SUMMARY OF '85 ASSEMBLY SESSION | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/shoreham-drill-what-will-it-prove.html | SHOREHAM DRILL: WHAT WILL IT PROVE? | False | By Matthew L. Wald | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/condominium-plan-upheld-by-court.html | CONDOMINIUM PLAN UPHELD BY COURT | False | By George W. Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-penndot-second-thoughts-on-aged.html | NORTHEAST JOURNAL; PennDot: Second Thoughts on Aged | False | By William G. Connolly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/compromise-near-on-79-arms-pact.html | COMPROMISE NEAR ON '79 ARMS PACT | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/united-parcel-extends-its-reach.html | UNITED PARCEL EXTENDS ITS REACH | False | By Eric N. Berg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/gm-retools-its-outlook-and-its-assembly-lines.html | G.M. RETOOLS ITS OUTLOOK AND ITS ASSEMBLY LINES | False | By John Holusha | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/labor-chief-looks-back-on-lifes-work.html | LABOR CHIEF LOOKS BACK ON LIFE'S WORK | False | By Peggy McCarthy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/laura-fergusson-is-wed.html | LAURA FERGUSSON IS WED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mcgimpsey-captures-british-amateur-golf.html | McGimpsey Captures British Amateur Golf | False | AP | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/manhattan-schools-put-youngsters-at-the-chessboard.html | MANHATTAN SCHOOLS PUT YOUNGSTERS AT THE CHESSBOARD | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/trouble-in-longdistance-after-the-breakup-more-regulation.html | TROUBLE IN LONG-DISTANCE; AFTER THE BREAK-UP: MORE REGULATION | False | By Frederick C. Thayer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/film-view-fellini-master-of-ageless-comedy.html | FILM VIEW; FELLINI: MASTER OF AGELESS COMEDY | False | By Vincent Canby | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/whats-new-in-corporate-alumni-groups.html | WHAT'S NEW IN CORPORATE ALUMNI GROUPS | False | By Nicholas E. Lefferts | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/giving-children-summer-joys.html | GIVING CHILDREN SUMMER JOYS | False | By Diane Greenberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/tank-s-prospect-faces-life-on-farm.html | TANK'S PROSPECT FACES LIFE ON FARM | False | By Michael Janofsky | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/ideas-trends-plans-to-expand-america-s-parks.html | IDEAS & TRENDS; Plans to Expand America's Parks | False | By Walter Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/rights-vs-goals.html | RIGHTS VS. GOALS | False | By Steven Shiffrin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-nominee-gets-a-grilling-on-civil-rights.html | THE NATION; Nominee Gets A Grilling On Civil Rights | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/flying-eye-clinic-helps-the-chinese.html | FLYING EYE CLINIC HELPS THE CHINESE | False | By John F. Burns, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/russian-rarities-on-new-disks.html | RUSSIAN RARITIES ON NEW DISKS | False | By Raymond Ericson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/is-india-s-economic-miracle-at-hand.html | IS INDIA'S ECONOMIC MIRACLE AT HAND? | False | By Jagdish N. Bhagwati | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/a-suburb-recalls-its-new-deal-mission.html | A SUBURB RECALLS ITS NEW DEAL MISSION | False | By David Margolick, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/county-contest-cites-3-plays.html | COUNTY CONTEST CITES 3 PLAYS | False | By Alvin Klein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-a-polish-omen-that-s-bad-for-historians-038617.html | A Polish Omen That's Bad for Historians | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/maine-museum-commissions-potato-sculpture-for-festival.html | Maine Museum Commissions Potato Sculpture for Festival | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/antiques-a-trove-of-colonial-riches.html | ANTIQUES; A TROVE OF COLONIAL RICHES | False | By Rita Reif | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/practical-traveler-shopping-around-for-trip-insurance.html | PRACTICAL TRAVELER: SHOPPING AROUND FOR TRIP INSURANCE | False | By Paul Grimes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/crime-033409.html | CRIME | False | By Newgate Calendar | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/van-cliburn-reflects-on-the-past-and-a-possible-future.html | VAN CLIBURN REFLECTS ON THE PAST AND A POSSIBLE FUTURE | False | By Michael Fleming | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/fund-raising-need-grows-as-government-aid-lags.html | FUND RAISING: NEED GROWS AS GOVERNMENT AID LAGS | False | By Phyllis Bernstein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-journal-jail-review.html | WESTCHESTER JOURNAL; JAIL REVIEW | False | By Lena Williams | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-backpacking-weekend-039155.html | The Backpacking Weekend | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/social-legislation-advances-in-texas.html | SOCIAL LEGISLATION ADVANCES IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/walker-started-bar-near-carolina-navy-port.html | WALKER STARTED BAR NEAR CAROLINA NAVY PORT | False | By Irvin Molotsky, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/childrens-books.html | CHILDRENS BOOKS | False | By Jean van Leeuwen | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/lebanon-s-christians-have-hit-bottom.html | LEBANON'S CHRISTIANS HAVE HIT BOTTOM | False | By John Kifner | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/ideas-trends-a-public-school-for-homosexuals.html | IDEAS & TRENDS; A Public School For Homosexuals | False | By Walter Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/sports-top-lacrosse-club-vies-for-us-title.html | SPORTS; TOP LACROSSE CLUB VIES FOR U.S. TITLE | False | By John B. Forbes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/cabaret-carol-fredette.html | CABARET: CAROL FREDETTE | False | By John S. Wilson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039124.html | THE CHOICE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/connecticut-guide-035335.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/stae-benefits-seen-in-tax-plan.html | STAE BENEFITS SEEN IN TAX PLAN | False | By Marian Courtney | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/l-sri-lanka-s-population-boom-adds-to-the-island-s-troubles-038616.html | Sri Lanka's Population Boom Adds to the Island's Troubles | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/press-notes-paper-loses-libel-lawsuit-by-ex-editor.html | PRESS NOTES; PAPER LOSES LIBEL LAWSUIT BY EX-EDITOR | False | By Alex S. Jones | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/about-cars-offspring-of-gm-toyota-marriage.html | ABOUT CARS; OFFSPRING OF G.M.-TOYOTA MARRIAGE | False | By Marshall Schuon | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/miss-sicular-is-a-bride.html | MISS SICULAR IS A BRIDE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/sailing-south-to-the-land-of-the-penguin.html | SAILING SOUTH TO THE LAND OF THE PENGUIN | False | By Arthur M. Panzer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/why-nfl-teams-don-t-need-49-men.html | WHY N.F.L. TEAMS DON'T NEED 49 MEN | False | By Lamar Hunt | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/miss-warren-wed-to-g-g-gurney.html | MISS WARREN WED TO G. G. GURNEY | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-coptic-cairo-036424.html | Coptic Cairo | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/creme-fraiche-gives-stephens-4th-belmont-in-row.html | CREME FRAICHE GIVES STEPHENS 4TH BELMONT IN ROW | False | By Steven Crist | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/they-can-think-but-can-they-dream.html | THEY CAN THINK, BUT CAN THEY DREAM? | False | By Susan Chace | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/opinion/vonnegut-in-poland-spirit-of-solidarity-lives-on.html | VONNEGUT, IN POLAND: 'SPIRIT OF SOLIDARITY LIVES ON' | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; SAN FRANCISCO | False | By Robert Lindsey | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/7-county-students-to-vie-in-dallas.html | 7 COUNTY STUDENTS TO VIE IN DALLAS | False | By Joan Potter | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/arms-control-s-future-is-in-doubt-and-so-is-its-past.html | ARMS CONTROL'S FUTURE IS IN DOUBT, AND SO IS ITS PAST | False | By Leslie H. Gelb | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/l-all-that-relatives-mean-to-children-035326.html | All That Relatives Mean to Children | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-the-south-in-soft-focus.html | IN SHORT: NONFICTION; THE SOUTH IN SOFT FOCUS | False | By Sue M. Halpern | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/words-for-a-world.html | WORDS FOR A WORLD | False | By Vance Bourjaily | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/if-you-re-thinking-of-living-in-glen-cove.html | IF YOU'RE THINKING OF LIVING IN GLEN COVE | False | By Gene Rondinaro | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/sound-shortwave-radios-that-put-the-world-in-your-hands.html | SOUND; SHORTWAVE RADIOS THAT PUT THE WORLD IN YOUR HANDS | False | By Hans Fantel | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/major-news-in-summary-congress-plays-its-own-cards-on-south-africa.html | MAJOR NEWS IN SUMMARY; Congress Plays Its Own Cards On South Africa | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/two-vintage-shows-are-reshaped-for-new-life-on-broadway.html | TWO VINTAGE SHOWS ARE RESHAPED FOR NEW LIFE ON BROADWAY | False | By Jennifer Dunning | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/go-go-music-brings-a-fresh-beat-to-summer-dancing.html | GO-GO MUSIC BRINGS A FRESH BEAT TO SUMMER DANCING | False | By Robert Palmer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/weddings-something-old-in-new-settings.html | WEDDINGS: SOMETHING OLD IN NEW SETTINGS | False | By Terri Lowen Finn | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/office-power-rare-for-women.html | OFFICE POWER RARE FOR WOMEN | False | By Diane Ketcham | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/music-view-is-classical-music-thriving-or-dying.html | MUSIC VIEW; IS CLASSICAL MUSIC THRIVING OR DYING? | False | By Donal Henahan | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/master-willie-wins.html | MASTER WILLIE WINS | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/most-in-poll-found-to-favor-import-limit-to-protect-jobs.html | MOST IN POLL FOUND TO FAVOR IMPORT LIMIT TO PROTECT JOBS | False | By Clyde H. Farnsworth | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/whats-new-in-corporate-alumni-groups-xerox-camaraderie-and.html | WHAT'S NEW IN CORPORATE ALUMNI GROUPS; XEROX -- CAMARADERIE AND NETWORKING | False | By Nicholas E. Lefferts | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/prospects-the-drag-from-debt.html | PROSPECTS; THE DRAG FROM DEBT | False | By H. J. Maidenberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-a-portrait-of-a-father-as-a-house-painter.html | WESTCHESTER OPINION; A PORTRAIT OF A FATHER AS A HOUSE PAINTER | False | By Jeremiah J. Mahoney | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/a-selective-guide-to-summer-celebrations.html | A SELECTIVE GUIDE TO SUMMER CELEBRATIONS | False | By Gwin Shin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/18-still-in-america-s-cup-race.html | 18 Still in America's Cup Race | False | By Barbara Lloyd | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-not-at-your-service.html | THE REGION; Not at Your Service | False | By Alan Finder and Albert Scardino | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/richard-baker-marries-heather-ann-baldwin.html | RICHARD BAKER MARRIES HEATHER ANN BALDWIN | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/in-short-nonfiction-033607.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/c-correction-039933.html | CORRECTION | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/excerpts-from-commission-of-investigation-reports-on-release-of-inmates.html | EXCERPTS FROM COMMISSION OF INVESTIGATION REPORTS ON RELEASE OF INMATES | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/tanglewood-s-bird-problem.html | Tanglewood's Bird Problem | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/impact-on-area-already-felt.html | IMPACT ON AREA ALREADY FELT | False | By Carlo M. Sardella | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/un-says-famine-worsens-in-sudan.html | U.N. SAYS FAMINE WORSENS IN SUDAN | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/fan-s-plea-help-me-help-my-indians.html | FAN'S PLEA: HELP ME, HELP MY INDIANS | False | By Randy Siegel | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/branford-plans-townwide-festival.html | BRANFORD PLANS TOWNWIDE FESTIVAL | False | By Paul Bass | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/angela-vorder-bruegge-of-sotheby-s-marries-fred-l-hudson-3d-a-broker.html | ANGELA VORDER BRUEGGE OF SOTHEBY'S MARRIES FRED L. HUDSON 3D, A BROKER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-powerful-mysterious-figures-by-terenzio.html | ART; POWERFUL, MYSTERIOUS FIGURES BY TERENZIO | False | By Vivien Raynor | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-world-quebec-party-loses-its-punch.html | THE WORLD; Quebec Party Loses Its Punch | False | By Henery Giniger and Milt Freudenheim | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/long-time-us-workers-feel-the-edge-of-cost-cuts.html | LONG-TIME U.S. WORKERS FEEL THE EDGE OF COST CUTS | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/carolyn-w-davis-becomes-a-bride.html | CAROLYN W. DAVIS BECOMES A BRIDE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/the-wisdom-of-lotte-heinotz.html | THE WISDOM OF LOTTE HEINOTZ | False | By Gerald Walker | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/follow-up-on-the-news-brown-bagging-it.html | FOLLOW UP ON THE NEWS; Brown-Bagging it | False | By Richard Haitch | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/secrets-pose-recurring-legal-problem-in-spy-trials.html | SECRETS POSE RECURRING LEGAL PROBLEM IN SPY TRIALS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/many-colleges-say-vale-to-valedictory-talks-but-some-keep-the-custom.html | MANY COLLEGES SAY 'VALE' TO VALEDICTORY TALKS, BUT SOME KEEP THE CUSTOM | False | By Gene I. Maeroff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/ideas-trends-shedding-light-on-the-black-hole.html | IDEAS & TRENDS; Shedding Light On the Black Hole | False | By Walter Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-london-getting-court.html | NEW LONDON GETTING COURT | False | By Robert A. Hamilton | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/whats-new-in-corporate-alumni-groups-ge-a-quasiplacement-service.html | WHAT'S NEW IN CORPORATE ALUMNI GROUPS; G.E. -- A QUASI-PLACEMENT SERVICE | False | By Nicholas E. Lefferts | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/reds-davis-not-ready-for-majors.html | Reds' Davis Not Ready for Majors | False | By Murray Chass | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/social-events-indoors-and-out.html | Social Events; Indoors and Out | False | By Robert E. Tomasson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/film-prizzi-s-honor-takes-a-comic-view-of-deadly-lovers.html | FILM; 'PRIZZI'S HONOR' TAKES A COMIC VIEW OF DEADLY LOVERS | False | By Janet Maslin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/elisabeth-joy-ronis-is-wed-to-philip-john-hawthorne.html | Elisabeth Joy Ronis Is Wed To Philip John Hawthorne | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/enlisting-the-computer-as-an-artistic-aid-to-orchestras.html | ENLISTING THE COMPUTER AS AN ARTISTIC AID TO ORCHESTRAS | False | By Scott Cantrell | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/panel-questions-policy-on-disability-benefits.html | PANEL QUESTIONS POLICY ON DISABILITY BENEFITS | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/nahida-naayem-is-wed.html | NAHIDA NAAYEM IS WED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/developers-troubled-by-reagan-tax-plan.html | DEVELOPERS TROUBLED BY REAGAN TAX PLAN | False | By Michael Decourcy Hinds | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/brooklyn-tenants-renovations-spark-rent-dispute.html | BROOKLYN TENANTS' RENOVATIONS SPARK RENT DISPUTE | False | By Adam Liptak | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/headliners-a-date-in-court.html | Headliners; A Date in Court | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/westchester-opinion-children-have-a-right-to-live-drug-free.html | WESTCHESTER OPINION; CHILDREN HAVE A RIGHT TO LIVE DRUG FREE | False | By Brenda Lelewer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/omaha-is-a-stop-along-the-road-to-the-majors.html | OMAHA IS A STOP ALONG THE ROAD TO THE MAJORS | False | By Steve Sinclair | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/report-warns-of-threats-to-nation-s-parks.html | REPORT WARNS OF THREATS TO NATION'S PARKS | False | By Philip Shabecoff, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/berra-hit-provides-13-inning-victory.html | BERRA HIT PROVIDES 13-INNING VICTORY | False | By Craig Wolff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/q-and-a-038669.html | Q AND A | False | By Dee Wedemeyer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/no-headline.html | No Headline | False | By Gary Kriss | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/around-the-world-vietnam-warns-us-over-issue-of-missing.html | AROUND THE WORLD; Vietnam Warns U.S. Over Issue of Missing | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/havard-oarsmen-end-yale-cup-streak.html | HAVARD OARSMEN END YALE CUP STREAK | False | By Norman Hildes-Heim | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/news-summary-040053.html | NEWS SUMMARY | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/movies/world-war-i-foreshadows-the-shooting-party.html | WORLD WAR I FORESHADOWS 'THE SHOOTING PARTY' | False | By Constance Rosenblum | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-jersey-opinion-cogeneration-can-cut-energy-costs.html | NEW JERSEY OPINION; COGENERATION CAN CUT ENERGY COSTS | False | By Leonard S. Coleman Jr. | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/chess-mikhail-tal-blunders-to-victory.html | CHESS; MIKHAIL TAL BLUNDERS TO VICTORY | False | By Robert Byrne | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/blake-gardner-is-wed-in-washington-to-douglas-gregory-cook-a-lawyer.html | BLAKE GARDNER IS WED IN WASHINGTON TO DOUGLAS GREGORY COOK, A LAWYER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/shopper-s-world-a-home-of-guns-fit-for-a-king.html | SHOPPER'S WORLD; A HOME OF GUNS FIT FOR A KING | False | By Drew Middleton | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-bush-on-the-plo.html | BRIEFING; Bush on the P.L.O. | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/arkansas-balks-at-extradition-in-new-york-case.html | ARKANSAS BALKS AT EXTRADITION IN NEW YORK CASE | False | By Philip S. Gutis | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/project-on-waves-wins-award.html | PROJECT ON WAVES WINS AWARD | False | By Peggy McCarthy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/camera-summer-photography-safeguards.html | CAMERA; SUMMER PHOTOGRAPHY SAFEGUARDS | False | By John Durniak | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/panel-in-conflict-over-jail-release.html | PANEL IN CONFLICT OVER JAIL RELEASE | False | By Jeffrey Schmalz | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/2-taiwanese-journalists-said-to-conduct-jail-hunger-strikes.html | 2 TAIWANESE JOURNALISTS SAID TO CONDUCT JAIL HUNGER STRIKES | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/anne-tilney-has-wedding.html | ANNE TILNEY HAS WEDDING | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/sect-ordered-to-stop-sheltering-teen-agers.html | SECT ORDERED TO STOP SHELTERING TEEN-AGERS | False | By Joseph Berger | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/gallery-view-are-the-whitney-s-satellite-museums-on-the-right-course.html | GALLERY VIEW; ARE THE WHITNEY'S SATELLITE MUSEUMS ON THE RIGHT COURSE? | False | By Grace Glueck | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/von-bulow-jurors-hear-trnscript.html | VON BULOW JURORS HEAR TRNSCRIPT | False | By Jonathan Friendly, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/home-design-modern-echoes-of-the-past.html | HOME DESIGN; MODERN ECHOES OF THE PAST | False | By Carol Vogel | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/fish-to-be-used-to-control-mosquitoes-in-a-test-in-suffolk.html | FISH TO BE USED TO CONTROL MOSQUITOES IN A TEST IN SUFFOLK | False | By John Rather | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/group-counsels-victims-of-hair-disease.html | GROUP COUNSELS VICTIMS OF HAIR DISEASE | False | By Linda Spear | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/the-cable-makers-losing-battle.html | THE CABLE MAKERS' LOSING BATTLE | False | By Philip S. Gutis | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/l-boomlet-protest-039435.html | BOOMLET PROTEST | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/goodman-begins-challenge-to-o-rourke-nyt-alan-zale.html | GOODMAN BEGINS CHALLENGE TO O'ROURKE; (NYT/Alan Zale) | False | By Franklin Whitehouse | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/quotation-of-the-day-039931.html | Quotation of the Day | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-return-to-japan-036410.html | RETURN TO JAPAN | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-job-market-in-turmoil.html | THE NATION; Job Market In Turmoil | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/the-baptist-schism.html | THE BAPTIST SCHISM | False | By Michael Berryhill | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/realestate/postings-middle-income-option.html | POSTINGS; MIDDLE-INCOME OPTION | False | By Shawn G. Kennedy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/sports-of-the-times-snake-oil-man-at-the-belmont.html | SPORTS OF THE TIMES; 'Snake-Oil Man' at the Belmont | False | By Dave Anderson | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-region-the-long-arm-of-the-tax-collector.html | THE REGION; The Long Arm of The Tax Collector | False | By Alan Finder and Albert Scardino | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-036039.html | HOME VIDEO; NEW CASSETTES: OFFBEAT HITCHCOCK, TV'S BELLAMYS | False | By Bernard Holland | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/l-fistic-nobodies-fatten-records-040083.html | 'Fistic Nobodies' Fatten Records | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/article-038810-no-title.html | Article 038810 -- No Title | False | By Steven V. Roberts | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/dining-out-on-the-waterfront-good-seafood.html | DINING OUT; ON THE WATERFRONT, GOOD SEAFOOD | False | By Florence Fabricant | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039131.html | THE CHOICE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/ideas-trends-why-tampons-cause-toxic-shock-syndrome.html | IDEAS & TRENDS; Why Tampons Cause Toxic Shock Syndrome | False | By Walter Goodman | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/the-nation-472190-for-meese-s-trouble.html | THE NATION; $472,190 for Meese's Trouble | False | By Michael Wright, Caroline Rand Herron and Richard Levine | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/whats-new-in-corporate-alumni-groups-time-part-of-the-corporate.html | WHAT'S NEW IN CORPORATE ALUMNI GROUPS; TIME -- PART OF THE CORPORATE CULTURE | False | By Nicholas E. Lefferts | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/kate-k-johnson-becomes-a-bride.html | KATE K. JOHNSON BECOMES A BRIDE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-journal-030070.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/no-headline-039696.html | No Headline | False | By Alan Riding, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/alison-butler-married-to-frederick-j-geyer.html | ALISON BUTLER MARRIED TO FREDERICK J. GEYER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/assembly-adjourns-set-biggest-tax-cut-ever.html | ASSEMBLY ADJOURNS; SET BIGGEST TAX CUT EVER | False | By Richard L Madden | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/art-mixing-media-at-islip-show.html | ART; MIXING MEDIA AT ISLIP SHOW | False | By Helen A. Harrison | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/hernandez-consummate-pro-with-the-intensity-of-an-artist.html | HERNANDEZ: CONSUMMATE PRO WITH THE INTENSITY OF AN ARTIST | False | By Craig Wolff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/l-alpine-express-036437.html | ALPINE EXPRESS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/field-notes-on-the-psychology-of-famine.html | FIELD NOTES ON THE PSYCHOLOGY OF FAMINE | False | By Clifford D. May | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/at-t-still-has-too-much-clout.html | A.T.&T. STILL HAS TOO MUCH CLOUT | False | By Theodore F. Brophy | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/a-top-graduate-s-long-way-up.html | A TOP GRADUATE'S LONG WAY UP | False | By Judy Klemesrud | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/before-and-after-heart-surgery.html | BEFORE AND AFTER HEART SURGERY | False | By Jim Lehrer | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-soup-and-fish-039102.html | THE SOUP-AND-FISH | False | | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/despite-drought-jersey-can-t-ease-its-campaign-against-the-mosquito.html | DESPITE DROUGHT, JERSEY CAN'T EASE ITS CAMPAIGN AGAINST THE MOSQUITO | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/for-peter-shapiro-the-hard-part-is-just-beginning.html | FOR PETER SHAPIRO THE HARD PART IS JUST BEGINNING | False | By Joseph Sullivan | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/education-watch-campus-survey-gives-female-teachers-cause-for-concern.html | EDUCATION WATCH; CAMPUS SURVEY GIVES FEMALE TEACHERS CAUSE FOR CONCERN | False | By Gene I. Maeroff | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/dinah-l-buechner-weds-a-g-vischer.html | DINAH L. BUECHNER WEDS A. G. VISCHER | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/l-the-choice-039138.html | THE CHOICE | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/magazine/men-s-style-shoes-for-every-sport.html | MEN'S STYLE; SHOES FOR EVERY SPORT | False | By Diane Sustendal | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/diggers-confident-of-finding-28-custer-troops.html | DIGGERS CONFIDENT OF FINDING 28 CUSTER TROOPS | False | Special to the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/dartmouth-professor-drops-libel-suit-against-newspaper.html | Dartmouth Professor Drops Libel Suit Against Newspaper | False | AP | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/speaking-personally-one-household-with-2-phd-s-can-generate-internal-external.html | SPEAKING PERSONALLY; HOW ONE HOUSEHOLD WITH 2 PH.D.'S CAN GENERATE INTERNAL AND EXTERNAL IDENTITY PROBLEMS | False | By Clifford Landers | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/many-faced-contradictory-ancient-sicily.html | MANY-FACED, CONTRADICTORY, ANCIENT SICILY | False | By E. J. Dionne Jr. | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/new-group-to-aid-female-candidates.html | NEW GROUP TO AID FEMALE CANDIDATES | False | By Louise Saul | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/mcguigan-takes-title-from-pedroza.html | MCGUIGAN TAKES TITLE FROM PEDROZA | False | By Jo Thomas, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/maine-recalls-a-yankee-diva.html | MAINE RECALLS A YANKEE DIVA | False | By Tim Page | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/new-democratic-governors-seek-blend-of-right-and-left.html | NEW DEMOCRATIC GOVERNORS SEEK BLEND OF RIGHT AND LEFT | False | By John Herbers, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/shiite-chief-sets-terms-for-freeing-militiamen.html | SHIITE CHIEF SETS TERMS FOR FREEING MILITIAMEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/report-urges-college-tuition-aid-for-those-joining-a-police-corps.html | REPORT URGES COLLEGE TUITION AID FOR THOSE JOINING A POLICE CORPS | False | By Michael Oreskes | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/2-drown-and-4-are-missing-in-canoe-accident-in-jersey.html | 2 Drown and 4 Are Missing In Canoe Accident in Jersey | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/why-nfl-teams-do-need-49-men.html | WHY N.F.L. TEAMS DO NEED 49 MEN | False | By Gene Upshaw | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-the-sequoia.html | BRIEFING; The Sequoia | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/home-video-new-cassettes-offbeat-hitchock-tv-s-bellamys-036028.html | HOME VIDEO; NEW CASSETTES: OFFBEAT HITCHOCK, TV'S BELLAMYS | False | By Glenn Collins | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/atlantic-city-casino-patrons-mostly-from-150-mile-radius.html | ATLANTIC CITY CASINO PATRONS MOSTLY FROM 150-MILE RADIUS | False | By Donald Janson, Special To the New York Times | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/world/german-awaiting-mengele-evidence.html | GERMAN AWAITING MENGELE EVIDENCE | False | By Ralph Blumenthal | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/theater/stage-view-yankee-products-on-the-london-stage.html | STAGE VIEW; YANKEE PRODUCTS ON THE LONDON STAGE | False | By Benedict Nightingale | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/verbatim-cbs-strikes-back.html | Verbatim; CBS Strikes Back | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/catherine-e-gekas-is-wed.html | CATHERINE E. GEKAS IS WED | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/travel/travel-advisory-music-in-minnesota-andalusian-train.html | TRAVEL ADVISORY: MUSIC IN MINNESOTA, ANDALUSIAN TRAIN | False | By Lawrence Van Gelder | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/art-view-time-vindicates-francis-bacon-s-searing-vision.html | ART VIEW; TIME VINDICATES FRANCIS BACON'S SEARING VISION | False | By John Russell | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/push-tourism-casinos-urged.html | PUSH TOURISM, CASINOS URGED | False | By Carlo M. Sardella | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/northeast-journal-my-empire-state-for-a-ladybug.html | NORTHEAST JOURNAL; My Empire State For a Ladybug | False | By William G. Connolly | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/us/briefing-destination-yugoslavia.html | BRIEFING; Destination Yugoslavia | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/weekinreview/ghana-s-women-maintain-their-corner-on-the-marketplace.html | GHANA'S WOMEN MAINTAIN THEIR CORNER ON THE MARKETPLACE | False | By Sheila Rule | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/business/personal-finance-planning-for-tax-simplification.html | PERSONAL FINANCE; PLANNING FOR TAX SIMPLIFICATION | False | By Deborah Rankin | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/sports/rahal-wins-second-leg.html | RAHAL WINS SECOND LEG | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/you-persevere.html | 'YOU PERSEVERE' | False | By Phyllis Bernstein | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/nyregion/long-island-opinion-hamlet-at-the-office.html | LONG ISLAND OPINION; HAMLET AT THE OFFICE | False | By Howard Schneider | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/arts/numismatics.html | NUMISMATICS | False | By Ed Reiter | 1985-06-11 | TX 1-582709 |
| 1985-06-09 | 1985-06-09 | https://www.nytimes.com/1985/06/09/style/terrence-g-o-connor-is-wed-to-miss-poitras.html | TERRENCE G. O'CONNOR IS WED TO MISS POITRAS | False | | 1985-06-11 | TX 1-582709 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/bonn-offer-in-64-on-mengele-reported.html | BONN OFFER IN '64 ON MENGELE REPORTED | False | By Philip S. Gutis | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-judaism-s-prospects-for-survival-in-cuba-are-improving-038636.html | Judaism's Prospects for Survival in Cuba Are Improving | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/sound-housing-needs-sound-planning.html | Sound Housing Needs Sound Planning | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/brewers-3-homers-sink-yankees-9-4.html | BREWERS' 3 HOMERS SINK YANKEES, 9-4 | False | By Craig Wolff, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/for-two-generals-special-assignments.html | FOR TWO GENERALS, SPECIAL ASSIGNMENTS | False | By William N. Wallace | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/fans-at-yonkers-upset.html | Fans at Yonkers Upset | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-spiritual-unity-praised-at-hebrew-union-graduation.html | NEW SPIRITUAL UNITY PRAISED AT HEBREW UNION GRADUATION | False | By Larry Rohter | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/the-new-townsend-harris-high-keeps-old-goals.html | THE NEW TOWNSEND HARRIS HIGH KEEPS OLD GOALS | False | By Samuel Weiss | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/change-set-for-squash.html | CHANGE SET FOR SQUASH | False | By Edward B. Fiske | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/team-owners-split-on-tax-plan-effect.html | Team Owners Split On Tax Plan Effect | False | By Gerald Eskenazi | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/theater/stage-regional-work-opens-festival-at-joyce.html | STAGE: REGIONAL WORK OPENS FESTIVAL AT JOYCE | False | By Frank Rich | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-briefcase.html | WASHINGTON WATCH; Briefcase | False | By Robert D. Hershey Jr. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-new-york-nonchalance.html | NEW YORK DAY BY DAY; New York Nonchalance | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/miss-avery-therapist-marries-scott-r-smith.html | Miss Avery, Therapist, Marries Scott R. Smith | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-bojangle-s-red-lobster-set-new-ad-campaigns.html | ADVERTISING; Bojangle's, Red Lobster Set New Ad Campaigns | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/relationships-helping-the-ill-to-cope.html | RELATIONSHIPS; HELPING THE ILL TO COPE | False | By Nadine Brozan | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/c-correction-041705.html | CORRECTION | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/mobile-home-chapter-11.html | Mobile Home Chapter 11 | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/jazz-cohen-and-james-play.html | JAZZ: COHEN AND JAMES PLAY | False | By John S. Wilson | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/family-with-many-troubles-at-center-of-espionage-case.html | FAMILY WITH MANY TROUBLES AT CENTER OF ESPIONAGE CASE | False | Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/brazil-may-accept-help-in-nazi-case.html | BRAZIL MAY ACCEPT HELP IN NAZI CASE | False | By Alan Riding, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-guarding-the-price-index.html | WASHINGTON WATCH; Guarding the Price Index | False | By Robert D. Hershey Jr. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/reliving-perils-of-61-open.html | RELIVING PERILS OF '61 OPEN | False | By Bob Goalby: In the Following Article Bob Goalby Discusses the United States Open Course At the Oakland Hills Country Club In Birmingham, Mich. In 1961, Goalby Tied For Second In the Open At Oakland Hills, One Stroke Behind Gene Littler. This Article Was Prepared With the Editorial Assistance of Gordon S. White Jr. | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-home-in-milwaukee.html | SPORTS WORLD SPECIALS; Home in Milwaukee | False | By Craig Wolff | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/computer-makers-in-a-severe-slump.html | COMPUTER MAKERS IN A SEVERE SLUMP | False | By Andrew Pollack, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/fbi-man-called-key-to-spy-trial.html | F.B.I. MAN CALLED KEY TO SPY TRIAL | False | By Judith Cummings, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/bridge-li-player-appreciates-gift-at-his-90th-birthday-party.html | Bridge: L.I. Player Appreciates Gift At His 90th Birthday Party | False | By Alan Truscott | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/business-digest-041735.html | BUSINESS DIGEST | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-erase-the-pain.html | LAKERS ERASE THE PAIN | False | By Roy S. Johnson, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/voters-in-hoboken-to-choose-a-mayor-tomorrow.html | VOTERS IN HOBOKEN TO CHOOSE A MAYOR TOMORROW | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/foreign-affairs-too-much-too-little.html | FOREIGN AFFAIRS; TOO MUCH, TOO LITTLE | False | By Flora Lewis | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/b-nai-b-rith-says-groups-try-to-hinder-anti-nazi-actions.html | B'NAI B'RITH SAYS GROUPS TRY TO HINDER ANTI-NAZI ACTIONS | False | By Jane Gross | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/dance-princeton-ballet.html | DANCE: PRINCETON BALLET | False | By Jack Anderson, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/executive-changes-041766.html | EXECUTIVE CHANGES | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/quotation-of-the-day-041702.html | Quotation of the Day | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/reporter-s-notebook-of-trees-litter-and-the-city-s-budget.html | REPORTER'S NOTEBOOK: OF TREES, LITTER AND THE CITY'S BUDGET | False | By Josh Barbanel | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/tv-review-yin-and-the-yankee.html | TV REVIEW; 'YIN AND THE YANKEE' | False | By Richard F. Shepard | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/still-the-same-old-weed.html | Still the Same Old Weed | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/more-hotel-talks-today.html | MORE HOTEL TALKS TODAY | False | By Robert D. McFadden | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/miss-fetner-wed-dr-j-e-sherman.html | Miss Fetner Wed Dr. J. E. Sherman | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-fame-in-utica.html | SPORTS WORLD SPECIALS; Fame in Utica | False | By Thomas Rogers | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/tv-review-a-look-at-2-sitcoms-at-ted-turner-s-wtbs.html | TV REVIEW; A LOOK AT 2 SITCOMS AT TED TURNER'S WTBS | False | By John J. O'Connor | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/around-the-nation-22-more-bodies-feared-buried-at-california-site.html | AROUND THE NATION; 22 More Bodies Feared Buried at California Site | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/new-zealand-tries-free-market-stand.html | NEW ZEALAND TRIES FREE-MARKET STAND | False | By Steve Lohr, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/us-debut-for-a-star-from-brazil.html | U.S. DEBUT FOR A STAR FROM BRAZIL | False | By Jon Pareles | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/reagan-decision-on-arms-accord-expected-today.html | REAGAN DECISION ON ARMS ACCORD EXPECTED TODAY | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/in-verdant-larchmont-a-battle-over-garden-noise.html | IN VERDANT LARCHMONT, A BATTLE OVER GARDEN NOISE | False | By Eric Schmitt, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/briefing-painful-decisions-at-hanna.html | BRIEFING; PAINFUL DECISIONS AT HANNA | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/protocol-of-calls-from-distant-space.html | PROTOCOL OF CALLS FROM DISTANT SPACE | False | By Colin Campbell, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/joffrey-ii-troupe-gets-new-director.html | Joffrey II Troupe Gets New Director | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/miss-grossman-weds-andrew-greene.html | Miss Grossman Weds Andrew Greene | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/recital-contrasts-for-piano.html | RECITAL: 'CONTRASTS' FOR PIANO | False | By Bernard Holland | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/an-airman-acquitted-of-selling-information.html | An Airman Acquitted Of Selling Information | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/g-w-sets-sale-of-unit-to-wickes.html | G.&W. SETS SALE OF UNIT TO WICKES | False | By Thomas C. Hayes, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/a-law-school-hears-cuomo-at-ceremony.html | A LAW SCHOOL HEARS CUOMO AT CEREMONY | False | By Alexander Reid | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-a-half-century-of-aa.html | NEW YORK DAY BY DAY; A Half-Century of A.A. | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/priscilla-feinberg-weds.html | PRISCILLA FEINBERG WEDS | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/business-people-woodward-s-loses-officer-in-bid-fight.html | BUSINESS PEOPLE; Woodward's Loses Officer in Bid Fight | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-win-title-ending-celtic-dominance-it-s-historic-just-like-55.html | LAKERS WIN TITLE, ENDING CELTIC DOMINANCE; IT'S HISTORIC, 'JUST LIKE '55' | False | By George Vecsey | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/lotus-dataspeed.html | Lotus-Dataspeed | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-smoke-in-a-high-place-041606.html | Smoke in a High Place | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/drug-made-on-space-shuttle-now-being-tested-in-animals.html | DRUG MADE ON SPACE SHUTTLE NOW BEING TESTED IN ANIMALS | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/melissa-vernick-marries.html | Melissa Vernick Marries | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/moynihan-and-lautenberg-oppose-epa-change.html | MOYNIHAN AND LAUTENBERG OPPOSE E.P.A. CHANGE | False | By William R. Greer | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/korean-cars-seek-us-niche.html | KOREAN CARS SEEK U.S. NICHE | False | By Susan Chira, Special To the New York Times | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/swiss-in-2-to-1-vote-reject-tighter-rules-for-abortions.html | Swiss, in 2-to-1 Vote, Reject Tighter Rules for Abortions | False | Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/rates-decline-with-economy.html | RATES DECLINE WITH ECONOMY | False | By Michael Quint | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/dividend-meetings-041817.html | Dividend Meetings | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/lessons-of-the-75-fiscal-crisis.html | LESSONS OF THE '75 FISCAL CRISIS | False | By Felix G. Rohatyn; Felix G. Rohatyn Is Chairman of the Municipal Assistance Corporation. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-thanks-for-the-memorial.html | NEW YORK DAY BY DAY; Thanks for the Memorial | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/paul-s-newman-writer-is-wed-to-carol-wernick.html | Paul S. Newman, Writer, Is Wed to Carol Wernick | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/movies/prizes-climax-tokyo-film-festival.html | PRIZES CLIMAX TOKYO FILM FESTIVAL | False | By Susan Chira, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/heavy-tax-exempt-bond-schedule.html | HEAVY TAX-EXEMPT BOND SCHEDULE | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/4-plastic-trash-cans-cost-the-navy-561.html | 4 Plastic Trash Cans Cost the Navy $561 | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/market-place-technical-case-for-bonds.html | MARKET PLACE; Technical Case For Bonds | False | By Vartanig G. Vartan | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/roping-in-political-advantages-on-taxes.html | ROPING IN POLITICAL ADVANTAGES ON TAXES | False | By Phil Gailey, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/opec-s-pricing-predicament.html | OPEC'S PRICING PREDICAMENT | False | By Lee A. Daniels | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/argentina-debt-move-awaited.html | ARGENTINA DEBT MOVE AWAITED | False | By Nicholas D. Kristof | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/big-florida-fire-contained.html | Big Florida Fire Contained | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/ci-fontes-wed-to-lisa-aronson.html | C.I. Fontes Wed To Lisa Aronson | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/bank-takeover-by-hong-kong.html | Bank Takeover By Hong Kong | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-quaker-oats-sells-its-agency.html | ADVERTISING; Quaker Oats Sells Its Agency | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/allan-kornblau-a-lawyer-is-married-to-lenore-rons.html | Allan Kornblau, a Lawyer, Is Married to Lenore Rons | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/national-league-cubs-sweep-pirates-series.html | NATIONAL LEAGUE; CUBS SWEEP PIRATES SERIES | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/the-un-today.html | The U.N. Today | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/miami-and-texas-to-play-for-title.html | MIAMI AND TEXAS TO PLAY FOR TITLE | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/bank-crisis-hurts-governor-of-ohio.html | BANK CRISIS HURTS GOVERNOR OF OHIO | False | By John Holusha | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-summer-jobs-program-041611.html | Summer Jobs Program | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-still-trying-to-help.html | NEW YORK DAY BY DAY; Still Trying to Help | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-restless-in-west-wing.html | BRIEFING; Restless in West Wing | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/carol-e-goulian-becomes-a-bride.html | Carol E. Goulian Becomes a Bride | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/cosmos-triumph.html | Cosmos Triumph | False | By Alex Yannis, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-cancer-hearings-boycotted.html | BRIEFING; Cancer Hearings Boycotted | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/american-league-angels-win-and-retake-lead.html | AMERICAN LEAGUE; ANGELS WIN AND RETAKE LEAD | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/he-s-just-an-ordinary-guy.html | HE'S 'JUST AN ORDINARY GUY' | False | By Dave Anderson | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-we-need-people-to-keep-all-those-secrets-038637.html | We Need People to Keep All Those Secrets | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/concert-de-taranto-at-the-piano.html | CONCERT: DE TARANTO AT THE PIANO | False | By Tim Page | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/palestinians-in-hills-bombard-shiites-attacking-beirut-settlements.html | PALESTINIANS IN HILLS BOMBARD SHIITES ATTACKING BEIRUT SETTLEMENTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/house-tax-hearing-eye-on-main-st.html | HOUSE TAX HEARING: EYE ON MAIN ST. | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/farrell-is-to-buy-radio-air-time-in-bid-for-mayor.html | FARRELL IS TO BUY RADIO AIR TIME IN BID FOR MAYOR | False | By Frank Lynn | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/lakers-win-title-ending-celtic-dominance-abdul-jabbar-leads-way.html | LAKERS WIN TITLE, ENDING CELTIC DOMINANCE; ABDUL-JABBAR LEADS WAY | False | By Sam Goldaper | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/a-plot-for-tv-getting-tough-with-adolescents.html | A PLOT FOR TV: GETTING TOUGH WITH ADOLESCENTS | False | By Stephen Farber, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/futures-options-currency-traders-edgy.html | FUTURES/OPTIONS; CURRENCY TRADERS EDGY | False | By H. J. Maidenberg | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/adversaries-in-hotel-strike-calm-under-pressure.html | ADVERSARIES IN HOTEL STRIKE: CALM UNDER PRESSURE | False | By Ronald Smothers | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/central-bankers-deregulation-warning.html | CENTRAL BANKERS' DEREGULATION WARNING | False | Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/barbed-wire-up-at-stonehenge-in-battle-to-prevent-festival.html | BARBED WIRE UP AT STONEHENGE IN BATTLE TO PREVENT FESTIVAL | False | By Jo Thomas, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/around-the-world-turkish-cypriots-re-elect-leader.html | AROUND THE WORLD; Turkish Cypriots Re-Elect Leader | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/a-new-chance-with-india.html | A New Chance With India | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/dance-city-ballet.html | DANCE: CITY BALLET | False | By Anna Kisselgoff | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/unsoaking-the-rich.html | Unsoaking the Rich | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/more-women-are-gambling.html | MORE WOMEN ARE GAMBLING | False | | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-slower-growth-at-thrift-units.html | WASHINGTON WATCH; SLOWER GROWTH AT THRIFT UNITS | False | By Robert D. Hershey Jr. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/langer-at-home-on-pga-tour.html | LANGER AT HOME ON PGA TOUR | False | By Gordon S. White | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/houston-s-spanish-accent-gets-more-pronounced.html | HOUSTON'S SPANISH ACCENT GETS MORE PRONOUNCED | False | By Wayne King, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/beware-of-aiding-the-contras.html | BEWARE OF AIDING THE 'CONTRAS' | False | By McGeorge Bundy | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/stephen-s-unlikely-coup.html | STEPHEN'S UNLIKELY COUP | False | By Steven Crist | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/british-bank-system.html | British Bank System | False | Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/alaska-journal-big-ships-bad-bears-busy-sky.html | ALASKA JOURNAL; BIG SHIPS, BAD BEARS, BUSY SKY | False | By Wallace Turner, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/nancy-carol-marks-is-married-to-steven-j-silver.html | Nancy Carol Marks Is Married to Steven J. Silver | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-equal-air-time-for-the-dangers-of-alcohol-041588.html | Equal Air Time for the Dangers of Alcohol | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/mexico-encounters-problem-of-growth.html | MEXICO ENCOUNTERS PROBLEM OF GROWTH | False | By Richard J. Meislin, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/sports-world-specials-changing-chairs.html | SPORTS WORLD SPECIALS; Changing Chairs | False | By Robert Mcg. Thomas Jr. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/80-camp-out-waiting-for-condominium-offer.html | 80 CAMP OUT, WAITING FOR CONDOMINIUM OFFER | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/righetti-awaits-his-new-orders.html | RIGHETTI AWAITS HIS NEW ORDERS | False | By Craig Wolff, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-minneapolis-agency-is-top-award-winner.html | ADVERTISING; Minneapolis Agency Is Top Award Winner | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/an-appraisal-the-humana-building-in-louisville-compelling-work-by-michael-graves.html | AN APPRAISAL; THE HUMANA BUILDING IN LOUISVILLE: COMPELLING WORK BY MICHAEL GRAVES | False | By Paul Goldberger, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-equal-air-time-for-the-dangers-of-alcohol-038634.html | EQUAL AIR TIME FOR THE DANGERS OF ALCOHOL | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/fast-food-chains-are-short-of-help.html | FAST-FOOD CHAINS ARE SHORT OF HELP | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/jihan-sadat-shocked-by-changes-in-egypt.html | JIHAN SADAT SHOCKED BY CHANGES IN EGYPT | False | By Judith Miller, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/around-the-nation-fewer-households-held-affected-by-crime-in-84.html | AROUND THE NATION; Fewer Households Held Affected by Crime in '84 | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/improper-use-of-ballast-cited-at-hearing-on-sinking-of-rig.html | IMPROPER USE OF BALLAST CITED AT HEARING ON SINKING OF RIG | False | Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/court-ruling-on-wives-devides-egypt.html | COURT RULING ON WIVES DEVIDES EGYPT | False | By Judith Miller, Special To the New York Times | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/revamped-reds-contend-in-west.html | REVAMPED REDS CONTEND IN WEST | False | By Lonnie Wheeler | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/search-pressed-after-3-die-in-kayak-accident.html | Search Pressed After 3 Die in Kayak Accident | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/for-individuals-filing-may-be-simpler-ritual.html | FOR INDIVIDUALS, FILING MAY BE SIMPLER RITUAL | False | By Gary Klott | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/us-charters-thrift-unit.html | U.S. Charters Thrift Unit | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/4th-septuplet-dies-after-19-days-of-struggling-with-lung-trouble.html | 4TH SEPTUPLET DIES AFTER 19 DAYS OF STRUGGLING WITH LUNG TROUBLE | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/faa-revamping-reporting-of-near-collisions-in-midair.html | F.A.A. Revamping Reporting Of Near Collisions in Midair | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/in-adirondacks-a-night-for-some-fiddling-and-socializing.html | IN ADIRONDACKS, A NIGHT FOR SOME FIDDLING AND SOCIALIZING | False | By Edward A. Gargan, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/stanley-abrams-led-museum.html | STANLEY ABRAMS, LED MUSEUM | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/miller-romps-to-her-3d-victory-on-a-68.html | Miller Romps to Her 3d Victory on a 68 | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/us-tries-to-track-down-income-said-to-be-motive-in-soviet-spy-case.html | U.S. TRIES TO TRACK DOWN INCOME SAID TO BE MOTIVE IN SOVIET SPY CASE | False | By Jeff Gerth, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/lebanon-militia-briefly-detains-french-colonel.html | LEBANON MILITIA BRIEFLY DETAINS FRENCH COLONEL | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/books/books-of-the-times-041683.html | BOOKS OF THE TIMES | False | By Eva Hoffman | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/economic-calendar.html | Economic Calendar | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/reporter-s-notebook-angola-s-children-of-war.html | REPORTER'S NOTEBOOK: ANGOLA'S CHILDREN OF WAR | False | By Alan Cowell, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/briefs-041844.html | BRIEFS | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/pentagon-adopts-steps-to-improve-quality-of-military-medical-care.html | PENTAGON ADOPTS STEPS TO IMPROVE QUALITY OF MILITARY MEDICAL CARE | False | By Philip M. Boffey, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-rumanians-accused.html | BRIEFING; Rumanians Accused | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/arid-west-realizing-water-is-a-salable-crop.html | ARID WEST REALIZING WATER IS A SALABLE CROP | False | By Robert Lindsey, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/cynthia-frisch-weds-peter-stephen-scully.html | Cynthia Frisch Weds Peter Stephen Scully | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/for-36-bob-josephs-a-day-of-camaraderie-picnicking-and-self-celebration.html | FOR 36 BOB JOSEPHS, A DAY OF CAMARADERIE, PICNICKING AND SELF-CELEBRATION | False | By Maureen Dowd | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/ralph-schneider-86-ex-clothing-executive.html | Ralph Schneider, 86; Ex-Clothing Executive | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/outdoors-fly-fishing-for-salmon-in-canada.html | OUTDOORS: FLY FISHING FOR SALMON IN CANADA | False | By Nelson Bryant | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/maltbie-wins-title-on-4th-playoff-hole.html | MALTBIE WINS TITLE ON 4TH PLAYOFF HOLE | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/music-charles-aznavour.html | MUSIC: CHARLES Aznavour | False | By Stephen Holden | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/von-bulow-jury-rehears-key-testimony-of-maid.html | Von Bulow Jury Rehears Key Testimony of Maid | False | Special to The New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/c-correction-041652.html | CORRECTION | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/theater/stage-a-one-act-play-north-of-providence.html | STAGE: A ONE-ACT PLAY, 'NORTH OF PROVIDENCE' | False | By Mel Gussow | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/jurist-appeals-to-graduates-to-aid-courts.html | JURIST APPEALS TO GRADUATES TO AID COURTS | False | By Peter Kerr | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/wilander-topples-lendl-in-4-set-final.html | WILANDER TOPPLES LENDL IN 4-SET FINAL | False | By Samuel Abt, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/briefing-conflicts-of-parents.html | BRIEFING; Conflicts of Parents | False | By James F. Clarity and Francis X. Clines | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-ssc-b-lintas-fills-key-posts.html | ADVERTISING; SSC&B: Lintas Fills Key Posts | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/robin-alyce-niad-is-wed-to-charles-hammerman.html | Robin Alyce Niad Is Wed To Charles Hammerman | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/donna-lee-smith-marries-james-e-gerb-in-peekskill.html | Donna Lee Smith Marries James E. Gerb in Peekskill | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/briefing-big-board-union-s-head-sees-a-war-of-nerves.html | BRIEFING; Big Board Union's Head Sees a 'War of Nerves' | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/dr-katherine-moss-marries-in-rochester.html | Dr. Katherine Moss Marries in Rochester | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/opinion/l-mayor-must-not-name-medical-examiner-038635.html | Mayor Must Not Name Medical Examiner | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/around-the-world-25-independents-win-in-hungarian-elections.html | AROUND THE WORLD; 25 Independents Win In Hungarian Elections | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/couple-will-face-a-german-inquiry-on-aid-to-mengele.html | COUPLE WILL FACE A GERMAN INQUIRY ON AID TO MENGELE | False | By Paul Lewis, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/new-york-day-by-day-new-york-rudeness.html | NEW YORK DAY BY DAY; New York Rudeness | False | By Deirdre Carmody and David W. Dunlap | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/news-summary-041660.html | NEWS SUMMARY | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/oscar-cohen-former-official-of-anti-defamation-league.html | Oscar Cohen, Former Official Of Anti-Defamation League | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/style/lynn-radlauer-is-wed.html | Lynn Radlauer Is Wed | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/washington-watch-secretive-debt-reviewers.html | WASHINGTON WATCH; Secretive Debt Reviewers | False | By Robert D. Hershey Jr. | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/sports/elliott-edges-gant-in-pocono-race.html | Elliott Edges Gant In Pocono Race | False | AP | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/us/the-business-of-getting-invitations.html | THE BUSINESS OF GETTING INVITATIONS | False | By Barbara Gamarekian, Special to the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/arts/opera-carmen-in-plaza.html | OPERA: 'CARMEN' IN PLAZA | False | By Tim Page, Special to the New York Times | 1985-06-11 | TX 1-582687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/c-correction-041718.html | CORRECTION | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/business/advertising-dunlop-slazenger-goes-to-mccann-erickson.html | ADVERTISING; Dunlop Slazenger Goes To McCann-Erickson | False | By Philip H. Dougherty | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/nyregion/success-of-columbia-s-drive-sends-goal-up-to-500-million.html | SUCCESS OF COLUMBIA'S DRIVE SENDS GOAL UP TO $500 MILLION | False | | 1985-06-11 | TX 1-582687 |
| 1985-06-10 | 1985-06-10 | https://www.nytimes.com/1985/06/10/world/mengele-s-death-doubted-in-israel.html | MENGELE'S DEATH DOUBTED IN ISRAEL | False | By Moshe Brilliant, Special To the New York Times | 1985-06-11 | TX 1-582687 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/news-summary-044814.html | NEWS SUMMARY | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/around-the-world-us-said-to-withhold-visa-for-former-rebel.html | AROUND THE WORLD; U.S. Said to Withhold Visa for Former Rebel | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/gandhi-due-in-us-today-still-has-problems-at-home.html | GANDHI, DUE IN U.S. TODAY, STILL HAS PROBLEMS AT HOME | False | By Steven R. Weisman, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/21-more-rabbis-in-a-protest-at-soviet-embassy-are-held.html | 21 More Rabbis in a Protest At Soviet Embassy Are Held | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-amicable-resignation-by-coachman-president.html | BUSINESS PEOPLE; 'AMICABLE' RESIGNATION BY COACHMAN PRESIDENT | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/mapping-technique-produces-image-of-magma-chamber-near-yosemite.html | MAPPING TECHNIQUE PRODUCES IMAGE OF MAGMA CHAMBER NEAR YOSEMITE | False | By Walter Sullivan | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/newsletter-setback-for-sec.html | NEWSLETTER SETBACK FOR S.E.C. | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/peripherals-are-service-contracts-worthwhile.html | PERIPHERALS; ARE SERVICE CONTRACTS WORTHWHILE? | False | By Peter H. Lewis | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-alfa-romeo-campaign-phase-2.html | ADVERTISING; Alfa Romeo Campaign:Phase 2 | False | By Philip H. Dougherty | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-arbitrary-arbitration-044980.html | ARBITRARY ARBITRATION | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/books/books-of-the-times-045048.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/reagan-says-us-will-keep-abiding-by-79-arms-pact.html | REAGAN SAYS U.S. WILL KEEP ABIDING BY '79 ARMS PACT | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-long-at-shortstop.html | SCOUTING; Long at Shortstop | False | By Thomas Rogers and Michael Janofsky | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-the-lebanon-hostage-who-was-forgotten-044938.html | The Lebanon Hostage Who Was Forgotten | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-and-health-an-alternative-to-the-bypass.html | BUSINESS AND HEALTH; An Alternative To the Bypass | False | By Milt Freudenheim | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/rickover-tells-lehman-he-gave-away-gifts.html | RICKOVER TELLS LEHMAN HE GAVE AWAY GIFTS | False | By Wayne Biddle, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/edgar-schmued.html | EDGAR SCHMUED | False | AP | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/minstar-extends-amf-tender-bid.html | Minstar Extends AMF Tender Bid | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL CINEMA CORP reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/a-closing-by-swift.html | A Closing by Swift | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/icm-names-interim-leaders.html | ICM NAMES INTERIM LEADERS | False | By Bernard Holland | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/required-reading-dropping-in-on-reagan.html | Required Reading; Dropping In on Reagan | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/stonehenge-plan-may-restrict-access.html | STONEHENGE PLAN MAY RESTRICT ACCESS | False | By Christopher Chippindale | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/briefs-044446.html | BRIEFS | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/walesa-tells-polish-court-3-dissidents-are-innocent.html | WALESA TELLS POLISH COURT 3 DISSIDENTS ARE INNOCENT | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/auto-renters-lured-with-lower-prices.html | Auto Renters Lured With Lower Prices | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/an-8th-american-is-kidnapped-by-beirut-gunmen.html | AN 8TH AMERICAN IS KIDNAPPED BY BEIRUT GUNMEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/where-the-capital-is-down-home.html | WHERE THE CAPITAL IS DOWN HOME | False | By Sara Rimer, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-army-s-critic-shifting.html | BRIEFING; Army's Critic Shifting | False | By James F. Clarity and Francis X. Clines | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/key-rates-044445.html | Key Rates | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-ingenious-teachers.html | NEW YORK DAY BY DAY; Ingenious Teachers | False | By David W. Dunlap and Sara Rimer | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/high-court-backs-banking-mergers-limited-to-regions.html | HIGH COURT BACKS BANKING MERGERS LIMITED TO REGIONS | False | By Linda Greenhouse, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/baseball-cubs-top-expos-streak-at-5.html | BASEBALL; CUBS TOP EXPOS; STREAK AT 5 | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/a-key-item-in-housing-plan-is-resisted-in-albany.html | A KEY ITEM IN HOUSING PLAN IS RESISTED IN ALBANY | False | By Maurice Carroll, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/eagleton-seeks-hearings-on-cbs-takeover-bid.html | EAGLETON SEEKS HEARINGS ON CBS TAKEOVER BID | False | By Sally Bedell Smith | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/mengele-s-son-to-break-silence-on-father-s-fate.html | MENGELE'S SON TO BREAK SILENCE ON FATHER'S FATE | False | By Paul Lewis, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/film-society-pays-tribute-to-fellini.html | FILM SOCIETY PAYS TRIBUTE TO FELLINI | False | By Leslie Bennetts | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-why-we-must-negotiate-space-weapons-at-geneva-044973.html | Why We Must Negotiate Space Weapons at Geneva | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/supreme-court-roundup-2d-aerial-surveillance-case-accepted.html | SUPREME COURT ROUNDUP; 2D AERIAL SURVEILLANCE CASE ACCEPTED | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/sisterfire-festival.html | 'Sisterfire' Festival | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/about-education-magazines-for-children-address-serious-topics.html | ABOUT EDUCATION; MAGAZINES FOR CHILDREN ADDRESS SERIOUS TOPICS | False | By Fred M. Hechinger | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/new-york-merits-and-misconduct.html | NEW YORK; MERITS AND MISCONDUCT | False | By Sydney H. Schanberg | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/harry-mayrock-67-chairman-of-m-fortunoff-store-chain.html | Harry Mayrock, 67, Chairman Of M. Fortunoff Store Chain | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/court-ruling-called-blow-to-big-banks.html | COURT RULING CALLED BLOW TO BIG BANKS | False | By Robert A. Bennett | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-mcguigan-hailed.html | SPORTS PEOPLE; McGuigan Hailed | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/arms-treaty-issue-put-off.html | ARMS TREATY: ISSUE PUT OFF | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-tommy-john-s-exit.html | SPORTS PEOPLE; Tommy John's Exit | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/finance-new-issues-41-million-issues-for-dallas-county.html | FINANCE/NEW ISSUES; $41 Million Issues For Dallas County | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-of-the-times-from-one-garden-to-another.html | SPORTS OF THE TIMES; FROM ONE GARDEN TO ANOTHER | False | By George Vecsey | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/keeping-the-arms-lid-on-barely.html | Keeping the Arms Lid On, Barely | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/driver-in-accident-that-killed-a-times-editor-goes-to-prison.html | Driver in Accident That Killed A Times Editor Goes to Prison | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/artist-in-greenwich-village-found-strangled-in-her-loft.html | ARTIST IN GREENWICH VILLAGE FOUND STRANGLED IN HER LOFT | False | By Leonard Buder | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/indian-dance-programs.html | Indian Dance Programs | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/big-board-view-of-allis-move.html | Big Board View Of Allis Move | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/topics-empty-insults-and-pools-water-on-the-brain.html | Topics; Empty Insults, and Pools Water on the Brain | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/plays-an-outfield-pileup-wrecks-the-mets.html | PLAYS; AN OUTFIELD PILEUP WRECKS THE METS | False | By William C. Rhoden | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/lotus-to-drop-visicalc-sheet.html | Lotus to Drop Visicalc Sheet | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/lebanese-militia-and-un-force-at-a-standoff-in-hostage-dispute.html | LEBANESE MILITIA AND U.N. FORCE AT A STANDOFF IN HOSTAGE DISPUTE | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/topics-empty-insults-and-pools-name-calling.html | Topics; Empty Insults, and Pools Name-Calling | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/stein-joins-race-to-be-president-of-city-council.html | STEIN JOINS RACE TO BE PRESIDENT OF CITY COUNCIL | False | By Frank Lynn | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-varying-views-of-heads-up-play.html | SCOUTING; Varying Views Of Heads-Up Play | False | By Thomas Rogers and Michael Janofsky | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/border-dispute-draws-indian-troops-to-area.html | Border Dispute Draws Indian Troops to Area | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/finance-new-issues-kentucky-agency-bonds-are-priced.html | FINANCE/NEW ISSUES; Kentucky Agency Bonds Are Priced | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/the-doctor-s-world-arthritic-mice-bred-as-new-window-into-human-disease.html | THE DOCTOR'S WORLD; ARTHRITIC MICE BRED AS NEW WINDOW INTO HUMAN DISEASE | False | By Lawrence K. Altman, M.d. | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/italy-after-the-soccer-horror-scattered-anti-british-deeds.html | ITALY AFTER THE SOCCER HORROR: SCATTERED ANTI-BRITISH DEEDS | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/panel-suggests-role-of-cyclamate-in-cancer-may-be-an-indirect-one.html | PANEL SUGGESTS ROLE OF CYCLAMATE IN CANCER MAY BE AN INDIRECT ONE | False | By Philip M. Boffey, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/on-e-44th-st-construction-never-ceases.html | ON E. 44TH ST., CONSTRUCTION NEVER CEASES | False | By Michael Decourcy Hinds | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/von-bulow-jury-issues-acquittal-on-all-charges.html | VON BULOW JURY ISSUES ACQUITTAL ON ALL CHARGES | False | By Jonathan Friendly, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/judge-nullifies-cohalan-oredr-on-atom-plant.html | JUDGE NULLIFIES COHALAN OREDR ON ATOM PLANT | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-digest-044167.html | BUSINESS DIGEST | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/quotation-of-the-day-044808.html | Quotation of the Day | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/mets-rally-comes-too-late.html | MET'S RALLY COMES TOO LATE | False | By Joseph Durso, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/opera-ring-finale-in-san-francisco.html | OPERA: 'RING' FINALE IN SAN FRANCISCO | False | By Donal Henahan, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/books-fibs-and-foibles.html | Books: Fibs and Foibles | False | By Morton Hunt | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/torotel-inc-reports-earnings-for-qtr-to-march-31.html | TOROTEL INC reports earnings for Qtr to March 31 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/books/muckraker-at-work.html | MUCKRAKER AT WORK | False | By Charlotte Curtis | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/new-itt-sale-of-europe-assets.html | New ITT Sale Of Europe Assets | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/company-briefs-044400.html | COMPANY BRIEFS | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-why-we-must-negotiate-space-weapons-at-geneva-044935.html | WHY WE MUST NEGOTIATE SPACE WEAPONS AT GENEVA | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/sihanouk-urgss-the-us-to-help-set-up-coalition.html | SIHANOUK URGES THE U.S. TO HELP SET UP COALITION | False | By John F. Burns, Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/auto-race-plan-for-queens-gets-2-new-setbacks.html | AUTO RACE PLAN FOR QUEENS GETS 2 NEW SETBACKS | False | By Joyce Purnick | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/zaccaro-realty-license-lifted.html | ZACCARO REALTY LICENSE LIFTED | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/p-peter-sheppe-dies-executive-of-time-inc.html | P. Peter Sheppe Dies; Executive of Time Inc. | False | | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/an-ousted-russian-appears-in-print.html | AN OUSTED RUSSIAN APPEARS IN PRINT | False | By Serge Schmemann, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/man-in-the-news-shrewd-defense-attorney-thomas-phillip-puccio.html | MAN IN THE NEWS; SHREWD DEFENSE ATTORNEY: THOMAS PHILLIP PUCCIO | False | By Joseph P. Fried | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/transactions-044650.html | Transactions | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/chess-first-85-interzonal-tourney-won-by-yusupov-a-russian.html | Chess: First '85 Interzonal Tourney Won by Yusupov, a Russian | False | By Robert Byrne | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-failed-coast-unit-given-a-manager.html | BUSINESS PEOPLE; FAILED COAST UNIT GIVEN A MANAGER | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/dress-barn-inc-reports-earnings-for-qtr-to-april-27.html | DRESS BARN INC reports earnings for Qtr to April 27 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/berle-has-heart-surgery.html | Berle Has Heart Surgery | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/life-sentences-without-parole-gain-in-albany.html | LIFE SENTENCES WITHOUT PAROLE GAIN IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/last-israeli-combat-outfits-pull-out.html | LAST ISRAELI COMBAT OUTFITS PULL OUT | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/science-watch-aged-apes-show-no-decline-in-learning-ability.html | SCIENCE WATCH; AGED APES SHOW NO DECLINE IN LEARNING ABILITY | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/heart-patient-recovering.html | HEART PATIENT RECOVERING | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/us-calls-11-toxic-air-pollutants-bigger-threat-indoors-than-out.html | U.S. CALLS 11 TOXIC AIR POLLUTANTS BIGGER THREAT INDOORS THAN OUT | False | By Philip Shabecoff, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/presbyterians-consider-shift-in-stand-for-abortion-rights.html | PRESBYTERIANS CONSIDER SHIFT IN STAND FOR ABORTION RIGHTS | False | By Ari L. Goldman, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/first-interstate-rejects-marine.html | First Interstate Rejects Marine | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/translating-baseball-into-chinese.html | TRANSLATING BASEBALL INTO CHINESE | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/mideast-talks-will-be-useful-only.html | MIDEAST TALKS WILL BE USEFUL ONLY... | False | By Kenneth J. Bialkin | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/john-e-pancoast.html | JOHN E. PANCOAST | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/law-schools-decline-continues-for-3d-year.html | Law Schools' Decline Continues for 3d Year | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/reagan-statement-on-arms-accord.html | REAGAN STATEMENT ON ARMS ACCORD | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/investigators-turn-attention-to-mengele-family-contacts.html | INVESTIGATORS TURN ATTENTION TO MENGELE FAMILY CONTACTS | False | By Ralph Blumenthal | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | HOLLY CORP reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/fotomat-corp-reports-earnings-for-qtr-to-april-30.html | FOTOMAT CORP reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advance-circuits-corp-reports-earnings-for-qtr-to-may-25.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to May 25 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/c-correction-044810.html | CORRECTION | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-april-30.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/industry-fears-a-summer-film-glut.html | INDUSTRY FEARS A SUMMER FILM GLUT | False | By Aljean Harmetz | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/triton-group-ltd-reports-earnings-for-qtr-to-april-30.html | TRITON GROUP LTD reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/business-people-madison-appoints-new-chief.html | BUSINESS PEOPLE; MADISON APPOINTS NEW CHIEF | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/a-soviet-craft-is-set-to-drop-venus-probes.html | A SOVIET CRAFT IS SET TO DROP VENUS PROBES | False | By Serge Schmemann | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/cyclone-death-toll-climbs.html | Cyclone Death Toll Climbs | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/nuclear-weapon-test-is-set.html | Nuclear Weapon Test Is Set | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/private-insurance-for-banks-debated.html | Private Insurance For Banks Debated | False | By Martin Tolchin, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/prosecutor-seeks-dutch-evidence-in-plot-on-pope.html | PROSECUTOR SEEKS DUTCH EVIDENCE IN PLOT ON POPE | False | By John Tagliabue, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/another-bumper-wheat-crop-is-forecast-for-us.html | Another Bumper Wheat Crop Is Forecast for U.S. | False | By Seth S. King, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/city-stores-post-a-slim-sales-rise.html | CITY STORES POST A SLIM SALES RISE | False | By Isadore Barmash | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/judge-to-rule-if-cyanide-or-bad-heart-was-killer.html | JUDGE TO RULE IF CYANIDE OR BAD HEART WAS KILLER | False | By E. R. Shipp, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/experts-testify-they-urged-alarms-for-haunted-house.html | EXPERTS TESTIFY THEY URGED ALARMS FOR HAUNTED HOUSE | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/developing-crisis-seen-in-costly-trend-toward-bid-machines.html | DEVELOPING 'CRISIS SEEN IN COSTLY TREND TOWARD BID MACHINES | False | By William J. Broad | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | SEAGRAM CO LTD reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-winning-writer-from-alternative-school.html | NEW YORK DAY BY DAY; Winning Writer From Alternative School | False | By David W. Dunlap and Sara Rimer | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/prep-school-newspaper-sparks-nicaragua-debate.html | PREP SCHOOL NEWSPAPER SPARKS NICARAGUA DEBATE | False | By James Brooke, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/weather-alerts-cited-as-cutting-toll-of-twisters.html | WEATHER ALERTS CITED AS CUTTING TOLL OF TWISTERS | False | By James Barron | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/in-the-nation-not-so-neat-a-war.html | IN THE NATION; NOT SO NEAT A WAR | False | By Tom Wicker | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-early-start-for-redmen.html | SPORTS PEOPLE; Early Start for Redmen | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/shirley-resurfaces-wins.html | SHIRLEY RESURFACES, WINS | False | By Michael Martinez | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-ketchum-president-in-new-york-named.html | ADVERTISING; Ketchum President In New York Named | False | By Philip H. Dougherty | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-may-25.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to May 25 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/two-faces-of-poland.html | Two Faces of Poland | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/sample-bazelon-views.html | SAMPLE BAZELON VIEWS | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/q-a-045032.html | Q&A | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-latest-thing-in-trucks.html | BRIEFING; Latest Thing in Trucks | False | By James F. Clarity and Francis X. Clines | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/science-watch-lyme-disease-and-dogs.html | SCIENCE WATCH; Lyme Disease and Dogs | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/style/furs-by-galanos-start-with-mink.html | FURS BY GALANOS START WITH MINK | False | By Bernadine Morris | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/the-city-metro-north-fails-injury-claim-test.html | THE CITY; Metro-North Fails Injury-Claim Test | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/tv-sports-mantle-s-swing-works-in-booth.html | TV SPORTS; MANTLE'S SWING WORKS IN BOOTH | False | By Gerald Eskenazi | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/futures-options-heating-oil-prices-hit-lowest-level-since-78.html | FUTURES/OPTIONS; Heating Oil Prices Hit Lowest Level Since '78 | False | By Lee A. Daniels | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/big-board-union-meet.html | Big Board, Union Meet | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/players-enduring-triple-a-and-a-painful-loss.html | PLAYERS; ENDURING TRIPLE A AND A PAINFUL LOSS | False | By Peter Alfano | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/ibm-nippon-computer-link.html | I.B.M.-NIPPON COMPUTER LINK | False | By David E. Sanger | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/big-gap-in-may-in-japan-trade.html | Big Gap in May In Japan Trade | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/careers-company-fitness-programs.html | CAREERS; Company Fitness Programs | False | By Elizabeth M. Fowler | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/bard-and-botstein-a-college-success.html | BARD AND BOTSTEIN: A COLLEGE SUCCESS | False | By Gene I. Maeroff, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/new-loans-near-for-argentina.html | NEW LOANS NEAR FOR ARGENTINA | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/in-canada-s-west-pioneers-relive-an-old-anguish.html | IN CANADA'S WEST, PIONEERS RELIVE AN OLD ANGUISH | False | By Christopher S. Wren, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-bloomsday.html | BRIEFING; Bloomsday | False | By James F. Clarity and Francis X. Clines | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/frost-sullivan-inc-reports-earnings-for-qtr-to-april-30.html | FROST & SULLIVAN INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/sterling-extruder-corp-reports-earnings-for-qtr-to-april-30.html | STERLING EXTRUDER CORP reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/pansophic-systems-inc-reports-earnings-for-qtr-to-april-30.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-100-deposit-for-a-wreck.html | NEW YORK DAY BY DAY; $100 Deposit for a Wreck | False | By David W. Dunlap and Sara Rimer | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/lorimar-inc-reports-earnings-for-qtr-to-april-27.html | LORIMAR INC reports earnings for Qtr to April 27 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/education-despite-head-start-achievement-gap-persists-for-poor.html | EDUCATION; DESPITE HEAD START 'ACHIEVEMENT GAP' PERSISTS FOR POOR | False | By Gene I. Maeroff | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/navy-checks-its-security-apparatus.html | NAVY CHECKS ITS SECURITY APPARATUS | False | By Richard Halloran, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/coach-who-goes-by-book-reaches-title-game.html | COACH WHO GOES BY BOOK REACHES TITLE GAME | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/credit-markets-treasury-securities-mixed.html | CREDIT MARKETS; Treasury Securities Mixed | False | By Michael Quint | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/faa-revamping-reporting-of-near-collisions-in-midair.html | F.A.A. Revamping Reporting Of Near Collisions in Midair | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/executive-changes-044283.html | EXECUTIVE CHANGES | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/state-mediation-chief-appoints-hotel-strike-panel.html | STATE MEDIATION CHIEF APPOINTS HOTEL STRIKE PANEL | False | By Robert D. McFadden | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/administration-rejects-twa-plea-on-icahn.html | Administration Rejects T.W.A. Plea on Icahn | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-c-w-gets-sterling-brands.html | ADVERTISING; C.&W. Gets Sterling Brands | False | By Philip H. Dougherty | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/theater/oldest-acting-school-fetes-its-100th-birthday.html | OLDEST ACTING SCHOOL FETES ITS 100TH BIRTHDAY | False | By Enid Nemy | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/phone-link-to-london.html | Phone Link to London | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-let-hotel-families-have-the-refrigerators-044941.html | Let Hotel Families Have the Refrigerators | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/charles-le-maire-costumer-for-broadway-andhollywood.html | Charles Le Maire, Costumer For Broadway andHollywood | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/science-watch-do-it-yourself-vision-test.html | SCIENCE WATCH; Do-It-Yourself Vision Test | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/sweeping-insurance-changes-may-increase-business-costs.html | SWEEPING INSURANCE CHANGES MAY INCREASE BUSINESS COSTS | False | By Stuart Diamond | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/spokesman-for-liberals-watches-tide-flow-out.html | SPOKESMAN FOR LIBERALS WATCHES TIDE FLOW OUT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/dueling-budget-plans-in-congress.html | Dueling Budget Plans In Congress | False | | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/italians-vote-against-a-proposal-for-pegging-pay-to-cost-of-living.html | ITALIANS VOTE AGAINST A PROPOSAL FOR PEGGING PAY TO COST OF LIVING | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/thermal-profiles-reports-earnings-for-year-to-march-31.html | THERMAL PROFILES reports earnings for Year to March 31 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/ual-plans-pension-asset-move.html | UAL PLANS PENSION ASSET MOVE | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/around-the-nation-faa-says-2-pilots-used-radios-for-harassment.html | AROUND THE NATION; F.A.A. Says 2 Pilots Used Radios for Harassment | False | Special to The New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/style/growing-up-in-swimsuit-business.html | GROWING UP IN SWIMSUIT BUSINESS | False | By Bernadine Morris | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/movies/panel-on-pbs-debates-press-role-during-war.html | PANEL ON PBS DEBATES PRESS ROLE DURING WAR | False | By John Corry | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-cuomo-s-countermove.html | BRIEFING; Cuomo's Countermove | False | By James F. Clarity and Francis X. Clines | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/science/personal-computers-software-for-small-scale-publishing.html | PERSONAL COMPUTERS; SOFTWARE FOR SMALL-SCALE PUBLISHING | False | By Erik Sandberg-Diment | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/museum-of-natural-history-details-offer-to-indian-board.html | MUSEUM OF NATURAL HISTORY DETAILS OFFER TO INDIAN BOARD | False | By Douglas C. McGill | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/age-pay-celtics-concerns.html | AGE, PAY CELTICS CONCERNS | False | By Sam Goldaper | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/a-push-for-pay-per-view-tv.html | A PUSH FOR PAY-PER-VIEW TV | False | By Richard W. Stevenson | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/regent-air-gets-us-approval.html | Regent Air Gets U.S. Approval | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/security-tag-systyems-inc-reports-earnings-for-year-to-march-31.html | SECURITY TAG SYSTYEMS INC reports earnings for Year to March 31 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/eil-instruments-inc-reports-earnings-for-qtr-to-april-30.html | EIL INSTRUMENTS INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/friend-of-spy-suspect-loses-job.html | FRIEND OF SPY SUSPECT LOSES JOB | False | Special to the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/bigger-cuts-urged-in-senate-budget.html | BIGGER CUTS URGED IN SENATE BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/eckerd-sues-dart-on-stock-purchase.html | Eckerd Sues Dart On Stock Purchase | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/walker-sets-rushing-mark.html | WALKER SETS RUSHING MARK | False | By William N. Wallace, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/cuomo-terms-tax-plan-a-rip-off-not-reform.html | CUOMO TERMS TAX PLAN 'A RIP-OFF,' NOT REFORM | False | By Isabel Wilkerson | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-now-the-ultimate-threat-skunk-wars-044937.html | Now, the Ultimate Threat: 'Skunk Wars' | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/stocks-edge-down-in-slow-session.html | Stocks Edge Down in Slow Session | False | | 1985-06-12 | TX 1-593112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/l-when-the-gringos-march-into-central-america-044939.html | When the Gringos March Into Central America | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/trouble-for-cuomo-s-copter.html | Trouble for Cuomo's Copter | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/the-city-jury-being-picked-for-stewart-trial.html | THE CITY; Jury Being Picked For Stewart Trial | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-peete-out-of-open.html | SPORTS PEOPLE; Peete Out of Open | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/doctors-in-brazil-cite-mengele-clue.html | DOCTORS IN BRAZIL CITE MENGELE CLUE | False | By Alan Riding, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/scouting-passing-career.html | SCOUTING; Passing Career | False | By Thomas Rogers and Michael Janofsky | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/israel-proposes-5-point-plan-as-alternative-to-hussein-s.html | ISRAEL PROPOSES 5-POINT PLAN AS ALTERNATIVE TO HUSSEIN'S | False | By Moshe Brilliant, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/fatigue-factor-played-down.html | FATIGUE FACTOR PLAYED DOWN | False | By Roy S. Johnson | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/sports/sports-people-padre-gets-clearance.html | SPORTS PEOPLE; Padre Gets Clearance | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/un-aide-going-to-israel.html | U.N. Aide Going to Israel | False | By Elaine Sciolino, Special To the New York Times | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/market-place-itt-s-future-seems-unclear.html | MARKET PLACE; ITT's Future Seems Unclear | False | By John Crudele | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/world/the-un-today.html | The U.N. Today | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/yale-medical-school-gets-8-million-gift.html | Yale Medical School Gets $8 Million Gift | False | AP | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA INC reports earnings for Qtr to April 30 | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/arts/abc-s-sam-is-inspired-by-an-erica-jong-book.html | ABC'S 'SAM' IS INSPIRED BY AN ERICA JONG BOOK | False | By John J. O'Connor | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/finance-new-issues-municipal-bond-futures-will-be-traded-today.html | FINANCE/NEW ISSUES; Municipal Bond Futures Will Be Traded Today | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/advertising-architecture-quarterly-wants-to-grow-in-us.html | ADVERTISING; Architecture Quarterly Wants to Grow in U.S. | False | By Philip H. Dougherty | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/new-york-day-by-day-color-this-party.html | NEW YORK DAY BY DAY; Color This Party . . . | False | By David W. Dunlap and Sara Rimer | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/business/texas-instruments.html | Texas Instruments | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/opinion/help-for-the-teen-age-recession.html | Help for the Teen-Age Recession | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/c-correction-044809.html | CORRECTION | False | | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/nyregion/bridge-overcall-of-one-no-trump-can-be-dangerous-venture.html | Bridge: Overcall of One No-Trump Can Be Dangerous Venture | False | By Alan Truscott | 1985-06-12 | TX 1-593112 |
| 1985-06-11 | 1985-06-11 | https://www.nytimes.com/1985/06/11/us/briefing-burford-s-own-case.html | BRIEFING; Burford's Own Case | False | By James F. Clarity and Francis X. Clines | 1985-06-12 | TX 1-593112 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/movies/screen-white-elephant.html | SCREEN: 'WHITE ELEPHANT' | False | By Janet Maslin | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/video-from-russia.html | 'VIDEO FROM RUSSIA' | False | By Walter Goodman | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/the-dance-chen-troupe-at-schonberg.html | THE DANCE: CHEN TROUPE AT SCHONBERG | False | By Jennifer Dunning | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/unlikely-troika-holds-ballet-theater-reins.html | UNLIKELY TROIKA HOLDS BALLET THEATER REINS | False | By Jennifer Dunning | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/uganda-torture-charges-backed.html | UGANDA TORTURE CHARGES BACKED | False | By Wolfgang Saxon | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/bombarding-buchanan.html | Bombarding Buchanan | False | By Marjorie Hunter, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/us-releases-4-and-east-bloc-25-in-spy-exchange-on-berlin-bridge.html | U.S. RELEASES 4 AND EAST BLOC 25 IN SPY EXCHANGE ON BERLIN BRIDGE | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/c-correction-047338.html | CORRECTION | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/using-inside-data-held-no-bar-to-suing-broker.html | USING INSIDE DATA HELD NO BAR TO SUING BROKER | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/london-house-inc-reports-earnings-for-year-to-april-30.html | LONDON HOUSE INC reports earnings for Year to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-reading-as-a-vanishing-art-047289.html | Reading as a Vanishing Art | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/justices-vacate-death-sentence-citing-jury-s-role.html | JUSTICES VACATE DEATH SENTENCE, CITING JURY'S ROLE | False | By Linda Greenhouse, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-the-lord-george-brown-they-remember-047278.html | The Lord George-Brown They Remember | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/gorbachev-urges-plant-retooling.html | GORBACHEV URGES PLANT RETOOLING | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/new-era-for-outboard-marine.html | NEW ERA FOR OUTBOARD MARINE | False | By Jeffrey A. Leib, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/theater-benefit-for-men-s-wear-adwards.html | THEATER BENEFIT FOR MEN'S WEAR ADWARDS | False | By Anne-Marie Schiro | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/irwin-toy-ltd-reports-earnings-for-qtr-to-april-30.html | IRWIN TOY LTD reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/coma-trial-after-hoopla.html | COMA TRIAL: AFTER HOOPLA | False | By Alex S. Jones, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/senate-battle-is-shaping-up-on-life-sentence-measure.html | SENATE BATTLE IS SHAPING UP ON LIFE-SENTENCE MEASURE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/richton-international-corp-reports-earnings-for-qtr-to-april-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-of-the-times-kupchak-made-it-back.html | SPORTS OF THE TIMES; Kupchak Made It Back | False | By George Vecsey | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/india-carbide-talks-planned.html | India-Carbide Talks Planned | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/albeck-may-quit-nets-job.html | Albeck May Quit Nets' Job | False | By Roy S. Johnson, Special To the New York Times | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-people-slaney-budd-make-up.html | SPORTS PEOPLE; Slaney, Budd Make Up | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/walker-s-ex-partner-says-agency-used-lie-tests-for-sailor-clients.html | WALKER'S EX-PARTNER SAYS AGENCY USED LIE TESTS FOR SAILOR CLIENTS | False | By Stephen Engelberg, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/continental-airlines-called-safe-by-agency.html | Continental Airlines Called Safe by Agency | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/for-hot-summer-days-easy-dishes-even-a-cook-can-love.html | FOR HOT SUMMER DAYS, EASY DISHES EVEN A COOK CAN LOVE | False | By Robert Farrar Capon | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-apparent-drop-in-us-catholic-population-may-well-be-growth-047285.html | Apparent Drop in U.S. Catholic Population May Well Be Growth | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/pantry-pride-inc-reports-earnings-for-12-wks-to-may-4.html | PANTRY PRIDE INC reports earnings for 12 wks to May 4 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/merrill-lynch.html | Merrill Lynch | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-lorimar-expected-to-buy-bozell.html | ADVERTISING; Lorimar Expected To Buy Bozell | False | Philip H. Dougherty | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/observer-the-new-york-whats.html | OBSERVER; THE NEW YORK WHATS | False | By Russell Baker | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-tofutti-campaign-by-campbell-ewald.html | ADVERTISING; Tofutti Campaign By Campbell-Ewald | False | Philip H. Dougherty | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/company-briefs-047524.html | COMPANY BRIEFS | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/big-river-enjoys-a-big-jump-in-business.html | 'Big River' Enjoys A Big Jump in Business | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/price-communications-in-pact-for-law-lournals.html | PRICE COMMUNICATIONS IN PACT FOR LAW LOURNALS | False | By Pamela G. Hollie | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/home-run-helps-adams-take-title.html | Home Run Helps Adams Take Title | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/rally-for-lakers-halted.html | Rally for Lakers Halted | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/us-steel-cancels-sale-of-a-division.html | U.S. Steel Cancels Sale of a Division | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/forbes-11-kremlin-10-in-faberge-egg-race.html | FORBES 11, KREMLIN 10 IN FABERGE EGG RACE | False | By Douglas C. McGill | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/usc-expels-17-students.html | U.S.C. Expels 17 Students | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/they-labor-in-foothills-of-academe.html | THEY LABOR IN FOOTHILLS OF ACADEME | False | By Susan F. Rasky | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/women-assess-progress.html | WOMEN ASSESS PROGRESS | False | By Andree Brooks | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/john-william-kiser-jr.html | JOHN WILLIAM KISER Jr. | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/ted-turner-forms-a-society-to-produce-global-tv-programming.html | TED TURNER FORMS A SOCIETY TO PRODUCE 'GLOBAL TV PROGRAMMING' | False | By Sally Bedell Smith | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-how-veiled-subsidies-pay-for-intercity-buses-047281.html | How Veiled Subsidies Pay for Intercity Buses | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/around-the-world-21-are-killed-in-israel-as-train-hits-school-bus.html | AROUND THE WORLD; 21 Are Killed in Israel As Train Hits School Bus | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/wiggins-poses-problem.html | Wiggins Poses Problem | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/ralston-purina-opens-blues-suit.html | Ralston-Purina Opens Blues Suit | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-april-30.html | WILEY, JOHN & SONS INC reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/mets-lose-again-by-the-most-amazin-score.html | METS LOSE AGAIN, BY THE MOST AMAZIN' SCORE | False | By Joseph Durso, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/c-correction-047402.html | CORRECTION | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/books/books-of-the-times-047930.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/2-agencies-differ-on-how-to-cut-milk-prices.html | 2 AGENCIES DIFFER ON HOW TO CUT MILK PRICES | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/womens-nearliberation.html | WOMEN'S NEAR-LIBERATION | False | By Kati Marton | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-bush.html | BRIEFING; Travels With Bush | False | By James F. Clarity and Francis X. Clines | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/plays-eclipsing-a-record-in-run-to-daylight.html | PLAYS; ECLIPSING A RECORD IN RUN TO DAYLIGHT | False | By William N. Wallace | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/press-rumania-on-rights.html | PRESS RUMANIA ON RIGHTS | False | By Nina Shea | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-silent-bats.html | SCOUTING; Silent Bats | False | By Roy S. Johnson and Thomas Rogers | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/capital-spending-plans-cut.html | CAPITAL SPENDING PLANS CUT | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/the-big-winners-on-taxes.html | THE BIG WINNERS ON TAXES | False | By Gary Klott, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/fans-of-old-coke-say-the-new-is-not-it.html | FANS OF OLD COKE SAY THE NEW IS NOT IT | False | By James Barron | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/tradition-reigns-as-princeton-u-confers-degrees.html | TRADITION REIGNS AS PRINCETON U. CONFERS DEGREES | False | By Eric Schmitt, Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/the-city-hotel-strike-talks-to-resume-today.html | THE CITY; Hotel Strike Talks To Resume Today | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/health-and-federal-leadership.html | Health and Federal Leadership | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/economists-urge-tax-plan-change.html | ECONOMISTS URGE TAX PLAN CHANGE | False | By Peter T. Kilborn, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-addenda.html | ADVERTISING; Addenda | False | Philip H. Dougherty | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/c-3-inc-reports-earnings-for-qtr-to-march-31.html | C 3 INC reports earnings for Qtr to March 31 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-kirkpatrick.html | BRIEFING; Travels With Kirkpatrick | False | By James F. Clarity and Francis X. Clines | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/as-gandhi-arrives-us-sees-better-relations.html | AS GANDHI ARRIVES, U.S. SEES BETTER RELATIONS | False | By Bernard Weinraub, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/karen-ann-quinlan-31-dies-focus-of-76-right-to-die-case.html | KAREN ANN QUINLAN, 31, DIES; FOCUS OF '76 RIGHT TO DIE CASE | False | By Robert D. McFadden | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/whitson-a-success-in-a-yankee-failure.html | WHITSON A SUCCESS IN A YANKEE FAILURE | False | By Michael Martinez | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/supreme-court-on-stirring-up-litigation.html | Supreme Court; On 'Stirring Up Litigation' | False | By Linda Greenhouse, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-physical-causes-of-mental-illness-047288.html | Physical Causes Of Mental Illness | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/north-american-philips-stock-falls.html | North American Philips Stock Falls | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/soviet-drops-weather-balloon-into-air-of-venus.html | SOVIET DROPS WEATHER BALLOON INTO AIR OF VENUS | False | By Serge Schmemann, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/the-presidency-rethinking-a-tax-plan-strategy.html | The Presidency; Rethinking a Tax-Plan Strategy | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/burroughs-plants.html | Burroughs Plants | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-peru-denies-payment-047286.html | Peru Denies Payment | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/poland-rests-case-against-3-activists-on-trial-on-gdansk.html | POLAND RESTS CASE AGAINST 3 ACTIVISTS ON TRIAL ON GDANSK | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/paine-webber-is-censured.html | Paine Webber Is Censured | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/style/great-american-standards-under-siege.html | GREAT AMERICAN STANDARDS UNDER SIEGE | False | By William Zinsser | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/state-dept-aide-nominated.html | State Dept. Aide Nominated | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/crenshaw-gets-out-of-the-deep-rough.html | CRENSHAW GETS OUT OF THE DEEP ROUGH | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/american-software-technology-reports-earnings-for-qtr-to-feb-28.html | AMERICAN SOFTWARE TECHNOLOGY reports earnings for Qtr to Feb 28 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/police-criticized-by-south-african.html | POLICE CRITICIZED BY SOUTH AFRICAN | False | By Alan Cowell, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/leucadia-seeks-bigger-stake.html | Leucadia Seeks Bigger Stake | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/big-board-london-tie-discussed.html | BIG BOARD, LONDON TIE DISCUSSED | False | By James Sterngold | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/the-un-today.html | The U.N. Today | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/payless-cashways-inc-reports-earnings-for-qtr-to-may-25.html | PAYLESS CASHWAYS INC reports earnings for Qtr to May 25 | False | | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/un-official-says-ex-leader-of-sudan-covered-up-famine.html | U.N. OFFICIAL SAYS EX-LEADER OF SUDAN COVERED UP FAMINE | False | Special to the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/stock-prices-in-moderate-retreat.html | STOCK PRICES IN MODERATE RETREAT | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/q-a-044512.html | Q&A | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/park-fire-an-accident-boy-testifies.html | PARK FIRE AN ACCIDENT, BOY TESTIFIES | False | By Donald Janson, Special To the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/economic-scene-tax-fairness-what-is-it.html | ECONOMIC SCENE; Tax Fairness: What Is It? | False | By Leonard Silk | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/soviet-says-reagn-is-gradually-ending-pact.html | SOVIET SAYS REAGAN IS GRADUALLY ENDING PACT | False | By Serge Schmemann, Special To the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | BOWNE & CO INC reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/presbyterians-affirm-abortion-rights-policy.html | PRESBYTERIANS AFFIRM ABORTION RIGHTS POLICY | False | Special to the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/times-co-broadcast-chief.html | Times Co. Broadcast Chief | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/nrc-rejects-shoreham-tests-at-level-of-5.html | N.R.C. REJECTS SHOREHAM TESTS AT LEVEL OF 5% | False | By Michael Oreskes, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/washington-george-bush-at-61.html | WASHINGTON; GEORGE BUSH AT 61 | False | By James Reston | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/philadelphia-inquiry-on-bombing-by-police-to-begin-today.html | PHILADELPHIA INQUIRY ON BOMBING BY POLICE TO BEGIN TODAY | False | By Lindsey Gruson, Special To the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/the-pop-life-the-lost-weekend-album.html | THE POP LIFE; THE LOST WEEKEND ALBUM | False | By Robert Palmer | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/conductron-corp-reports-earnings-for-qtr-to-april-27.html | CONDUCTRON CORP reports earnings for Qtr to April 27 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/100-years-and-tons-of-taffy-later.html | 100 YEARS AND TONS OF TAFFY LATER... | False | By Fred Ferretti | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/bid-for-warner-amex-gains-with-sweetener.html | BID FOR WARNER AMEX GAINS WITH SWEETENER | False | By Richard W. Stevenson | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/diversifoods-stock.html | Diversifoods Stock | False | Special to the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/high-court-upholds-voiding-of-stouffer-conviction.html | HIGH COURT UPHOLDS VOIDING OF STOUFFER CONVICTION | False | By Ronald Smothers | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/fundamentalist-re-elected-head-of-southern-baptists.html | FUNDAMENTALIST RE-ELECTED HEAD OF SOUTHERN BAPTISTS | False | By Robert Reinhold, Special To the New York Times | | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/personal-health-045090.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-people-bowman-steps-down.html | SPORTS PEOPLE; Bowman Steps Down | False | | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/stuart-department-stores-inc-reports-earnings-for-qtr-to-may-4.html | STUART DEPARTMENT STORES INC reports earnings for Qtr to May 4 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/business-digest-047294.html | BUSINESS DIGEST | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/city-reports-an-accord-with-uniformed-groups.html | CITY REPORTS AN ACCORD WITH UNIFORMED GROUPS | False | By Josh Barbanel | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/budget-unit-chief-in-house-foresees-need-for-tax-rise.html | BUDGET UNIT CHIEF IN HOUSE FORESEES NEED FOR TAX RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/beirut-hijackers-demand-departure-of-palestinians.html | BEIRUT HIJACKERS DEMAND DEPARTURE OF PALESTINIANS | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/real-estate-office-look-in-jersey-is-residential.html | REAL ESTATE; Office Look In Jersey Is Residential | False | By Shawn G. Kennedy | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/metropolitan-diary-044505.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/overdone-investor-protection-undone.html | Overdone Investor Protection, Undone | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/transactions-047567.html | Transactions | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/dreams-and-details-staging-a-traditional-june-wedding.html | DREAMS AND DETAILS: STAGING A TRADITIONAL JUNE WEDDING | False | By Michael Winerip, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/13-illegal-aliens-are-held.html | 13 Illegal Aliens Are Held | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/us-weighs-allied-role-in-mideast-peace-talks.html | U.S. WEIGHS ALLIED ROLE IN MIDEAST PEACE TALKS | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/freddie-mac-s-1-billion-swap.html | Freddie Mac's $1 Billion Swap | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/84-pay-for-new-york-construction-job-308651.html | '84 PAY FOR NEW YORK CONSTRUCTION JOB: $308,651 | False | By Selwyn Raab | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/union-pact-at-big-board.html | Union Pact At Big Board | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/young-runaways-get-free-bus-rides.html | YOUNG RUNAWAYS GET FREE BUS RIDES | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-sea-sand-and-silence.html | NEW YORK DAY BY DAY; Sea, Sand and Silence | False | By David W. Dunlap and Sara Rimer | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/asarco-stake.html | Asarco Stake | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/bridge-teams-with-5-or-6-players-used-for-knockout-events.html | Bridge: Teams With 5 or 6 Players Used for Knockout Events | False | By Alan Truscott | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-an-escort.html | BRIEFING; Travels With an Escort | False | By James F. Clarity and Francis X. Clines | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/marketing-of-mcguigan-now-in-sight.html | MARKETING OF MCGUIGAN NOW IN SIGHT | False | By Michael Katz | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/cbs-presents-all-star-salute-to-ford-s-theater.html | CBS PRESENTS 'ALL-STAR SALUTE TO FORD'S THEATER' | False | By John J. O'Connor | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/navy-orders-cut-of-50-in-access-to-security-data.html | NAVY ORDERS CUT OF 50% IN ACCESS TO SECURITY DATA | False | By Richard Halloran, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sports-people-vilas-may-quit.html | SPORTS PEOPLE; Vilas May Quit | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/alfonsin-appears-willing-to-make-cuts.html | Alfonsin Appears Willing to Make Cuts | False | By Lydia Chavez, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-with-gam.html | BRIEFING; Travels With Gam | False | By James F. Clarity and Francis X. Clines | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/food-notes-045136.html | FOOD NOTES | False | By Nancy Jenkins | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/stage-the-tempest-in-hartford.html | STAGE: 'THE TEMPEST,' IN HARTFORD | False | By Mel Gussow, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/finance-new-issues-preferred-shares-of-harnischfeger.html | FINANCE/NEW ISSUES; Preferred Shares Of Harnischfeger | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/the-dangerous-age.html | The Dangerous Age | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/vic-tanny-health-club-owner-and-body-builder-dies-at-73.html | Vic Tanny, Health Club Owner And Body Builder, Dies at 73 | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/harlem-dance-theater-sets-opening-benefit.html | Harlem Dance Theater Sets Opening Benefit | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/twa-reply-due.html | T.W.A. Reply Due | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/executive-changes-047454.html | EXECUTIVE CHANGES | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/business-people-chase-ohio-appoints-president.html | BUSINESS PEOPLE; Chase Ohio Appoints President | False | By Kenneth N. Gilpin and Todd S. Pudum | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/business-people-publisher-is-elated-by-sec-victory.html | BUSINESS PEOPLE; Publisher Is Elated By S.E.C. Victory | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-april-27.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to April 27 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/opera-manon-lescaut-the-met-in-central-park.html | OPERA: 'MANON LESCAUT,' THE MET IN CENTRAL PARK | False | By Will Crutchfield | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-no-homecoming-for-cartwright.html | SCOUTING; No Homecoming For Cartwright | False | By Roy S. Johnson and Thomas Rogers | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/theater-odd-couple-a-remix-and-rematch.html | THEATER: 'ODD COUPLE,' A REMIX AND REMATCH | False | By Frank Rich | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/reagan-letter-presses-latin-rebel-aid.html | REAGAN LETTER PRESSES LATIN REBEL AID | False | By Steven V. Roberts, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/value-of-farmland-makes-a-steep-12-drop.html | VALUE OF FARMLAND MAKES A STEEP 12% DROP | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/body-is-mengele-s-his-son-declares.html | BODY IS MENGELE'S HIS SON DECLARES | False | By James M. Markham, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/the-city-evidence-is-found-in-artist-s-slaying.html | THE CITY; Evidence Is Found In Artist's Slaying | False | | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/finance-new-issues-manufacturers-hanover-plans-special-preferred.html | FINANCE/NEW ISSUES; Manufacturers Hanover Plans Special Preferred | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/senators-viewing-soviet-spy-efforts.html | SENATORS VIEWING SOVIET SPY EFFORTS | False | By Philip Shenon, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/french-chefs-are-up-in-arms-over-no-show-reservations.html | FRENCH CHEFS ARE UP IN ARMS OVER NO-SHOW RESERVATIONS | False | By Florence Fabricant | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/topics-outcasts-the-crime-of-mercy.html | Topics; Outcasts The Crime of Mercy | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/reagans-tax-plan-is-unfair.html | REAGAN'S TAX PLAN IS UNFAIR | False | By Stephen A. Schuker | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/60-minute-gourmet-044959.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/agca-says-he-heard-soviet-aide-paid-money-to-have-pope-killed.html | AGCA SAYS HE HEARD SOVIET AIDE PAID MONEY TO HAVE POPE KILLED | False | By John Tagliabue, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/baseball-giants-top-braves-in-18th-on-brenly-hit.html | BASEBALL; Giants Top Braves in 18th on Brenly Hit | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/around-the-nation-dozens-of-counts-voided-in-molestation-case.html | AROUND THE NATION; Dozens of Counts Voided In Molestation Case | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/us-court-to-rehear-appeal-of-libel-award-in-mobil-case.html | U.S. COURT TO REHEAR APPEAL OF LIBEL AWARD IN MOBIL CASE | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/a-mistrial-on-charges-in-fire-that-killed-15.html | A Mistrial on Charges In Fire That Killed 15 | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/news-summary-047335.html | NEWS SUMMARY | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/verses-carry-sound-of-sobbing-from-vietnam.html | VERSES CARRY 'SOUND OF SOBBING' FROM VIETNAM | False | By Colin Campbell | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/recital-debut-by-the-pianist.html | RECITAL: DEBUT BY THE PIANIST | False | By Tim Page | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/brazil-is-seeking-proof-on-mengele.html | BRAZIL IS SEEKING PROOF ON MENGELE | False | By Alan Riding, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/report-of-mengele-death-is-not-the-first.html | REPORT OF MENGELE DEATH IS NOT THE FIRST | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/coleman-is-a-man-in-a-hurry.html | COLEMAN IS A MAN IN A HURRY | False | By William C. Rhoden | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/cube-resources-reports-earnings-for-qtr-to-feb-28.html | CUBE RESOURCES reports earnings for Qtr to Feb 28 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/peking-reports-shuffle-in-top-military-posts.html | Peking Reports Shuffle In Top Military Posts | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-western-air-lines-reviewing-its-agency.html | ADVERTISING; Western Air Lines Reviewing Its Agency | False | Philip H. Dougherty | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/sumo-embodies-ancient-rituals.html | SUMO EMBODIES ANCIENT RITUALS | False | By Harold C. Schonberg | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/nicaraguan-offers-to-lift-siege-law.html | NICARAGUAN OFFERS TO LIFT SIEGE LAW | False | By Stephen Kinzer, Special To the New York Times | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/kitchen-equipment-for-deep-frying.html | KITCHEN EQUIPMENT; FOR DEEP FRYING | False | By Pierre Franey | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/2-jersey-mayors-defeated-in-runoffs.html | 2 JERSEY MAYORS DEFEATED IN RUNOFFS | False | By Joseph F. Sullivan | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/ex-fbi-agent-accused-of-spying-testifies.html | EX-F.B.I. AGENT, ACCUSED OF SPYING, TESTIFIES | False | By Judith Cummings, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/arts/pop-ambitious-debut-for-brazil-s-gal-costa.html | POP: AMBITIOUS DEBUT FOR BRAZIL'S GAL COSTA | False | By Jon Pareles | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | KIT MANUFACTURING CO reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/topics-outcasts-the-name-is-baum.html | Topics; Outcasts The Name is Baum | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/youth-held-in-child-s-death.html | Youth Held in Child's Death | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-sinatra-fans-clogging-the-circuit.html | NEW YORK DAY BY DAY; Sinatra Fans Clogging the Circuit | False | By David W. Dunlap and Sara Rimer | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/around-the-nation-belushi-case-judge-holds-2-reporters-in-contempt.html | AROUND THE NATION; Belushi Case Judge Holds 2 Reporters in Contempt | False | AP | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/imf-approves-argentine-plan-for-new-loans.html | I.M.F. APPROVES ARGENTINE PLAN FOR NEW LOANS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/20-interest-sold-in-kiewit-murdock.html | 20% Interest Sold In Kiewit-Murdock | False | By Steven Greenhouse, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/advertising-crayons-apparel-in-debut.html | ADVERTISING; Crayons Apparel In Debut | False | Philip H. Dougherty | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/storage-posts-loss.html | Storage Posts Loss | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/radyne-corp-reports-earnings-for-qtr-to-april-30.html | RADYNE CORP reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/briefing-travels-pro-bono.html | BRIEFING; Travels Pro Bono | False | By James F. Clarity and Francis X. Clines | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/theater/stage-jerome-kern-tribute-opens.html | STAGE: JEROME KERN TRIBUTE OPENS | False | By John S. Wilson | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-not-tall-enough.html | NEW YORK DAY BY DAY; Not Tall Enough | False | By David W. Dunlap and Sara Rimer | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/comeback-on-chitlin-circuit.html | Comeback On 'Chitlin Circuit' | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/mengele-casts-shadow-on-a-bavarian-town.html | MENGELE CASTS SHADOW ON A BAVARIAN TOWN | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/sports/scouting-draft-security.html | SCOUTING; Draft Security | False | By Roy S. Johnson and Thomas Rogers | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | CLINICAL DATA reports earnings for Qtr to March 31 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/key-rates-047622.html | Key Rates | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/judge-and-prosecutors-at-odds-on-von-bulow-trial.html | JUDGE AND PROSECUTORS AT ODDS ON VON BULOW TRIAL | False | By Jonathan Friendly, Special To the New York Times | 1985-06-13 | TX 1-582691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/tax-shift-under-fire-in-senate.html | TAX SHIFT UNDER FIRE IN SENATE | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/market-place-a-fresh-look-at-grumman.html | Market Place; A Fresh Look At Grumman | False | By John Crudele | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/circuit-research-laboratories-reports-earnings-for-year-to-march-31.html | CIRCUIT RESEARCH LABORATORIES reports earnings for Year to March 31 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/airline-meals-are-they-all-the-same.html | AIRLINE MEALS: ARE THEY ALL THE SAME? | False | By Marian Burros | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/collins-foods-international-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/new-york-day-by-day-puns.html | NEW YORK DAY BY DAY; Puns | False | By David W. Dunlap and Sara Rimer | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/opinion/l-panel-should-recognize-threat-of-pornography-047311.html | Panel Should Recognize Threat of Pornography | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/quotation-of-the-day-047399.html | Quotation of the Day | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/cuomo-and-leaders-near-agreement-on-bill-to-curb-malpractice-premiums.html | CUOMO AND LEADERS NEAR AGREEMENT ON BILL TO CURB MALPRACTICE PREMIUMS | False | By Edward A. Gargan, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/vote-in-assembly.html | VOTE IN ASSEMBLY | False | Special to the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/seligman-latz-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & LATZ INC reports earnings for Qtr to April 30 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/syria-finds-it-also-lacks-key-to-lebanese-peace.html | SYRIA FINDS IT ALSO LACKS KEY TO LEBANESE PEACE | False | By John Kifner, Special To the New York Times | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/credit-markets-interest-rates-post-moderate-decline.html | CREDIT MARKETS; Interest Rates Post Moderate Decline | False | By Michael Quint | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/business/royal-international-optical-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL INTERNATIONAL OPTICAL CORP reports earnings for Qtr to March 31 | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/world/elie-wiesel-places-emphasis-on-those-who-aided-mengele.html | Elie Wiesel Places Emphasis On Those Who Aided Mengele | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/us/3-cancer-researchers-win-130000-awards.html | 3 CANCER RESEARCHERS WIN $130,000 AWARDS | False | By Harold M. Schmeck Jr. | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/hotels-to-add-refrigerators-for-homeless.html | HOTELS TO ADD REFRIGERATORS FOR HOMELESS | False | By Jesus Rangel | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/nyregion/michael-belson-42-is-dead-former-assistant-prosecutor.html | Michael Belson, 42, Is Dead; Former Assistant Prosecutor | False | | 1985-06-13 | TX 1-582691 |
| 1985-06-12 | 1985-06-12 | https://www.nytimes.com/1985/06/12/garden/wine-talk-wealth-of-bargains-from-bordeaux.html | WINE TALK; WEALTH OF BARGAINS FROM BORDEAUX | False | By Frank J. Prial | 1985-06-13 | TX 1-582691 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/philadelphia-panel-picks-staff.html | PHILADELPHIA PANEL PICKS STAFF | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/priest-is-charged-in-von-bulow-case.html | PRIEST IS CHARGED IN VON BULOW CASE | False | By Jonathan Friendly, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/septuplets-evoke-questions-on-drug.html | SEPTUPLETS EVOKE QUESTIONS ON DRUG | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/panel-asks-curb-on-shoe-imports-to-bolster-ailing-industry-in-us.html | PANEL ASKS CURB ON SHOE IMPORTS TO BOLSTER AILING INDUSTRY IN U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/around-the-world-philippine-party-picks-candidate-for-president.html | AROUND THE WORLD; Philippine Party Picks Candidate for President | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/reed-to-acquire-xerox-subsidiary.html | Reed to Acquire Xerox Subsidiary | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/the-city-parolee-arrested-in-bronx-robbery.html | THE CITY; Parolee Arrested In Bronx Robbery | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/gov-edwards-s-trial-delayed.html | Gov. Edwards's Trial Delayed | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/banking-on-congress.html | Banking on Congress | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/argentina-pays-part-of-its-debt.html | ARGENTINA PAYS PART OF ITS DEBT | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/c-correction-049837.html | CORRECTION | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/honor-for-nikolais-dance-patriarch.html | HONOR FOR NIKOLAIS, DANCE PATRIARCH | False | By Jennifer Dunning, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/girl-tells-court-about-escaping-fun-house-fire.html | GIRL TELLS COURT ABOUT ESCAPING FUN HOUSE FIRE | False | By Donald Janson, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/inexpensive-touch-of-class-for-rented-apartments-how-to-keep-costs-down.html | INEXPENSIVE TOUCH OF CLASS FOR RENTED APARTMENTS HOW TO KEEP COSTS DOWN | False | By Carol Vogel | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/briefs-048563.html | BRIEFS | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/in-north-korea-polemics-of-past-discarded.html | IN NORTH KOREA: POLEMICS OF PAST DISCARDED | False | By John F. Burns, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/on-nixon-s-rehabilitation-of-nixon.html | On Nixon's Rehabilitation of Nixon | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/tax-plan-criticized-by-labor.html | TAX PLAN CRITICIZED BY LABOR | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/council-and-estimate-board-in-budget-pact-with-koch.html | COUNCIL AND ESTIMATE BOARD IN BUDGET PACT WITH KOCH | False | By Josh Barbanel | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/bridge-retired-star-demonstrates-that-he-hasn-t-lost-skills.html | BRIDGE: RETIRED STAR DEMONSTRATES THAT HE HASN'T LOST SKILLS | False | By Alan Truscott | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/books/books-of-the-times-048115.html | BOOKS OF THE TIMES | False | By Charles Mohr | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/judge-approves-teamster-accord-with-dissidents.html | JUDGE APPROVES TEAMSTER ACCORD WITH DISSIDENTS | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/senate-aide-named.html | Senate Aide Named | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-minoxidil-s-hair-raising-struggle-goes-on-049991.html | Minoxidil's Hair-Raising Struggle Goes On | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-may-4.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to May 4 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/judge-in-preschool-sex-case-dismisses-125-more-counts.html | JUDGE IN PRESCHOOL SEX CASE DISMISSES 125 MORE COUNTS | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-san-francisco-bbdo-names-new-president.html | ADVERTISING; San Francisco BBDO Names New President | False | By Philip H. Dougherty | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/the-un-today.html | The U.N. Today | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/sect-abuse-charge-dismissed.html | SECT ABUSE CHARGE DISMISSED | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/study-disputes-idea-on-cancer-patients-attitudes.html | STUDY DISPUTES IDEA ON CANCER PATIENTS' ATTITUDES | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-orators-hall-of-fame.html | BRIEFING; Orators Hall of Fame | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/how-about-capital-gains.html | HOW ABOUT CAPITAL GAINS? | False | By Philip M. Stern | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/abroad-at-home-fabricated-to-justify.html | ABROAD AT HOME; 'FABRICATED TO JUSTIFY' | False | By Anthony Lewis | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/navy-men-met-walker-at-florida-airfield-mechanic-reports.html | NAVY MEN MET WALKER AT FLORIDA AIRFIELD, MECHANIC REPORTS | False | By Dudley Clendinen, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-people-bird-s-cure.html | SPORTS PEOPLE; Bird's Cure | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/us-envoy-to-austria-will-resign-this-year.html | U.S. Envoy to Austria Will Resign This Year | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-experiment-fails.html | SCOUTING; Experiment Fails | False | By Thomas Rogers | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-polygram-president-optimistic.html | BUSINESS PEOPLE; Polygram President Optimistic | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/topics-symbolic-statements-broadway-bug.html | Topics; Symbolic Statements Broadway Bug | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-finances-and-teen-agers.html | BRIEFING; Finances and Teen-Agers | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-minoxidil-s-hair-raising-struggle-goes-on-048314.html | Minoxidil's Hair-Raising Struggle Goes On | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/around-the-world-antiapartheid-activists-report-a-plot-on-tutu.html | AROUND THE WORLD; Antiapartheid Activists Report a Plot on Tutu | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/house-unit-backs-national-interstate-banking.html | HOUSE UNIT BACKS NATIONAL INTERSTATE BANKING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/microdyne-corp-reports-earnings-for-qtr-to-april-28.html | MICRODYNE CORP reports earnings for Qtr to April 28 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/producer-may-get-beaumont-post.html | PRODUCER MAY GET BEAUMONT POST | False | By Samuel G. Freedman | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/berle-s-condition-fair.html | Berle's Condition Fair | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/yankees-let-down-by-faulty-relief.html | YANKEES LET DOWN BY FAULTY RELIEF | False | By Michael Martinez | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/head-of-ibm-is-gloomy-on-profits.html | HEAD OF I.B.M. IS GLOOMY ON PROFITS | False | By David E. Sanger, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-what-can-be-done-about-mom-and-dad-048312.html | What Can Be Done About Mom and Dad | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/art-is-a-new-government-tool-for-business-and-diplomacy.html | ART IS A NEW GOVERNMENT TOOL FOR BUSINESS AND DIPLOMACY | False | By Douglas C. McGill | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/kean-signs-4-bills-restricting-places-smoking-is-premitted.html | KEAN SIGNS 4 BILLS RESTRICTING PLACES SMOKING IS PREMITTED | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/three-rare-hemlocks-on-display.html | THREE RARE HEMLOCKS ON DISPLAY | False | By Hector H. Lyman | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/spain-and-portugal-sign-market-pact.html | SPAIN AND PORTUGAL SIGN MARKET PACT | False | By Edward Schumacher, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/topics-symbolic-statements-whose-hero.html | Topics; Symbolic Statements Whose Hero? | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/single-mothers-are-the-targets-in-marriage-fraud.html | SINGLE MOTHERS ARE THE TARGETS IN MARRIAGE FRAUD | False | By Andree Brooks | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/movies/a-critique-on-pbs-of-vietnam-series-sets-off-a-dispute.html | A CRITIQUE ON PBS OF VIETNAM SERIES SETS OFF A DISPUTE | False | By Fox Butterfield, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/technodyne-inc-reports-earnings-for-qtr-to-april-27.html | TECHNODYNE INC reports earnings for Qtr to April 27 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/a-medical-turning-point.html | A MEDICAL TURNING POINT | False | By Harold M. Schmeck Jr. | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-chiat-wins-grand-effie-ddb-gets-11-golds.html | ADVERTISING; Chiat Wins Grand Effie; D.D.B. Gets 11 Golds | False | By Philip H. Dougherty | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | CORE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/nets-just-in-case-search-for-new-coach.html | NETS, JUST IN CASE, SEARCH FOR NEW COACH | False | By Roy S. Johnson, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/chip-market-is-still-sluggish.html | Chip Market Is Still Sluggish | False | AP, Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/owners-proposal-rejected-by-players.html | Owners' Proposal Rejected by Players | False | By Murray Chass | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/key-rates-048774.html | Key Rates | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/the-dance-cinderella.html | THE DANCE: 'CINDERELLA' | False | By Jennifer Dunning | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-people-wiggins-speaks-up.html | SPORTS PEOPLE; Wiggins Speaks Up | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/offer-is-made-for-lee-wards.html | Offer Is Made For Lee Wards | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/manhattan-industries-inc-reports-earnings-for-qtr-to-april.30.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | SAFECARD SERVICES INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/sigmaform-corp-reports-earnings-for-qtr-to-april-30.html | SIGMAFORM CORP reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-arkansas-families-home-after-tank-car-blasts.html | AROUND THE WORLD; Arkansas Families Home After Tank Car Blasts | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/friend-of-suspect-protests-dismissal-from-police-force.html | Friend of Suspect Protests Dismissal From Police Force | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/q-a-047113.html | Q&A | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-mere-mortals-make-managers.html | SCOUTING; Mere Mortals Make Managers | False | By Thomas Rogers | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/three-d-departments-inc-reports-earnings-for-qtr-to-april-27.html | THREE D DEPARTMENTS INC reports earnings for Qtr to April 27 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/nuclear-reactor-near-toledo-closed-in-accident.html | NUCLEAR REACTOR NEAR TOLEDO CLOSED IN ACCIDENT | False | By Matthew L. Wald | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/bliss-a-t-co-reports-earnings-for-qtr-to-march-31.html | BLISS, A T & CO reports earnings for Qtr to March 31 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-at-the-carlyle-picket-line-civility.html | NEW YORK DAY BY DAY; At the Carlyle, Picket-Line Civility | False | By David W. Dunlap and Sara Rimer | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/baseball-expos-defeat-cubs-halting-streak-at-6.html | BASEBALL; EXPOS DEFEAT CUBS, HALTING STREAK AT 6 | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/sakharov-whereabouts-an-issue.html | SAKHAROV WHEREABOUTS AN ISSUE | False | By Serge Schmemann, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/wild-again-tickles-clocker.html | WILD AGAIN TICKLES CLOCKER | False | By Steven Crist | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/opera-magic-circle.html | OPERA: MAGIC CIRCLE | False | By Will Crutchfield | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/amc-plants-to-close-if-deadline-is-not-met.html | A.M.C. Plants to Close If Deadline Is Not Met | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-lorimar-to-acquire-bozell.html | Advertising; Lorimar To Acquire Bozell | False | By Philip H. Dougherty | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-april-27.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to April 27 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/mets-get-some-revenge-in-18-hit-beating-of-phils.html | METS GET SOME REVENGE IN 18-HIT BEATING OF PHILS | False | By Joseph Durso, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/dance-chamber-ballet.html | DANCE: CHAMBER BALLET | False | By Jack Anderson | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/midwives-facing-loss-of-insurance.html | MIDWIVES FACING LOSS OF INSURANCE | False | By Carol Lawson | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-people-gretzky-honored.html | SPORTS PEOPLE; Gretzky Honored | False | | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-march-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to March 31 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/finance-new-issues-sacramento-unit-revenue-bonds.html | FINANCE/NEW ISSUES; Sacramento Unit Revenue Bonds | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-finances-and-football.html | BRIEFING; Finances and Football | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/midland-joins-rate-cut.html | Midland Joins Rate Cut | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/style/elizabeth-lindsay-becomes-bride-of-karl-kuhnke.html | Elizabeth Lindsay Becomes Bride of Karl Kuhnke | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | ANALOGIC CORP reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/theater/theatre-revival-of-dames-at-sea.html | THEATRE: REVIVAL OF 'DAMES AT SEA' | False | By Mel Gussow | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/high-pay-construction-reported-raising-housing-and-office-rents.html | HIGH-PAY CONSTRUCTION REPORTED RAISING HOUSING AND OFFICE RENTS | False | By Selwyn Raab, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/jack-armstrong-namesake-for-1930-s-radio-hero-dies.html | JACK ARMSTRONG, NAMESAKE FOR 1930'S RADIO HERO DIES | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-of-the-times-warning-signals-for-the-mets.html | SPORTS OF THE TIMES; WARNING SIGNALS FOR THE METS | False | By Peter Alfano | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/robert-berrellez-an-official-of-itt-in-the-1970-s-is-dead.html | Robert Berrellez, an Official Of ITT in the 1970's, Is Dead | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/japans-secret-weapon.html | JAPAN'S 'SECRET' WEAPON | False | By John A. Cicco Jr. and Richard D. Snyder | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/john-says-he-can-still-pitch.html | JOHN SAYS HE CAN STILL PITCH | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/gardening-watering-plants-during-dry-spells.html | GARDENING; WATERING PLANTS DURING DRY SPELLS | False | By Joan Lee Faust | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/teen-age-pregnancy-solutions-elusive.html | TEEN-AGE PREGNANCY: SOLUTIONS ELUSIVE | False | By Kathleen Teltsch | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/at-beirut-airport-hijacking-is-an-institution.html | AT BEIRUT AIRPORT, HIJACKING IS AN INSTITUTION | False | By John Kifner, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/nico-inc-reports-earnings-for-qtr-to-april-30.html | NICO INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/hers.html | HERS | False | By Susan Barron | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/players-the-free-spirit-of-high-jumping.html | PLAYERS; THE FREE SPIRIT OF HIGH-JUMPING | False | By Frank Litsky | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/grace-said-to-bid-for-altman-chain.html | GRACE SAID TO BID FOR ALTMAN CHAIN | False | By Isadore Barmash | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/briefs-049706.html | BRIEFS | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/the-city-judge-takes-leave-amid-allegations.html | THE CITY; Judge Takes Leave Amid Allegations | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/cuomo-sees-malpractice-accord-anderson-balks.html | CUOMO SEES MALPRACTICE ACCORD; ANDERSON BALKS | False | By Edward A. Gargan, Special To the New York Times | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/lance-bank-deal-seen.html | Lance Bank Deal Seen | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/at-t-sees-earnings-gain.html | A.T.& T. Sees Earnings Gain | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/roll-call-vote-in-house.html | ROLL-CALL VOTE IN HOUSE | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/theater/the-iceman-cometh-set-for-kennedy-center.html | 'The Iceman Cometh' Set for Kennedy Center | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/the-politics-of-adopting-city-budget.html | THE POLITICS OF ADOPTING CITY BUDGET | False | By Joyce Purnick | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/go-between-tells-of-trips-to-brazil.html | GO-BETWEEN TELLS OF TRIPS TO BRAZIL | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-fat-cats-ii.html | BRIEFING; Fat Cats II | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/brown-forman-inc-reports-earnings-for-qtr-to-april-30.html | BROWN-FORMAN INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/latin-trade-surpluses-shrink.html | LATIN TRADE SURPLUSES SHRINK | False | By Nicholas D. Kristof | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/first-city-industries-reports-earnings-for-qtr-to-april-30.html | FIRST CITY INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | DATARAM CORP reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/rising-fear-of-hurricane-on-us-coasts.html | RISING FEAR OF HURRICANE ON U.S. COASTS | False | By Jon Nordheimer, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-plane-with-223-loses-panel-but-lands-safely.html | AROUND THE WORLD; Plane With 223 Loses Panel but Lands Safely | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/cardis-corp-reports-earnings-for-qtr-to-april-30.html | CARDIS CORP reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/out-towns-genteel-hype-at-the-ox-ridge-hunt-club.html | OUT TOWNS; GENTEEL HYPE AT THE OX RIDGE HUNT CLUB | False | By Michael Norman | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-people-wither-weaver.html | SPORTS PEOPLE; Wither Weaver? | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/bowditch-wins-pro-squash-title.html | Bowditch Wins Pro Squash Title | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/agca-asserts-soviet-ordered-radio-free-europe-bombing.html | AGCA ASSERTS SOVIET ORDERED RADIO FREE EUROPE BOMBING | False | By John Tagliabue, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/smokeless-tobacco-study.html | SMOKELESS TOBACCO STUDY | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/3-defendants-silenced-polish-lawyer-asserts.html | 3 Defendants Silenced, Polish Lawyer Asserts | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/scientologists-scale-back-protests-over-portland-jury-verdict.html | SCIENTOLOGISTS SCALE BACK PROTESTS OVER PORTLAND JURY VERDICT | False | By Wallace Turner | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/article-049811-no-title.html | Article 049811 -- No Title | False | By John Crudele | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/harvey-group-inc-reports-earnings-for-qtr-to-may-4.html | HARVEY GROUP INC reports earnings for Qtr to May 4 | False | | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/fingerprinting-experts-press-mengele-inquiry.html | Fingerprinting Experts Press Mengele Inquiry | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/a-chance-to-end-the-iran-iraq-war.html | A CHANCE TO END THE IRAN-IRAQ WAR | False | By Gary Sick | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/ex-fbi-agent-describes-his-affair-with-emigre.html | EX-F.B.I. AGENT DESCRIBES HIS AFFAIR WITH EMIGRE | False | By Judith Cummings, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-the-leaven-the-elderly-add-to-a-community-048316.html | The Leaven the Elderly Add to a Community | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/nutri-system-inc-reports-earnings-for-qtr-to-april-30.html | NUTRI-SYSTEM INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/jury-finds-boat-thief-guilty-in-1974-pacific-island-murder.html | JURY FINDS BOAT THIEF GUILTY IN 1974 PACIFIC ISLAND MURDER | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-april-30.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/reagan-gandhi-talks-touch-on-arms.html | REAGAN-GANDHI TALKS TOUCH ON ARMS | False | By Bernard Weinraub, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-golf-illustrated.html | ADVERTISING; Golf Illustrated | False | By Philip H. Dougherty | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/union-to-protest-upi-plan-for-curb-on-pay-and-benefits.html | UNION TO PROTEST U.P.I. PLAN FOR CURB ON PAY AND BENEFITS | False | By Alex S. Jones | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/jordan-arms-aid-meets-resistance.html | JORDAN ARMS AID MEETS RESISTANCE | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/11-old-boys-meet-at-un-the-mirror-of-the-world.html | 11 OLD BOYS MEET AT U.N., 'THE MIRROR OF THE WORLD' | False | By Elaine Sciolino, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-rebellion-afoot-in-transit-depots.html | NEW YORK DAY BY DAY; Rebellion Afoot In Transit Depots | False | By David W. Dunlap and Sara Rimer | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/cost-of-missile-defense-plan-seen-as-climbing.html | COST OF MISSILE DEFENSE PLAN SEEN AS CLIMBING | False | By Charles Mohr, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-rev-up-new-york-here-comes-grand-prix-auto-racing-049997.html | Rev Up, New York, Here Comes Grand Prix Auto Racing | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/critic-s-notebook-an-anglophone-s-guide-to-the-thickets-of-french.html | CRITIC'S NOTEBOOK; AN ANGLOPHONE'S GUIDE TO THE THICKETS OF FRENCH | False | By John Gross | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/thoughts-for-a-fathers-gift.html | THOUGHTS FOR A FATHER'S GIFT | False | By Mary Kay Blakely | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/mr-and-mrs-quinlan-s-legacy.html | Mr. and Mrs. Quinlan's Legacy | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/dr-edward-i-goldsmith.html | DR. EDWARD I. GOLDSMITH | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/transactions-048692.html | Transactions | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | SCITEX CORP reports earnings for Qtr to March 31 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/outdoors-ski-trail-planner-opens-busy-season.html | OUTDOORS; SKI TRAIL PLANNER OPENS BUSY SEASON | False | By Janet Nelson | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/around-the-world-papandreou-to-visit-us-for-un-anniversary.html | AROUND THE WORLD; Papandreou to Visit U.S. For U.N. Anniversary | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/around-the-world-mozambique-insurgency-topic-of-african-meeting.html | AROUND THE WORLD; Mozambique Insurgency Topic of African Meeting | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-may-11.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to May 11 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/the-city-body-of-rafter-12-is-found-in-river.html | THE CITY; Body of Rafter, 12, Is Found in River | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/deaver-looks-back-after-a-month-away.html | Deaver Looks Back After a Month Away | False | By Hedrick Smith, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/agent-says-john-walker-recruited-brother-as-spy.html | AGENT SAYS JOHN WALKER RECRUITED BROTHER AS SPY | False | By Ben A. Franklin, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/sports-people-walton-looking.html | SPORTS PEOPLE; Walton Looking | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/anne-frank-s-world-a-new-glimpse-of-an-era.html | ANNE FRANK'S WORLD: A NEW GLIMPSE OF AN ERA | False | By Ari L. Goldman | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/4-seized-in-drug-sales-and-killings-in-harlem.html | 4 SEIZED IN DRUG SALES AND KILLINGS IN HARLEM | False | By Eric Schmitt | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/applied-circuit-technology-reports-earnings-for-qtr-to-april-30.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/why-mengele-matters.html | Why Mengele Matters | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/finance-new-issues-8-1-4-bond-yield-offered-by-texas.html | FINANCE/NEW ISSUES; 8 1/4% Bond Yield Offered by Texas | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-digest-049775.html | BUSINESS DIGEST | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/brajdas-corp-reports-earnings-for-qtr-to-feb-28.html | BRAJDAS CORP reports earnings for Qtr to Feb 28 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | TRAK AUTO CORP reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/after-delays-opening-is-set-for-barneys-women-s-store.html | AFTER DELAYS, OPENING IS SET FOR BARNEYS WOMEN'S STORE | False | By Anne-Marie Schiro | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/johnson-reminds-mets-do-not-forget.html | JOHNSON REMINDS METS, 'DO NOT FORGET' | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/westchester-0-6.html | Westchester 0-6 | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-fat-cats-i.html | BRIEFING; Fat Cats I | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/advertising-new-agency-s-name-has-a-familiar-ring.html | ADVERTISING; New Agency's Name Has a Familiar Ring | False | By Philip H. Dougherty | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/article-048855-no-title.html | Article 048855 -- No Title | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-operating-chief-leaves-datapoint.html | BUSINESS PEOPLE; Operating Chief Leaves Datapoint | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/vote-at-national.html | Vote at National | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/head-of-jewish-theological-seminary-resigns.html | HEAD OF JEWISH THEOLOGICAL SEMINARY RESIGNS | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/wheeling-to-seek-payment-waiver.html | Wheeling to Seek Payment Waiver | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/3-teen-agers-slain-in-brooklyn.html | 3 TEEN-AGERS SLAIN IN BROOKLYN | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/andersen-group-inc-reports-earnings-for-qtr-to-june-2.html | ANDERSEN GROUP INC reports earnings for Qtr to June 2 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-summary.html | NEW SUMMARY | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/control-data-ends-plan-to-sell-financial-unit.html | CONTROL DATA ENDS PLAN TO SELL FINANCIAL UNIT | False | By Eric N. Berg | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/technology-laser-process-for-uranium.html | Technology; Laser Process For Uranium | False | By Eric N. Berg | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/mengele-double-called-fervid-nazi.html | MENGELE 'DOUBLE' CALLED FERVID NAZI | False | By James M. Markham, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/obese-jersey-sex-offender-to-be-paroled-in-december.html | Obese Jersey Sex Offender To Be Paroled in December | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/around-the-world-12-cases-are-confirmed-of-legionnaires-disease.html | AROUND THE WORLD; 12 Cases Are Confirmed Of Legionnaires' Disease | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/dow-sags-7.50-as-ibm-casts-a-pall.html | Dow Sags 7.50 as I.B.M. Casts a Pall | False | By John Crudele | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/finance-new-issues-scott-paper-issues-total-200-million.html | FINANCE/NEW ISSUES; Scott Paper Issues Total $200 Million | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/suspect-arrested-in-slaying-of-greenwich-village-artist.html | SUSPECT ARRESTED IN SLAYING OF GREENWICH VILLAGE ARTIST | False | By Leonard Buder | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/tradition-reigns-in-office-furniture-ar-chicago-show.html | TRADITION REIGNS IN OFFICE FURNITURE AR CHICAGO SHOW | False | By Suzanne Slesin, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/finance-new-issues-north-carolina-agency-in-450-million-offering.html | FINANCE/NEW ISSUES; North Carolina Agency In $450 Million Offering | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-going-good.html | SCOUTING; Going Good | False | By Thomas Rogers | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/poland-is-cracking-down-on-academic-freedom.html | POLAND IS CRACKING DOWN ON ACADEMIC FREEDOM | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/home-beat-lamp-sculptures-of-ocean-liners.html | HOME BEAT; LAMP SCULPTURES OF OCEAN LINERS | False | By Suzanne Slesin | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/us-voices-hopes-on-1979-arms-pact.html | U.S. VOICES HOPES ON 1979 ARMS PACT | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/brooklyn-garden-program.html | BROOKLYN GARDEN PROGRAM | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/drop-in-yields-slows.html | Drop in Yields Slows | False | | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/high-scores-likely-in-us-open-today.html | HIGH SCORES LIKELY IN U.S. OPEN TODAY | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/finns-say-captors-have-been-not-bad-not-good.html | FINNS SAY CAPTORS HAVE BEEN 'NOT BAD, NOT GOOD' | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-vampire-label-unfair-to-porphyria-sufferers-048310.html | Vampire Label Unfair To Porphyria Sufferers | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/get-ready-to-observe-may-as-speech-month.html | GET READY TO OBSERVE MAY AS SPEECH MONTH | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/music-boys-choir-of-harlem.html | MUSIC: BOYS CHOIR OF HARLEM | False | By Will Crutchfield | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/pilots-and-united-in-tentative-pact-to-end-walkout.html | PILOTS AND UNITED IN TENTATIVE PACT TO END WALKOUT | False | By Richard Witkin | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/weinberger-backs-death-penalty-for-espionage-acts-in-peacetime.html | WEINBERGER BACKS DEATH PENALTY FOR ESPIONAGE ACTS IN PEACETIME | False | By Philip Shenon, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/presbyterians-end-indianapolis-convention.html | PRESBYTERIANS END INDIANAPOLIS CONVENTION | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/the-best-part-of-the-season.html | THE BEST PART OF THE SEASON | False | By William C. Rhoden | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/robot-maker-finds-a-niche.html | ROBOT MAKER FINDS A NICHE | False | By Daniel F. Cuff, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/quotation-of-the-day-049913.html | Quotation of the Day | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/china-president-plans-to-visit-us-in-july.html | China President Plans To Visit U.S. in July | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/no-progress-made-in-budget-talks.html | NO PROGRESS MADE IN BUDGET TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/briefing-of-percy-and-women.html | BRIEFING; Of Percy and Women | False | By James F. Clarity and Francis X. Clines | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/tv-review-age-of-entrepreneurs.html | TV REVIEW; AGE OF ENTREPRENEURS | False | By John Corry | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/mazda-agrees-to-labor-pact.html | Mazda Agrees To Labor Pact | False | Special to the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/visitors-from-india.html | Visitors From India | False | By Marjorie Hunter, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/new-york-day-by-day-centurions-remain-exclusively-male.html | NEW YORK DAY BY DAY; Centurions Remain Exclusively Male | False | By David W. Dunlap and Sara Rimer | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/beirut-hijackers-free-travelers-blow-up-jet.html | BEIRUT HIJACKERS FREE TRAVELERS, BLOW UP JET | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/mars-stores-inc-reports-earnings-for-qtr-to-april-27.html | MARS STORES INC reports earnings for Qtr to April 27 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/death-sentence-is-imposed-for-killing-jersey-policeman.html | Death Sentence Is Imposed For Killing Jersey Policeman | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/concert-bretta-lundell.html | CONCERT: BRETTA LUNDELL | False | By Will Crutchfield | 1985-06-14 | TX 1-582772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/executive-changes-049680.html | EXECUTIVE CHANGES | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/credit-markets-most-rates-up-by-end-of-day.html | CREDIT MARKETS; Most Rates Up by End of Day | False | By Michael Quint | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/us/house-reverses-earlier-ban-on-aid-to-nicaragua-rebels-passes-27-million-package.html | HOUSE REVERSES EARLIER BAN ON AID TO NICARAGUA REBELS; PASSES $27 MILLION PACKAGE | False | By Steven V. Roberts, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/arts/lester-irving-cooper-is-dead-produced-tv-documentaries.html | Lester Irving Cooper Is Dead; Produced TV Documentaries | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/broad-drop-in-interest-rates-spurs-hope-for-the-economy.html | BROAD DROP IN INTEREST RATES SPURS HOPE FOR THE ECONOMY | False | By Robert A. Bennett | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/banctec-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEC INC reports earnings for Qtr to March 31 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/sports/scouting-thanks-gary.html | SCOUTING; Thanks, Gary | False | By Thomas Rogers | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for Qtr to April 30 | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/60-soldiers-leave-grenada-last-of-us-invasion-force.html | 60 Soldiers Leave Grenada; Last of U.S. Invasion Force | False | AP | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-rev-up-new-york-here-comes-grand-prix-auto-racing-048644.html | REV UP, NEW YORK, HERE COMES GRAND PRIX AUTO RACING | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/opinion/l-the-leaven-the-elderly-add-to-a-community-049985.html | The Leaven the Elderly Add to a Community | False | | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/business-people-showbiz-pizza-time-names-new-top-officer.html | BUSINESS PEOPLE; Showbiz Pizza Time Names New Top Officer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/garden/helpful-hardware-flags-poles-and-more.html | HELPFUL HARDWARE; FLAGS, POLES AND MORE | False | By Daryln Brewer | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/nyregion/abrams-begins-antitrust-inquiry-to-examine-rising-price-of-beer.html | ABRAMS BEGINS ANTITRUST INQUIRY TO EXAMINE RISING PRICE OF BEER | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/world/italian-vote-balance-tips.html | ITALIAN VOTE: BALANCE TIPS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/ohio-plant-for-honda-car-engine.html | OHIO PLANT FOR HONDA CAR ENGINE | False | By John Holusha, Special To the New York Times | 1985-06-14 | TX 1-582772 |
| 1985-06-13 | 1985-06-13 | https://www.nytimes.com/1985/06/13/business/market-place-high-returns-on-drug-issues.html | Market Place; High Returns On Drug Issues | False | By Vartanig G. Vartan | 1985-06-14 | TX 1-582772 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/solar-age-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOLAR AGE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/swedlow-inc-reports-earnings-for-qtr-to-march-31.html | SWEDLOW INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/movers-included-in-charges-of-bid-rigging-and-payoffs.html | MOVERS INCLUDED IN CHARGES OF BID-RIGGING AND PAYOFFS | False | By Joseph P. Fried | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/patrons-entered-haunted-house-as-fire-burned.html | PATRONS ENTERED HAUNTED HOUSE AS FIRE BURNED | False | By Donald Janson, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-here-comes-cuomo.html | BRIEFING; Here Comes Cuomo | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-officials-recall-cheeses-after-link-to-28-deaths.html | AROUND THE NATION; Officials Recall Cheeses After Link to 28 Deaths | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/extra-pay-called-a-cost-of-building-in-city.html | EXTRA PAY CALLED A COST OF BUILDING IN CITY | False | By Selwyn Raab | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/economic-scene-this-growth-recession.html | ECONOMIC SCENE; THIS 'GROWTH' RECESSION | False | By Leonard Silk | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-people-verbeek-healing-well.html | SPORTS PEOPLE; Verbeek Healing Well | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/style/for-the-gandhis-a-rush-of-parties.html | FOR THE GANDHIS, A RUSH OF PARTIES | False | By Barbara Gamarekian, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-april-30.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/canada-seeks-investments.html | Canada Seeks Investments | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/walters-starts-un-tenure-on-the-offensive.html | WALTERS STARTS U.N. TENURE ON THE OFFENSIVE | False | By Elaine Sciolino, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/race-walks-in-the-park.html | Race-Walks in the Park | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/canada-supreme-court-voids-manitoba-s-laws-in-english.html | CANADA SUPREME COURT VOIDS MANITOBA'S LAWS IN ENGLISH | False | By Christopher S. Wren, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-conductor-has-captain-to-pilot-concert-barge.html | AROUND THE NATION; Conductor Has Captain To Pilot Concert Barge | False | Special to The New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/collins-aikman-corp-reports-earnings-for-qtr-to-may-31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/finally-moses-gets-some-competition.html | FINALLY, MOSES GETS SOME COMPETITION | False | By Frank Litsky, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/martin-says-yanks-lack-basic-training.html | MARTIN SAYS YANKS LACK BASIC TRAINING | False | By Michael Martinez | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-people-stepping-up.html | SPORTS PEOPLE; Stepping Up | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/2-judges-removed-by-new-york-s-top-court.html | 2 JUDGES REMOVED BY NEW YORK'S TOP COURT | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/american-electromedics-corp-reports-earnings-for-qtr-to-april-27.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to April 27 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-large-contingent-from-the-east.html | NEW YORK DAY BY DAY; Large Contingent From the East | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/the-un-today.html | The U.N. Today | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/lilco-to-be-told-to-absorb-part-of-a-plant-cost.html | LILCO TO BE TOLD TO ABSORB PART OF A-PLANT COST | False | By Michael Oreskes | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-basque-group-says-it-killed-4-in-3-attacks.html | AROUND THE WORLD; Basque Group Says It Killed 4 in 3 Attacks | False | AP | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-fanny-farmer-chain-goes-to-marschalk.html | ADVERTISING; Fanny Farmer Chain Goes to Marschalk | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/the-city-li-man-admits-bribing-city-aides.html | THE CITY; L.I. Man Admits Bribing City Aides | False | By United Press International | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-10-killed-in-botswana-in-south-african-raid.html | AROUND THE WORLD; 10 Killed in Botswana In South African Raid | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/south-africa-s-corn-belt-a-harvest-of-bitterness.html | SOUTH AFRICA'S CORN BELT: A HARVEST OF BITTERNESS | False | By Alan Cowell, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/finance-new-issues-calculation-standard-set-on-cmo-yields.html | FINANCE/NEW ISSUES; Calculation Standard Set on C.M.O. Yields | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/3-activists-speak-in-a-polish-court.html | 3 ACTIVISTS SPEAK IN A POLISH COURT | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/a-consensus-on-rebel-aid.html | A CONSENSUS ON REBEL AID | False | By Steven V. Roberts, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/eaton-vance-corp-reports-earnings-for-qtr-to-april-30.html | EATON VANCE CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/middle-south-plant-ruling.html | Middle South Plant Ruling | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-custer-s-really-last-stand.html | BRIEFING; Custer's Really Last Stand | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-of-the-times-he-s-earl-weaver-again.html | SPORTS OF THE TIMES; He's Earl Weaver Again | False | By Dave Anderson | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/information-international-inc-reports-earnings-for-year-to-april-30.html | INFORMATION INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/homecrafters-warehouse-reports-earnings-for-qtr-to-april-30.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/appalachian-oil-gas-reports-earnings-for-year-to-feb-28.html | APPALACHIAN OIL & GAS reports earnings for Year to Feb 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/even-radicals-have-rights.html | Even Radicals Have Rights | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/photography-new-work-in-color-by-callahan.html | PHOTOGRAPHY: NEW WORK IN COLOR BY CALLAHAN | False | By Andy Grundberg | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-miami-printing-set-for-herald-tribune.html | ADVERTISING; Miami Printing Set For Herald Tribune | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/article-051873-no-title.html | Article 051873 -- No Title | False | By Josh Barbanel | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/noel-industries-inc-reports-earnings-for-qtr-to-april-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/max-roach-quartets.html | Max Roach Quartets | False | | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/implications-of-spy-case-rippling-into-2-other-services-and-nato.html | IMPLICATIONS OF SPY CASE RIPPLING INTO 2 OTHER SERVICES AND NATO | False | By Richard Halloran, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/twa-to-be-sold-to-texas-air-corp-for-793.5-million.html | T.W.A. TO BE SOLD TO TEXAS AIR CORP. FOR $793.5 MILLION | False | By John Crudele | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/argentine-banks-close-to-await-austerity-plan.html | ARGENTINE BANKS CLOSE TO AWAIT AUSTERITY PLAN | False | By Lydia Chavez, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/winans-case-meeting-held.html | Winans Case Meeting Held | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/brooklyn-grocer-is-sought-in-killing-of-3-over-a-soda.html | BROOKLYN GROCER IS SOUGHT IN KILLING OF 3 OVER A SODA | False | By Jesus Rangel | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/american-solar-king-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOLAR KING INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/transmation-inc-reports-earnings-for-year-to-march-31.html | TRANSMATION INC reports earnings for Year to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ethiopia-cancels-plans-for-a-camp.html | ETHIOPIA CANCELS PLANS FOR A CAMP | False | By Clifford D. May, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/alexander-energy-corp-reports-earnings-for-year-to-march-31.html | ALEXANDER ENERGY CORP reports earnings for Year to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-the-best-students-money-can-buy-050930.html | The Best Students Money Can Buy | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/work-of-black-artists.html | Work of Black Artists | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/let-public-power-be-truly-public.html | Let Public Power Be Truly Public | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/helen-of-troy-corp-reports-earnings-for-year-to-feb-28.html | HELEN OF TROY CORP reports earnings for Year to Feb 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/d-arcy-seeks-a-new-merger.html | D'ARCY SEEKS A NEW MERGER | False | By Richard W. Stevenson | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/pop-soul-miss-sarah-dash.html | POP-SOUL: MISS SARAH DASH | False | By Stephen Holden | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/about-real-estate-privacy-fetching-high-prices-at-jersey-development.html | ABOUT REAL ESTATE; PRIVACY FETCHING HIGH PRICES AT JERSEY DEVELOPMENT | False | By Kirk Johnson, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/moderate-quake-in-alaska.html | Moderate Quake in Alaska | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/in-the-nation-is-this-war-needed.html | IN THE NATION; IS THIS WAR NEEDED? | False | By Tom Wicker | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/dining-out-guide-father-s-day.html | DINING OUT GUIDE: FATHER'S DAY | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/mets-plummet-to-third-place.html | Mets Plummet To Third Place | False | By Joseph Durso, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/let-s-firm-up-the-borders.html | LET'S FIRM UP THE BORDERS | False | By James H. Scheuer | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/adacorp-inc-reports-earnings-for-qtr-to-march-31.html | ADACORP INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/burroughs-and-sperry-in-talks.html | BURROUGHS AND SPERRY IN TALKS | False | By Eric N. Berg | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/leopold-bloom-doffs-his-derby-for-a-read-in.html | LEOPOLD BLOOM DOFFS HIS DERBY FOR A READ-IN | False | By D. J. R. Bruckner | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-april-30.html | TCA CABLE TV INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/minnesota-inquiry-in-sex-case-opens.html | MINNESOTA INQUIRY IN SEX CASE OPENS | False | By E. R. Shipp, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/port-authority-backs-ferry-to-jersey.html | PORT AUTHORITY BACKS FERRY TO JERSEY | False | By Philip S. Gutis | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/albeck-and-bulls-reach-agreement.html | Albeck and Bulls Reach Agreement | False | By Roy S. Johnson | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-a-promotion-at-edelman.html | ADVERTISING; A Promotion At Edelman | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/editors-note-052459.html | EDITORS' NOTE | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/aro-corp-reports-earnings-for-qtr-to-may-31.html | ARO CORP reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/art-richard-ziegler-at-94-makes-solo-here.html | ART: RICHARD ZIEGLER, AT 94, MAKES SOLO HERE | False | By Vivien Raynor | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/first-city-ferry-was-a-rowboat.html | First City Ferry Was a Rowboat | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/milton-popper.html | MILTON POPPER | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/gandhi-in-a-speech-to-congress-calls-for-nonaligned-afghanistan.html | GANDHI, IN A SPEECH TO CONGRESS, CALLS FOR NONALIGNED AFGHANISTAN | False | By Bernard Weinraub, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/the-city-persico-relative-is-found-dead.html | THE CITY; Persico Relative Is Found Dead | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/pirates-out-for-jersey-bid.html | Pirates Out For Jersey Bid | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/business-people-persistence-pays-off-for-georgia-bank-head.html | BUSINESS PEOPLE; Persistence Pays Off For Georgia Bank Head | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/united-pilots-delay-vote-on-pact.html | UNITED PILOTS DELAY VOTE ON PACT | False | By Richard Witkin | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-della-femina-gets-hayes-microcomputer.html | ADVERTISING; Della Femina Gets Hayes Microcomputer | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/world-container-reports-earnings-for-qtr-to-feb-28.html | WORLD CONTAINER reports earnings for Qtr to Feb 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-such-sniping-such-stuff.html | BRIEFING; Such Sniping, Such Stuff | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/new-car-sales-up-15.5-in-early-june.html | New-Car Sales Up 15.5% in Early June | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-the-rosty-pac.html | BRIEFING; The Rosty Pac | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/30-held-in-marriage-frauds.html | 30 Held in Marriage Frauds | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/honor-student-17-is-killed-by-policeman-on-west-side.html | HONOR STUDENT, 17, IS KILLED BY POLICEMAN ON WEST SIDE | False | By Leonard Buder | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/audio-video-affiliates-reports-earnings-for-qtr-to-april-30.html | AUDIO-VIDEO AFFILIATES reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advanced-micro-sets-4-day-week.html | Advanced Micro Sets 4-Day Week | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-strong-nicaragua-weak-nicaragua-050659.html | Strong Nicaragua, Weak Nicaragua | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/the-city-police-suspend-5-in-bronx-assault.html | THE CITY; Police Suspend 5 In Bronx Assault | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/senate-unit-approves-additional-85-funds.html | Senate Unit Approves Additional '85 Funds | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-tax-plan-squeezes-public-education-050658.html | Tax Plan Squeezes Public Education | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/at-least-5-bodies-found-at-sierras-torture-site.html | AT LEAST 5 BODIES FOUND AT SIERRAS TORTURE SITE | False | By Wallace Turner, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/pop-jazz-fusing-yevtushneko-s-verse-and-winter-s-music.html | POP/JAZZ; FUSING YEVTUSHNEKO'S VERSE AND WINTER'S MUSIC | False | By Stephen Holden | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-at-long-last-marriage.html | NEW YORK DAY BY DAY; At Long Last, Marriage | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/a-not-bad-bargain-with-city-labor.html | A Not-Bad Bargain With City Labor | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/us-drafting-overtime-pay-code-to-cover-state-and-city-workers.html | U.S. DRAFTING OVERTIME PAY CODE TO COVER STATE AND CITY WORKERS | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-pipeline-to-pros.html | SCOUTING; Pipeline to Pros | False | By Frank Litsky and William C. Rhoden | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/politics-the-senate-s-grass-often-looks-greener.html | POLITICS; THE SENATE'S GRASS OFTEN LOOKS GREENER | False | By Phil Gailey, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-creamer-in-another-merger.html | ADVERTISING; Creamer In Another Merger | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/commonwealth-financial-group-reports-earnings-for-qtr-to-may-31.html | COMMONWEALTH FINANCIAL GROUP reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/un-panel-questions-lebanese-militiamen.html | U.N. Panel Questions Lebanese Militiamen | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/life-in-houston-good-bad-everything-grows.html | LIFE IN HOUSTON: GOOD, BAD, EVERYTHING GROWS | False | By Wayne King, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-shoot-again.html | SCOUTING; Shoot Again | False | By Frank Litsky and William C. Rhoden | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/players-offered-aid-on-sale-of-pirates.html | PLAYERS OFFERED AID ON SALE OF PIRATES | False | By Murray Chass, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/jay-barney-actor-dies-at-72-appeared-often-on-broadway.html | Jay Barney, Actor, Dies at 72; Appeared Often on Broadway | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/ex-us-agent-testifies-of-a-james-bond-fantasy.html | EX-U.S. AGENT TESTIFIES OF A JAMES BOND FANTASY | False | By Judith Cummings, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/screen-daryl.html | SCREEN: 'D.A.R.Y.L.' | False | By Vincent Canby | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/a-spanking-breeze-and-you-before-the-mast.html | A SPANKING BREEZE AND YOU BEFORE THE MAST | False | By Betsy Wade | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/trio-at-the-vanguard.html | Trio at the Vanguard | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-new-york-s-executive-order-50-is-about-equal-treatment-050664.html | New York's Executive Order 50 Is About Equal Treatment | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/telco-systems-inc-reports-earnings-for-qtr-to-may-31.html | TELCO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/reagan-in-jersey-defends-tax-plan.html | REAGAN, IN JERSEY, DEFENDS TAX PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/around-the-nation-one-septuplet-is-able-to-breathe-without-aid.html | AROUND THE NATION; One Septuplet Is Able To Breathe Without Aid | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-may-4.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to May 4 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/otis-rush-at-tramps.html | Otis Rush at Tramps | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/math-box-inc-reports-earnings-for-qtr-to-april-30.html | MATH BOX INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/servo-corp-of-america-reports-earnings-for-qtr-to-april-28.html | SERVO CORP OF AMERICA reports earnings for Qtr to April 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/computerland-lays-off-128.html | Computerland Lays Off 128 | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/seis-pros-ind-reports-earnings-for-qtr-to-march-31.html | SEIS PROS IND reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/beamon-corp-reports-earnings-for-qtr-to-april-28.html | BEAMON CORP reports earnings for Qtr to April 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/acme-general-corp-reports-earnings-for-qtr-to-april-28.html | ACME GENERAL CORP reports earnings for Qtr to April 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/dow-plummets-by-16.24-to-1290.10.html | DOW PLUMMETS BY 16.24, TO 1,290.10 | False | By Phillip H. Wiggins | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/coast-child-abuse-case-at-key-point.html | COAST CHILD-ABUSE CASE AT KEY POINT | False | By Robert Lindsey, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/acting-chief-of-lirr-to-stay-in-post.html | ACTING CHIEF OF L.I.R.R. TO STAY IN POST | False | By Suzanne Daley | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/tv-weekend-portrait-of-the-press-by-chancellor-on-nbc.html | TV WEEKEND; 'PORTRAIT OF THE PRESS' BY CHANCELLOR ON NBC | False | By John Corry | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/film-prizzi-s-honor-by-huston-with-nicholson.html | FILM: 'PRIZZI'S HONOR' BY HUSTON, WITH NICHOLSON | False | By Vincent Canby | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/alexander-s-inc-reports-earnings-for-12-wks-to-may-4.html | ALEXANDER'S INC reports earnings for 12 wks to May 4 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/agca-saying-he-s-jesus-broadens-his-tale.html | AGCA, SAYING HE'S JESUS, BROADENS HIS TALE | False | By John Tagliabue, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/business-digest-052463.html | BUSINESS DIGEST | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-april.30.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/griffin-technology-reports-earnings-for-qtr-to-april-30.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/theater-row-small-stages-have-big-season.html | THEATER ROW: SMALL STAGES HAVE BIG SEASON | False | By Enid Nemy | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/channel-13-rejects-vhf-sway-idea.html | CHANNEL 13 REJECTS VHF-SWAY IDEA | False | By Sally Bedell Smith | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/style/coty-fashion-awards-discontinued.html | COTY FASHION AWARDS DISCONTINUED | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-people-76ers-hire-guokas.html | SPORTS PEOPLE; 76ers Hire Guokas | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/ashton-tate-reports-earnings-for-qtr-to-april-30.html | ASHTON-TATE reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-dangerous-experiment-050663.html | Dangerous Experiment | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/three-weekends-of-early-music-in-connecticut.html | THREE WEEKENDS OF EARLY MUSIC IN CONNECTICUT | False | By Will Crutchfield | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/restaurants-050873.html | RESTAURANTS | False | By Bryan Miller | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/by-t-o-neill-millionaire.html | BY T. O'NEILL, MILLIONAIRE | False | By Edwin McDowell | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/book-places-nuclear-warheads-in-26-states.html | BOOK PLACES NUCLEAR WARHEADS IN 26 STATES | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/mony-mortgage-investors-reports-earnings-for-qtr-to-may-31.html | MONY MORTGAGE INVESTORS INC reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/key-rates-051146.html | Key Rates | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/programming-systems-inc-reports-earnings-for-year-to-feb-28.html | PROGRAMMING & SYSTEMS INC reports earnings for Year to Feb 28 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/school-in-jersey-orders-students-tested-for-drugs.html | SCHOOL IN JERSEY ORDERS STUDENTS TESTED FOR DRUGS | False | By Robert Hanley, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/aquino-defendants-win-a-key-ruling.html | AQUINO DEFENDANTS WIN A KEY RULING | False | By Steve Lohr, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/art-revival-of-still-life-from-italy-and-spain.html | ART: REVIVAL OF STILL LIFE FROM ITALY AND SPAIN | False | By John Russell | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/man-in-the-news-entrepreneur-of-texas-air.html | MAN IN THE NEWS; ENTREPRENEUR OF TEXAS AIR | False | BY Agis Salpukas | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/memory-disorder-seen-as-clue-to-brain-s-function.html | MEMORY DISORDER SEEN AS CLUE TO BRAIN'S FUNCTION | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/movies/film-secret-admirer.html | FILM: 'SECRET ADMIRER' | False | By Janet Maslin | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-oral-b-laboratories-going-to-chiat-day.html | ADVERTISING; Oral-B Laboratories Going to Chiat/Day | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/golden-seeks-3d-term-as-borough-president.html | GOLDEN SEEKS 3D TERM AS BOROUGH PRESIDENT | False | By Frank Lynn | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/george-l-chandler-86-dies-film-actor-who-headed-guild.html | George L. Chandler, 86, Dies; Film Actor Who Headed Guild | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-wanted-ideas-for-high-tech-development-050662.html | Wanted: Ideas for High-Tech Development | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/gulton-industries-inc-reports-earnings-for-qtr-to-may-25.html | GULTON INDUSTRIES INC reports earnings for Qtr to May 25 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/readings-of-2-plays.html | Readings of 2 Plays | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/books/books-of-the-times-050902.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/dart-group-reports-earnings-for-qtr-to-april-30.html | DART GROUP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/asians-in-us.html | Asians in U.S. | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/senate-backs-fed-nominee.html | Senate Backs Fed Nominee | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/reagan-deferring-arms-for-jordan-asks-economic-aid.html | REAGAN DEFERRING ARMS FOR JORDAN; ASKS ECONOMIC AID | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/briefs-052421.html | BRIEFS | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/the-clearwater-to-dock-at-croton.html | THE CLEARWATER TO DOCK AT CROTON | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/former-employee-shoots-3-in-nassau-factory-killing-2.html | FORMER EMPLOYEE SHOOTS 3 IN NASSAU FACTORY, KILLING 2 | False | By John T. McQuiston, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/getty-donates-25-million-to-britain-s-national-gallery.html | GETTY DONATES $25 MILLION TO BRITAIN'S NATIONAL GALLERY | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/senate-94-to-0-rebuffs-reagan-on-water-fund.html | SENATE, 94 TO 0, REBUFFS REAGAN ON WATER FUND | False | By Philip Shabecoff, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/excerpts-from-gandhi-speech-to-joint-meeting-of-congress.html | EXCERPTS FROM GANDHI SPEECH TO JOINT MEETING OF CONGRESS | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/cdi-corporation-reports-earnings-for-qtr-to-april-30.html | CDI CORPORATION reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/the-bleeding-of-nicaragua.html | The Bleeding of Nicaragua | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/diversified-industries-inc-reports-earnings-for-qtr-to-april-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | CARME INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-friends-again.html | NEW YORK DAY BY DAY; Friends Again | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/nikolai-i-eshliman-russian-priest-dies-at-57.html | NIKOLAI I. ESHLIMAN, RUSSIAN PRIEST, DIES AT 57 | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/around-the-world-lisbon-coalition-ends-premier-offers-to-quit.html | AROUND THE WORLD; Lisbon Coalition Ends; Premier Offers to Quit | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/administration-backs-interstate-banks-again.html | ADMINISTRATION BACKS INTERSTATE BANKS AGAIN | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/theater-bob-berky.html | THEATER: 'BOB BERKY' | False | By Mel Gussow | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/us-and-india-doubtful-on-any-arms-deal-soon.html | U.S. AND INDIA DOUBTFUL ON ANY ARMS DEAL SOON | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/retail-sales-fell-0.8-last-month.html | RETAIL SALES FELL 0.8% LAST MONTH | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/158-companies-to-clean-up-big-ohio-toxic-dump.html | 158 COMPANIES TO CLEAN UP BIG OHIO TOXIC DUMP | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/rubens-work-is-burned.html | RUBENS WORK IS BURNED | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/cbgb-throws-party-to-pay-for-rent-rise.html | C.B.G.B. THROWS PARTY TO PAY FOR RENT RISE | False | By Jon Pareles | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/cml-group-reports-earnings-for-qtr-to-may-4.html | CML GROUP reports earnings for Qtr to May 4 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/weaver-renamed-to-manage-orioles.html | Weaver Renamed to Manage Orioles | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/bridge-echoes-of-old-controversy-heard-from-two-lawyers.html | BRIDGE: ECHOES OF OLD CONTROVERSY HEARD FROM TWO LAWYERS | False | By Alan Truscott | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/strawberries-are-ripe-and-pickable.html | STRAWBERRIES ARE RIPE AND PICKABLE | False | By Harold Faber | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/us-chip-makers-to-ask-aid.html | U.S. CHIP MAKERS TO ASK AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/foreign-affairs-puzzling-soviet-rerun.html | FOREIGN AFFAIRS; PUZZLING SOVIET RERUN | False | By Flora Lewis | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/meadow-road-favored.html | Meadow Road Favored | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/special-bipartisan-panel-to-study-pentagon-buying.html | SPECIAL BIPARTISAN PANEL TO STUDY PENTAGON BUYING | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/study-reports-blood-pressure-drugs-are-safe.html | STUDY REPORTS BLOOD PRESSURE DRUGS ARE SAFE | False | AP | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/finance-new-issues-people-express-makes-2-offerings.html | FINANCE/NEW ISSUES; People Express Makes 2 Offerings | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/l-us-needs-to-show-good-faith-to-jordan-050767.html | U.S. Needs to Show Good Faith to Jordan | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/soviet-drive-new-urgency.html | SOVIET DRIVE: NEW URGENCY | False | By Serge Schmemann, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/gersten-named-to-post-at-lincoln-center.html | Gersten Named to Post At Lincoln Center | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/laundering-penalties-sought.html | Laundering Penalties Sought | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/style/bill-on-pronography-opposed.html | BILL ON PRONOGRAPHY OPPOSED | False | By Judy Klemesrud | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/happenstance-benefits-creme-fraiche.html | HAPPENSTANCE BENEFITS CREME FRAICHE | False | STEVEN CRIST ON HORSE RACING | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/barbara-walters-to-marry.html | BARBARA WALTERS TO MARRY | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/gm-to-invest-170-million-in-westchester-plant.html | G.M. TO INVEST $170 MILLION IN WESTCHESTER PLANT | False | By James Feron, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/v-band-systems-reports-earnings-for-qtr-to-april-30.html | V BAND SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-summary.html | NEW SUMMARY | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/new-york-day-by-day-persistent-giver-gets-his-way.html | NEW YORK DAY BY DAY; Persistent Giver Gets His Way | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/life-of-mengele-emerging-music-tv-and-few-visitors.html | LIFE OF 'MENGELE' EMERGING: MUSIC, TV AND FEW VISITORS | False | By Ralph Blumenthal, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/duo-at-lush-life.html | Duo at Lush Life | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/advertising-amalgamated-bank.html | ADVERTISING; Amalgamated Bank | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-april-30.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/countess-karolyi-dies-husband-led-hungary.html | Countess Karolyi Dies; Husband Led Hungary | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/melvin-block-is-dead-at-57-headed-trial-lawyers-group.html | Melvin Block Is Dead at 57; Headed Trial Lawyers Group | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/theater/the-cast-of-restaurants-nearby.html | THE CAST OF RESTAURANTS NEARBY | False | By Bryan Miller | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | INTERTRANS CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/quotation-of-the-day-052711.html | Quotation of the Day | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/elbit-computers-reports-earnings-for-year-to-march-31.html | ELBIT COMPUTERS reports earnings for Year to March 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/industrialists-say-plan-imperils-jobs.html | INDUSTRIALISTS SAY PLAN IMPERILS JOBS | False | By Gary Klott, Special To the New York Times | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/testimony-on-argentine-junta.html | TESTIMONY ON ARGENTINE JUNTA | False | By Lydia Chavez, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ortega-says-vote-in-house-forces-nicaragua-to-seek-more-arms-aid.html | ORTEGA SAYS VOTE IN HOUSE FORCES NICARAGUA TO SEEK MORE ARMS AID | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/administration-reported-set-to-back-new-immigration-bill.html | ADMINISTRATION REPORTED SET TO BACK NEW IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/executive-changes-052427.html | EXECUTIVE CHANGES | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/direct-action-marketing-reports-earnings-for-qtr-to-april-30.html | DIRECT ACTION MARKETING reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/ibm-moves-pc-unit-office.html | I.B.M. Moves PC Unit Office | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/thomas-clears-another-hurdle.html | THOMAS CLEARS ANOTHER HURDLE | False | By Michael Katz, Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/ekaya-at-sweet-basil.html | Ekaya at Sweet Basil | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/market-place-paine-webber-is-still-bullish.html | MARKET PLACE; Paine Webber Is Still Bullish | False | By Vartanig G. Vartan | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/arts/john-williams-lecture.html | John Williams Lecture | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/hubbard-real-estate-investment-reports-earnings-for-qtr-to-april-30.html | HUBBARD REAL ESTATE INVESTMENT reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/opinion/on-mr-gorbachev-and-peter-the-great.html | ON MR. GORBACHEV AND PETER THE GREAT | False | By Robert D. Hormats | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/leader-s-double-eagle-is-first-ever-in-85-open.html | LEADER'S DOUBLE EAGLE IS FIRST EVER IN '85 OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/nyregion/c-correction-052542.html | CORRECTION | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-wet-days-in-ohio.html | SCOUTING; Wet Days in Ohio | False | By Frank Litsky and William C. Rhoden | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/202-data-systems-inc-reports-earnings-for-qtr-to-april-30.html | 202 DATA SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/redmen-top-field-for-nit.html | REDMEN TOP FIELD FOR N.I.T. | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/briefing-security-for-gandhi.html | BRIEFING; Security for Gandhi | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/business-people-new-chief-named-for-josephson-unit.html | BUSINESS PEOPLE; New Chief Named For Josephson Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-18 | TX 1-592472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/sports-people-end-of-the-road.html | SPORTS PEOPLE; End of the Road | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/us/feet-don-t-fail-the-us.html | Feet, Don't Fail the U.S. | False | Special to the New York Times | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/books/china-to-get-us-books.html | CHINA TO GET U.S. BOOKS | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/business/briefs-051420.html | BRIEFS | False | | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/sports/scouting-weary-ripley-calls-it-quits.html | SCOUTING; Weary Ripley Calls It Quits | False | By Frank Litsky and William C. Rhoden | 1985-06-18 | TX 1-592472 |
| 1985-06-14 | 1985-06-14 | https://www.nytimes.com/1985/06/14/world/ex-premier-in-belgium-faces-trial-in-forgery-and-tax-case.html | Ex-Premier in Belgium Faces Trial in Forgery and Tax Case | False | AP | 1985-06-18 | TX 1-592472 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/cuomo-s-role-in-us-tax-plan-fight.html | CUOMO'S ROLE IN U.S. TAX-PLAN FIGHT | False | By Maurice Carroll, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-april-30.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-may-4.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to May 4 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/suicide-car-bomb-kills-23-at-army-position-in-beirut.html | SUICIDE CAR BOMB KILLS 23 AT ARMY POSITION IN BEIRUT | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/university-patents-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY PATENTS INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/us-issues-shift-by-japan.html | U.S. Issues: Shift by Japan | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/how-to-spend-the-hughes-billions.html | How to Spend the Hughes Billions | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/regional-bank-merger.html | Regional Bank Merger | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/effects-from-bacteria-they-appear-random.html | EFFECTS FROM BACTERIA: THEY APPEAR RANDOM | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/halfway-out-of-a-uranium-imbroglio.html | Halfway Out of a Uranium Imbroglio | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/seligman-associates-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-of-the-time-the-unkindest-cut.html | SPORTS OF THE TIME; The Unkindest Cut | False | By Dave Anderson | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | HALIFAX ENGINEERING INC reports earnings for Year to March 31 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/a-career-of-power-and-anonymity.html | A Career of Power and Anonymity | False | By Barbara Gamarekian | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-un-can-still-achieve-its-goal-of-peace-053107.html | U.N. Can Still Achieve Its Goal of Peace | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/one-last-chance-for-mike-weaver.html | ONE LAST CHANCE FOR MIKE WEAVER | False | By Michael Katz, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-upbeat-assessment-by-a-japanese-visitor.html | NEW YORK DAY BY DAY; Upbeat Assessment By a Japanese Visitor | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-li-needs-conservation-not-shoreham-055731.html | L.I. Needs Conservation, Not Shoreham | False | | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/us-bishops-in-face-of-criticism-back-draft-of-letter-on-economy.html | U.S. BISHOPS, IN FACE OF CRITICISM, BACK DRAFT OF LETTER ON ECONOMY | False | By Ari L. Goldman, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/sales-and-inventories-posted-april-increases.html | SALES AND INVENTORIES POSTED APRIL INCREASES | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-april-30.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/company-briefs-055044.html | COMPANY BRIEFS | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/militia-in-lebanon-to-free-hostages.html | MILITIA IN LEBANON TO FREE HOSTAGES | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/von-bulow-trial-questions-persist.html | VON BULOW TRIAL: QUESTIONS PERSIST | False | By Jonathan Friendly, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-turn-those-motors-off-053113.html | Turn Those Motors Off | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/rate-hopes-send-dow-up-by-10.86-to-1300.96.html | Rate Hopes Send Dow Up by 10.86, to 1,300.96 | False | By John Crudele | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/books/books-of-the-times-romance-in-the-south.html | Books of The Times; Romance in the South | False | By Michiko Kakutani | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/5-indicted-for-violating-machine-gun-restrictions.html | 5 INDICTED FOR VIOLATING MACHINE-GUN RESTRICTIONS | False | By Neil A. Lewis, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/li-judge-bars-testing-faculty-for-drug-abuse.html | L.I. JUDGE BARS TESTING FACULTY FOR DRUG ABUSE | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/hallwood-group-reports-earnings-for-qtr-to-april-30.html | HALLWOOD GROUP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/rates-fall-easing-by-fed-is-seen.html | RATES FALL; EASING BY FED IS SEEN | False | By Michael Quint | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/circle-k-to-buy-shop-and-go-inc.html | Circle K to Buy Shop and Go Inc. | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/mets-lose-in-9th-as-bullpen-fails.html | METS LOSE IN 9TH AS BULLPEN FAILS | False | By Joseph Durso, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/japan-growth-sluggish.html | Japan Growth Sluggish | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/bsd-medical-co-o-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL (CO) (O) reports earnings for Qtr to May 31 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/relatives-concerned-over-fate-of-the-sakharovs.html | RELATIVES CONCERNED OVER FATE OF THE SAKHAROVS | False | By Christopher S. Wren, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/met-to-exhibit-engravings.html | Met to Exhibit Engravings | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/fire-engineer-criticizes-lack-of-alarms-at-park.html | FIRE ENGINEER CRITICIZES LACK OF ALARMS AT PARK | False | By Donald Janson, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/c-correction-055409.html | CORRECTION | False | | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-nevada-ghost-town-bombed-by-navy-jet.html | AROUND THE NATION; Nevada Ghost Town Bombed by Navy Jet | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/metrocare-inc-reports-earnings-for-qtr-to-april-30.html | METROCARE INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/apple-cuts-1200-loss-seen.html | APPLE CUTS 1,200; LOSS SEEN | False | By David E. Sanger | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/dance-in-memory-of-a-new-robbins-ballet.html | DANCE: 'IN MEMORY OF ....,' A NEW ROBBINS BALLET | False | By Anna Kisselgoff | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/c-correction-055137.html | CORRECTION | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | NEWCOR INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/handwriting-experts-say-letters-found-in-brazil-were-mengele-s.html | HANDWRITING EXPERTS SAY LETTERS FOUND IN BRAZIL WERE MENGELE'S | False | By Ralph Blumenthal, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-city-ex-housing-aide-gets-prison-term.html | THE CITY; Ex-Housing Aide Gets Prison Term | False | By United Press International | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/style/in-athletic-shoes-reebok-leads-the-pack.html | IN ATHLETIC SHOES REEBOK LEADS THE PACK | False | By Anne-Marie Schiro | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/your-money-leases-popular-in-municipals.html | Your Money; Leases Popular In Municipals | False | By Leonard Sloane | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/c-correction-055410.html | CORRECTION | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/new-york-exploiting-the-homeless.html | NEW YORK; EXPLOITING THE HOMELESS | False | By Sydney H. Schanberg | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/gandhi-emerges-from-the-long-shadows-of-his-ancestors.html | GANDHI EMERGES FROM THE LONG SHADOWS OF HIS ANCESTORS | False | By Bernard Weinraub, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/underground-not-so-stainless-steel.html | Underground: Not-So-Stainless Steel | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | BOHEMIA INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/style/de-gustibus-new-paperback-books-three-to-cheer-cooks.html | DE GUSTIBUS; NEW PAPERBACK BOOKS: THREE TO CHEER COOKS | False | By Marian Burros | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/producer-prices-up-only-0.2-in-may.html | PRODUCER PRICES UP ONLY 0.2% IN MAY | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/around-the-world-italian-premier-backs-france-s-eureka-plan.html | AROUND THE WORLD; Italian Premier Backs France's 'Eureka' Plan | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-inviting-insult.html | SCOUTING; Inviting Insult | False | By Joseph Durso and Thomas Rogers | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/observer-banana-quemoy-and-matsu.html | OBSERVER; BANANA QUEMOY AND MATSU | False | By Russell Baker | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/3-executives-convicted-of-murder-for-unsafe-workplace-conditions.html | 3 EXECUTIVES CONVICTED OF MURDER FOR UNSAFE WORKPLACE CONDITIONS | False | By Steven Greenhouse, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/greeks-hold-lebanese-shiite-he-describes-hijacking-plot.html | GREEKS HOLD LEBANESE SHIITE; HE DESCRIBES HIJACKING PLOT | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-people-hints-from-holmes.html | SPORTS PEOPLE; Hints From Holmes | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/police-say-others-saw-student-attack-officer.html | POLICE SAY OTHERS SAW STUDENT ATTACK OFFICER | False | By Leonard Buder, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/clore-sells-stake-in-gulf-resources.html | Clore Sells Stake In Gulf Resources | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-minor-musings-on-met-mania.html | SCOUTING; Minor Musings On Met Mania | False | By Joseph Durso and Thomas Rogers | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/pentagon-to-dismiss-auditor.html | PENTAGON TO DISMISS AUDITOR | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-sales-tax-income-up-in-connecticut.html | THE REGION; Sales-Tax Income Up in Connecticut | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-april-28.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to April 28 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/guinness-seeks-bell-scotch.html | GUINNESS SEEKS BELL SCOTCH | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/washington-post-holding-cable-talks.html | WASHINGTON POST HOLDING CABLE TALKS | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/police-hunt-continues-in-slayings-at-grocery.html | Police Hunt Continues In Slayings at Grocery | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/megadata-corp-reports-earnings-for-qtr-to-april-30.html | MEGADATA CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | PRAB ROBOTS reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/contaminated-cheese-tied-to-29-deaths.html | CONTAMINATED CHEESE TIED TO 29 DEATHS | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-people-stargell-returns.html | SPORTS PEOPLE; Stargell Returns | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/industrial-output-fell-0.1-in-may.html | INDUSTRIAL OUTPUT FELL 0.1% IN MAY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | ODETICS INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-people-more-drug-tests.html | SPORTS PEOPLE; More Drug Tests | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/partial-list-of-those-on-jet.html | PARTIAL LIST OF THOSE ON JET | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/panel-is-wary-on-gains-tax.html | Panel Is Wary on Gains Tax | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/coastal-international-ltd-reports-earnings-for-qtr-to-april-30.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/sculptor-in-residence-for-stockbridge-estate.html | Sculptor-in-Residence For Stockbridge Estate | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-recalls-south-africa-envoy-response-raid-botswana-cycle-violence-assailed.html | U.S. RECALLS SOUTH AFRICA ENVOY IN RESPONSE TO RAID ON BOTSWANA; 'CYCLE OF VIOLENCE IS ASSAILED -- RELATIONS SAID TO REACH A LOW | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/public-debt-sale-for-conair-buyout.html | Public Debt Sale For Conair Buyout | False | | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/lilco-wins-federal-board-s-approval-for-low-power-testing-at-shoreham.html | LILCO WINS FEDERAL BOARD'S APPROVAL FOR LOW-POWER TESTING AT SHOREHAM | False | By Michael Oreskes | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/o-neill-considers-a-publisher.html | O'Neill Considers a Publisher | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/patents-medicine-release-in-body-aided.html | Patents; Medicine Release in Body Aided | False | By Stacy V. Jones | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/kenai-corp-reports-earnings-for-qtr-to-april-30.html | KENAI CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/video-science-technology-reports-earnings-for-qtr-to-april-30.html | VIDEO SCIENCE TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/female-panda-gets-hormone-treatment.html | Female Panda Gets Hormone Treatment | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/borman-s-inc-reports-earnings-for-16wks-to-may-18.html | BORMAN'S INC reports earnings for 16wks to May 18 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-cuomo-names-5-for-mta-posts.html | THE REGION; Cuomo Names 5 For M.T.A. Posts | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/patents-fatty-acid-compound-utilized-in-heart-tests.html | PATENTS; Fatty Acid Compound Utilized in Heart Tests | False | By Stacy V. Jones | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/gunmen-seize-jet-in-mideast-flight-passenger-killed.html | GUNMEN SEIZE JET IN MIDEAST FLIGHT; PASSENGER KILLED | False | By Joseph Berger | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-the-pace-setter.html | SCOUTING; The Pace Setter | False | By Joseph Durso and Thomas Rogers | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/a-pennsylvania-family-that-lost-its-farm-is-working-now-to-find-itself.html | A PENNSYLVANIA FAMILY THAT LOST ITS FARM IS WORKING NOW TO FIND ITSELF | False | By William K. Stevens, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/clayton-silver-mines-inc-reports-earnings-for-qtr-to-march-31.html | CLAYTON SILVER MINES INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/reagan-sees-latin-america-moving-toward-democracy.html | REAGAN SEES LATIN AMERICA MOVING TOWARD DEMOCRACY | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/delay-in-twa-deal-seen-to-protect-icahn.html | DELAY IN T.W.A. DEAL SEEN TO PROTECT ICAHN | False | By Fred R. Bleakley | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/moscow-expels-an-american-diplomat-as-a-spy.html | MOSCOW EXPELS AN AMERICAN DIPLOMAT AS A SPY | False | By Seth Mydans, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/datapoint-spinoff.html | Datapoint Spinoff | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/style/consumer-saturday-warning-fireworks-ahead.html | CONSUMER SATURDAY; WARNING: FIREWORKS AHEAD | False | By Peter Kerr | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/argentina-plans-a-new-currency-and-stringent-curbs-on-economy.html | ARGENTINA PLANS A NEW CURRENCY AND STRINGENT CURBS ON ECONOMY | False | By Lydia Chavez, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-of-debt-and-stern-stuff.html | BRIEFING; Of Debt and Stern Stuff | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-death-of-a-regular.html | NEW YORK DAY BY DAY; Death of a Regular | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-condemns-soviet-for-its-policy-on-jews.html | U.S. Condemns Soviet For Its Policy on Jews | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/passengers-tell-of-fear-in-the-air.html | PASSENGERS TELL OF FEAR IN THE AIR | False | By Margaret L. Rogg | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/mixed-view-in-britain-on-us-arts-festival.html | MIXED VIEW IN BRITAIN ON U.S. ARTS FESTIVAL | False | By Barnaby Feder, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/little-urge-to-compete.html | LITTLE URGE TO COMPETE | False | By Frank Litsky, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-medical-error-reported-at-coast-army-hospital.html | AROUND THE NATION; Medical Error Reported At Coast Army Hospital | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/surging-red-sox-defeat-blue-jays-4-1.html | SURGING RED SOX DEFEAT BLUE JAYS, 4-1 | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/rcm-technologies-reports-earnings-for-qtr-to-april-30.html | RCM TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/ex-agent-says-he-cannot-recall-giving-credentials-to-spy-suspect.html | EX-AGENT SAYS HE CANNOT RECALL GIVING CREDENTIALS TO SPY SUSPECT | False | By Judith Cummings, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/sperry-said-to-get-burroughs-offer.html | Sperry Said to Get Burroughs Offer | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/amid-show-of-force-a-cairo-march-is-postponed.html | AMID SHOW OF FORCE, A CAIRO MARCH IS POSTPONED | False | By Judith Miller, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-she-s-a-new-yorker-055576.html | She's a New Yorker | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/over-the-bigpower-chasm.html | OVER THE BIG-POWER CHASM | False | By Armand Hammer | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/bonn-spokesman-quits-amid-inquiry-on-taxes.html | BONN SPOKESMAN QUITS AMID INQUIRY ON TAXES | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/the-polish-regime-calls-it-justice.html | THE POLISH REGIME CALLS IT JUSTICE | False | By Joanne Landy | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-how-the-administration-interprets-equal-justice-053109.html | How the Administration Interprets Equal Justice | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-going-north.html | BRIEFING; GOING NORTH | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/players-charting-a-course-for-marco-baldi-18.html | PLAYERS; CHARTING A COURSE FOR MARCO BALDI, 18 | False | By Peter Alfano | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | HELDOR INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/professors-censure-4-colleges.html | Professors Censure 4 Colleges | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/rapid-american-corp-reports-earnings-for-qtr-to-april-30.html | RAPID AMERICAN CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-search-for-bodies-at-site-on-coast-is-intensified.html | AROUND THE NATION; Search for Bodies at Site On Coast Is Intensified | False | AP | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/northstar-minerals-inc-reports-earnings-for-qtr-to-march-31.html | NORTHSTAR MINERALS INC reports earnings for Qtr to March 31 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/house-panel-opens-inquiry-on-us-efforts-to-combat-spying.html | HOUSE PANEL OPENS INQUIRY ON U.S. EFFORTS TO COMBAT SPYING | False | By Philip Shenon, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-pickpockets-scourge.html | NEW YORK DAY BY DAY; Pickpockets' Scourge | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/amf-agrees-to-offer-by-jacobs-of-24-a-share.html | AMF AGREES TO OFFER BY JACOBS OF $24 A SHARE | False | By Lee A. Daniels | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/briefing-an-mx-shootout.html | BRIEFING; An MX Shootout | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/lifetime-communities-inc-reports-earnings-for-qtr-to-april-30.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/fbi-scrutinized-applicants-to-the-bar-documents-show.html | F.B.I. SCRUTINIZED APPLICANTS TO THE BAR, DOCUMENTS SHOW | False | By David Margolick | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/ex-met-terrell-stops-yankees-cold.html | EX-MET TERRELL STOPS YANKEES COLD | False | By Michael Martinez | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/anadite-inc-reports-earnings-for-qtr-to-april-30.html | ANADITE INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | INTERPHASE CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-some-heroes-of-african-famine-relief-053111.html | Some Heroes of African Famine Relief | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/publishing-house-stays-with-book-on-mengele.html | PUBLISHING: HOUSE STAYS WITH BOOK ON MENGELE | False | By Edwin McDowell | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-says-its-policy-is-not-to-give-in.html | U.S. SAYS ITS POLICY 'IS NOT TO GIVE IN' | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/installment-debt-rises.html | INSTALLMENT DEBT RISES | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/fitness-magazine-explosion.html | FITNESS MAGAZINE EXPLOSION | False | By Richard W. Stevenson | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/rangers-narrow-list-to-5.html | Rangers Narrow List to 5 | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/3-in-poland-sentenced-to-prison-for-planning-a-strike.html | 3 IN POLAND SENTENCED TO PRISON FOR PLANNING A STRIKE | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/chen-leads-open-by-one-after-a-69.html | CHEN LEADS OPEN BY ONE AFTER A 69 | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/eagle-clothes-inc-reports-earnings-for-qtr-to-april-30.html | EAGLE CLOTHES INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/arts/music-robert-degaetano-in-piano-recital.html | MUSIC: ROBERT DEGAETANO IN PIANO RECITAL | False | By Tim Page | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/rockwell-starts-additional-layoffs.html | Rockwell Starts Additional Layoffs | False | Special to the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-city-rabbi-convicted-for-role-in-melee.html | THE CITY; Rabbi Convicted For Role in Melee | False | | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/a-wolf-a-bomb-shelter-and-a-trip-to-remember.html | A WOLF, A BOMB SHELTER AND A TRIP TO REMEMBER | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-city-city-owned-site-sought-for-offices.html | THE CITY; City-Owned Site Sought for Offices | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/walter-johnson-dies-a-historian-of-politics.html | Walter Johnson Dies; A Historian of Politics | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/around-the-world-us-to-cut-off-cuban-immigration.html | AROUND THE WORLD; U.S. to Cut Off Cuban Immigration | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/theater/music-joruri-at-opera-theater-of-st-louis.html | MUSIC: 'JORURI,' AT OPERA THEATER OF ST. LOUIS | False | By Bernard Holland, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/bridge-experts-if-lacking-in-luck-can-get-lesson-in-humility.html | Bridge: Experts, if Lacking in Luck, Can Get Lesson in Humility | False | By Alan Truscott | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/patents-filter-for-mobile-phone-is-aid-to-finetuning.html | PATENTS; Filter for Mobile Phone Is Aid to Fine-Tuning | False | By Stacy V. Jones | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/sports-people-special-consideration.html | SPORTS PEOPLE; Special Consideration | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/summer-in-subways-cooler-but-not-cool-enough.html | SUMMER IN SUBWAYS: COOLER, BUT NOT COOL ENOUGH | False | By Suzanne Daley | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/source-of-pride-now-a-source-of-liverpool-sorrow.html | SOURCE OF PRIDE NOW A SOURCE OF LIVERPOOL SORROW | False | By Jo Thomas, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/us-recalls-south-africa-envoy-in-response-raid-botswana-16-are-reported-killed.html | U.S. RECALLS SOUTH AFRICA ENVOY IN RESPONSE TO RAID ON BOTSWANA; 16 ARE REPORTED KILLED AS COMMANDOS STRIKE AN INSURGENT 'CENTER' | False | By Alan Cowell, Special To the New York Times | | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/my-father-the-deli-man.html | MY FATHER, THE DELI MAN | False | By Susan Thaler | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-the-convertible-submachine-gun-boondoggle-053110.html | The Convertible Submachine Gun Boondoggle | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/news-summary-saturday-june-15-1985.html | NEWS SUMMARY; SATURDAY, JUNE 15, 1985 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/patents-dental-implant-can-go-into-jawbone-or-on-top.html | PATENTS; Dental Implant Can Go Into Jawbone or on Top | False | By Stacy V. Jones | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/new-york-day-by-day-conserving-water-on-broadway.html | NEW YORK DAY BY DAY; Conserving Water On Broadway | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/us/around-the-nation-hearing-on-abuse-cases-in-minnesota-is-delayed.html | AROUND THE NATION; Hearing on Abuse Cases In Minnesota Is Delayed | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/style/what-s-really-big-now-tiny-vegetables.html | WHAT'S REALLY BIG NOW? TINY VEGETABLES | False | By Georgia Dullea | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/patents-improved-way-devised-to-make-nuclear-fuel.html | PATENTS; Improved Way Devised To Make Nuclear Fuel | False | By Stacy V. Jones | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/the-region-colombian-is-held-on-drug-charge.html | THE REGION; Colombian Is Held On Drug Charge | False | AP | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/key-rates-053800.html | Key Rates | False | | 1985-06-18 | TX 1-592471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/a-former-employee-is-arraigned-in-slaying-of-li-factory-workers.html | A FORMER EMPLOYEE IS ARRAIGNED IN SLAYING OF L.I. FACTORY WORKERS | False | By John T. McQuiston, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/holland-tunnel-work-to-close-some-lanes.html | Holland Tunnel Work To Close Some Lanes | False | By United Press International | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/quinlan-funeral-is-a-quiet-farewell.html | QUINLAN FUNERAL IS A QUIET FAREWELL | False | By Robert Hanley, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/business-digest-saturday-june-15-1985.html | BUSINESS DIGEST; SATURDAY, JUNE 15, 1985 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/opinion/l-wrong-grand-jury-reform-055475.html | Wrong Grand Jury Reform | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/business/all-seasons-resorts-reports-earnings-for-qtr-to-april-30.html | ALL SEASONS RESORTS reports earnings for Qtr to April 30 | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/nyregion/quotation-of-the-day-055408.html | Quotation of the Day | False | | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/a-victory-greets-weaver-in-return.html | A VICTORY GREETS WEAVER IN RETURN | False | By William C. Rhoden, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/sports/scouting-ageold-problem.html | SCOUTING; Age-Old Problem | False | By Joseph Durson and Thomas Rogers | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/movies/tv-notes-cbs-bristles-at-remark-in-nbc-s-press-portrait.html | TV NOTES; CBS BRISTLES AT REMARK IN NBC'S PRESS 'PORTRAIT' | False | By Sally Bedell Smith | 1985-06-18 | TX 1-592471 |
| 1985-06-15 | 1985-06-15 | https://www.nytimes.com/1985/06/15/world/mengele-s-son-said-to-give-father-s-documents-to-munich-weekly.html | MENGELE'S SON SAID TO GIVE FATHER'S DOCUMENTS TO MUNICH WEEKLY | False | By James M. Markham, Special To the New York Times | 1985-06-18 | TX 1-592471 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/joanne-c-dunne-becomes-a-bride.html | JOANNE C. DUNNE BECOMES A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/evoking-the-quirky-genius-of-faulkner.html | EVOKING THE QUIRKY GENIUS OF FAULKNER | False | By Mel Gussow | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/business-climate-how-it-improved.html | BUSINESS CLIMATE: HOW IT IMPROVED | False | By Marian Courtney | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/chen-increases-his-head-at-open.html | CHEN INCREASES HIS HEAD AT OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/topics-inhospitalities-cold-comfort.html | TOPICS; Inhospitalities Cold Comfort | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-missing-dad.html | CONNECTICUT OPINION; MISSING DAD | False | By Fran Snelwar | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-bookshelf-050428.html | TRAVEL BOOKSHELF | False | By John Durniak | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/2-test-survival-on-a-sailboard.html | 2 TEST SURVIVAL ON A SAILBOARD | False | By Barbara Lloyd | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/topics-inhospitalities-the-republican.html | TOPICS; Inhospitalities The Republican | False | | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/writing-was-as-dangerous-as-life.html | WRITING WAS AS DANGEROUS AS LIFE | False | By Gillian Beer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-opinion-leghold-ban-must-stay-intact.html | NEW JERSEY OPINION; LEGHOLD BAN MUST STAY INTACT | False | By D. Bennett Mazur | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/perspectives-planning-policy-a-dissenting-voice-on-transferring-air-rights.html | PERSPECTIVES: PLANNING POLICY; A DISSENTING VOICE ON TRANSFERRING AIR RIGHTS | False | By Alan S. Oser | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/cuomo-sentencing-plan-assailed.html | CUOMO SENTENCING PLAN ASSAILED | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/around-the-world-security-council-extends-mandate-of-cyprus-unit.html | AROUND THE WORLD; Security Council Extends Mandate of Cyprus Unit | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/art-view-still-lifes-by-spain-s-great-master.html | ART VIEW; STILL LIFES BY SPAIN'S GREAT MASTER | False | By John Russell | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-view-tchaikovsky-inspires-an-offbeat-balanchine-book.html | DANCE VIEW; TCHAIKOVSKY INSPIRES AN OFFBEAT BALANCHINE BOOK | False | By Anna Kisselgoff | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/neurosciences-unit-celebrates-10-years.html | NEUROSCIENCES UNIT CELEBRATES 10 YEARS | False | By Michael Luzzi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-barren-prospect-for-wheat.html | A BARREN PROSPECT FOR WHEAT | False | By William Robbins | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/costs-of-international-debt-hit-home-for-the-argentines.html | COSTS OF INTERNATIONAL DEBT HIT HOME FOR THE ARGENTINES | False | By Lydia Chavez | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-state-political-parties-are-playing-a-new-role-057029.html | STATE POLITICAL PARTIES ARE PLAYING A NEW ROLE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/port-jefferson-irked-by-teen-age-crowds-asks-parking-ban.html | PORT JEFFERSON, IRKED BY TEEN-AGE CROWDS, ASKS PARKING BAN | False | By Jeff Leibowitz | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/gardening-fresh-vegetables-all-season-long.html | GARDENING; FRESH VEGETABLES ALL SEASON LONG | False | By Carl Totemeier | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/birds-at-the-bay.html | BIRDS AT THE BAY | False | By Leo H. Carney | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/on-not-getting-there-from-here.html | ON NOT GETTING THERE FROM HERE | False | By Louis Inturrisi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/flooding-vexes-lake-homes.html | FLOODING VEXES LAKE HOMES | False | By Therese Madonia | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/our-towns-establishing-a-school-of-their-own.html | OUR TOWNS; ESTABLISHING A SCHOOL OF THEIR OWN | False | By Michael Norman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/bradley-shoots-a-67-for-5-stroke-lead.html | BRADLEY SHOOTS A 67 FOR 5-STROKE LEAD | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/city-revitalizing-sheepshead-bay.html | CITY REVITALIZING SHEEPSHEAD BAY | False | By Kirk Johnson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/chinaglia-s-teams-struggling.html | CHINAGLIA'S TEAMS STRUGGLING | False | By Alex Yannis | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/around-the-nation-investigation-begins-at-coast-cheese-plant.html | AROUND THE NATION; Investigation Begins At Coast Cheese Plant | False | AP | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/addicted-to-imports-america-s-retreat-from-protectionism.html | ADDICTED TO IMPORTS; AMERICA'S RETREAT FROM PROTECTIONISM | False | By Jeffrey E. Garten | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/james-sherwin-is-wed-to-hiroko-yoshikawa.html | JAMES SHERWIN IS WED TO HIROKO YOSHIKAWA | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-painters-show-off-new-trends-at-silvermine-show.html | ART; PAINTERS SHOW OFF NEW TRENDS AT SILVERMINE SHOW | False | By William Zimmer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/candidates-emerging-for-seats-on-board.html | CANDIDATES EMERGING FOR SEATS ON BOARD | False | By Franklin Whitehouse | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/will-college-sports-reform-be-business-as-usual.html | WILL COLLEGE SPORTS REFORM BE BUSINESS AS USUAL? | False | By John C. Weistart | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-berkshires-at-their-summer-peak.html | THE BERKSHIRES AT THEIR SUMMER PEAK | False | By Constance Rosenblum | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/generals-defeated-walker-gets-209.html | GENERALS DEFEATED; WALKER GETS 209 | False | By William N. Wallace, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/cable-tv-notes-a-channel-with-a-difference.html | CABLE TV NOTES; A CHANNEL WITH A DIFFERENCE | False | By Steve Schneider | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/music-blues-by-koko-taylor.html | MUSIC: BLUES BY KOKO TAYLOR | False | By Jon Pareles | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/athens-discloses-a-hijacker-deal.html | ATHENS DISCLOSES A HIJACKER DEAL | False | By Paul Anastasi, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/lynn-campbell-weds-todd-kelley-anderson.html | LYNN CAMPBELL WEDS TODD KELLEY ANDERSON | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/reagan-tax-plan-waiting-for-the-other-shoe-to-drop.html | REAGAN TAX PLAN; WAITING FOR THE OTHER SHOE TO DROP | False | By Dee Wedemeyer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-guide-050016.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/pushing-america-out-of-chips.html | PUSHING AMERICA OUT OF CHIPS | False | By David E. Sanger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-dispute-over-youth-s-death.html | THE REGION; Dispute Over Youth's Death | False | By Albert Scardino and Alan Finder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction-050597.html | IN SHORT: FICTION | False | By Marilyn Stasio | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/c-correction-055533.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-philadelphians-defend-the-stoop.html | NORTHEAST JOURNAL; Philadelphians Defend the Stoop | False | By William G. Connolly | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-keeping-the-peace-in-woodside-del.html | NORTHEAST JOURNAL; Keeping the Peace In Woodside, Del. | False | By William G. Connolly | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-journal-047226.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/depreciation-the-tax-plans-hidden-isssue-the-proposal-strikes-a.html | DEPRECIATION: THE TAX PLAN'S HIDDEN ISSSUE; THE PROPOSAL STRIKES A FAIR BALANCE | False | By Charles R. Hulten | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/children-s-books-050605.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/sale-keeps-public-land-rural.html | SALE KEEPS PUBLIC LAND RURAL | False | By Carlo M. Sardella | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/social-worker-wins-state-award.html | SOCIAL WORKER WINS STATE AWARD | False | By Gary Kriss | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-wright-at-the-mike.html | BRIEFING; Wright at the Mike | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/verbatim-no-smoking.html | VERBATIM: NO SMOKING | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-a-quarter-century-of-di-suvero-work.html | ART; A QUARTER CENTURY OF DI SUVERO WORK | False | By William Zimmer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/elbowing-in-the-vote-in-jersey-city.html | ELBOWING IN THE VOTE IN JERSEY CITY | False | By Joseph F. Sullivan | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/countdown-on-for-shuttle-s-space-arms-test.html | COUNTDOWN ON FOR SHUTTLE'S SPACE ARMS TEST | False | By William J. Broad, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/around-the-world-057007.html | AROUND THE WORLD | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/in-an-illinois-town-the-hijacking-hits-close-to-home.html | IN AN ILLINOIS TOWN, THE HIJACKING HITS CLOSE TO HOME | False | By Andrew H. Malcolm, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-big-shoreham-question-who-runs-suffolk.html | THE BIG SHOREHAM QUESTION: WHO RUNS SUFFOLK? | False | By John Rather | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/new-jersey-symphony-names-music-director.html | New Jersey Symphony Names Music Director | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/on-boxing.html | ON BOXING | False | By Joyce Carol Oates | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/center-for-aids-children-set.html | CENTER FOR AIDS CHILDREN SET | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/princeton-fostering-women-s-studies.html | PRINCETON FOSTERING WOMEN'S STUDIES | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/the-arts-news-and-reviews-yale-ends-project-on-thomas-more.html | THE ARTS: NEWS AND REVIEWS; YALE ENDS PROJECT ON THOMAS MORE | False | By Colin Campbell, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-barcelona-050411.html | BARCELONA | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-york-group-fights-mandated-prison-terms.html | NEW YORK GROUP FIGHTS MANDATED PRISON TERMS | False | By Joseph Berger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/newly-active-unions-a-challenge-for-el-salvador.html | NEWLY ACTIVE UNIONS A CHALLENGE FOR EL SALVADOR | False | By Shirley Christian | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-airline-food-050655.html | AIRLINE FOOD | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-nikolais-piece-opens-festival.html | DANCE: NIKOLAIS PIECE OPENS FESTIVAL | False | By Jennifer Dunning, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-south-africa-crosses-the-line.html | THE WORLD; South Africa Crosses the Line | False | By Milt Freudenheim and Henry Giniger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/speaking-personally-goodbye-dad-and-thanks.html | SPEAKING PERSONALLY; GOODBYE, DAD, AND THANKS | False | By Sally Friedman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-insights-into-self-deception-050729.html | INSIGHTS INTO SELF-DECEPTION | False | | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/republicans-in-albany-present-energy-package.html | REPUBLICANS IN ALBANY PRESENT ENERGY PACKAGE | False | By Maurice Carroll, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/catherine-elliott-becomes-a-bride.html | CATHERINE ELLIOTT BECOMES A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/double-breasted-elegance-suits-them.html | DOUBLE-BREASTED ELEGANCE SUITS THEM | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/composer-readies-premiere-in-moscow.html | COMPOSER READIES PREMIERE IN MOSCOW | False | By Gordon M. Goldstein | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/on-language-wordgame-champs.html | ON LANGUAGE; WORDGAME CHAMPS | False | By Gerald Eskenazi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/home-video-the-long-road-to-stereo-tv.html | HOME VIDEO; THE LONG ROAD TO STEREO TV | False | By Hans Fantel | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-the-glory-of-carnegie-hall-050714.html | The Glory Of Carnegie Hall | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/where-nazi-refugees-found-the-climate-to-their-liking.html | WHERE NAZI REFUGEES FOUND THE CLIMATE TO THEIR LIKING | False | By Alan Riding | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/beacon-falls-remembering-helps-out.html | BEACON FALLS, REMEMBERING, HELPS OUT | False | By Paul Bass | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-053489.html | RECENT RELEASES | False | By Harold C. Schonberg | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-unwritten-code-that-stops-police-from-speaking.html | THE UNWRITTEN CODE THAT STOPS POLICE FROM SPEAKING | False | By Selwyn Raab | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/recent-sales-055695.html | Recent Sales | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/arkansas-to-extradite-drug-case-defendant.html | Arkansas to Extradite Drug Case Defendant | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-senate-approves-clean-water-bill.html | THE NATION; Senate Approves Clean-Water Bill | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/l-merger-policy-056007.html | Merger Policy | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-protecting-ferns.html | FOLLOW-UP ON THE NEWS; Protecting Ferns | False | By Richard Haitch | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/youthexchange-groups-woo-li.html | YOUTH-EXCHANGE GROUPS WOO L.I. | False | By Susan Carey Dempsey | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/jazz-japanese-artists.html | JAZZ: JAPANESE ARTISTS | False | By John S. Wilson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/gail-p-cushman-a-museum-director-weds-l-g-rose.html | GAIL P. CUSHMAN, A MUSEUM DIRECTOR, WEDS L. G. ROSE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-redesigning-human-bones-050736.html | Redesigning Human Bones | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/talking-it-s-wise-to-check-records.html | TALKING; IT'S WISE TO CHECK RECORDS | False | By Andree Brooks | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-aliases-of-a-sleuth-050574.html | ALIASES OF A SLEUTH | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-jackson-square-steps.html | POSTINGS; JACKSON SQUARE STEPS | False | By Alexander Reid | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/on-keeping-track-with-a-garden-journal.html | ON KEEPING TRACK WITH A GARDEN JOURNAL | False | By Jeanne Schinto | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-make-contractors-adhere-to-rules-055615.html | Make Contractors Adhere to Rules | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/l-keeping-soccer-from-slipping-056135.html | Keeping Soccer From Slipping | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-053481.html | RECENT RELEASES | False | By Janet Maslin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/items-collected-by-sloane-on-sale-in-litchfield.html | ITEMS COLLECTED BY SLOANE ON SALE IN LITCHFIELD | False | By Frances Phipps | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/streamlining-the-federal-courts.html | STREAMLINING THE FEDERAL COURTS | False | By Irving R. Kaufman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/l-nfl-cutback-ill-conceived-057056.html | N.F.L. Cutback Ill Conceived | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/literary-standoff.html | LITERARY STANDOFF | False | By Eric Gould | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/harvard-crew-waits-for-title.html | HARVARD CREW WAITS FOR TITLE | False | By Norman Hildes-Heim, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-review-bizarre-plot-marksk-veronica-s-room.html | THEATER REVIEW; BIZARRE PLOT MARKSK 'VERONICA'S ROOM' | False | By Leah D. Frank | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/lilian-behan-wins-title-in-british-amateur-golf.html | Lilian Behan Wins Title In British Amateur Golf | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-cliffhanger.html | FOLLOW-UP ON THE NEWS; Cliffhanger | False | By Richard Haitch | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/headliners-hand-to-hand.html | HEADLINERS; Hand to Hand | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/language-experts-queried.html | LANGUAGE EXPERTS QUERIED | False | By Michael Evan Davis | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/music-recitals-mark-summer-debut.html | MUSIC; RECITALS MARK SUMMER DEBUT | False | By Robert Sherman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/protect-this-insurance-triumph.html | Protect This Insurance Triumph | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/nailing-husbands-to-the-wall.html | NAILING HUSBANDS TO THE WALL | False | By Lorrie Moore | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/houston-s-credit-rating-is-cut-but-remains-high.html | HOUSTON'S CREDIT RATING IS CUT BUT REMAINS HIGH | False | By Wayne King, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-long-island-i-m-lost-in-the-corwds-of-the-wide-open-spaces.html | ABOUT LONG ISLAND; I'M LOST IN THE CORWDS OF THE WIDE OPEN SPACES | False | By Gerald Eskenazi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/john-ingalls-wed-to-miss-williams.html | JOHN INGALLS WED TO MISS WILLIAMS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/about-men-a-father-s-venture.html | ABOUT MEN; A FATHER'S VENTURE | False | By Clyde H. Farnsworth | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/enter-gynocriticism.html | ENTER GYNOCRITICISM | False | By Helene Moglen | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/practical-traveler-innocence-abroad-no-more.html | PRACTICAL TRAVELER: INNOCENCE ABROAD NO MORE | False | By Irvin Molotsky | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/education-watch-foreign-students-must-pay-the-freight.html | EDUCATION WATCH; FOREIGN STUDENTS MUST PAY THE FREIGHT | False | By Edward B. Fiske | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-broadway-joe-is-now-boardwalk-joe.html | THEATER; 'BROADWAY JOE' IS NOW 'BOARDWALK JOE' | False | By Alvin Klein | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-merger-rejected.html | WESTCHESTER JOURNAL; MERGER REJECTED | False | By Lena Williams | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/fathers-earnest-and-pathetic.html | Fathers, Earnest and Pathetic | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-a-french-accent-in-new-hope.html | DINING OUT; A FRENCH ACCENT IN NEW HOPE | False | By Valerie Sinclair | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-vital-difference-between-state-and-local-taxes-055589.html | Vital Difference Between State and Local Taxes | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/around-the-world-iraqi-capital-is-rocked-by-deafening-explosion.html | AROUND THE WORLD; Iraqi Capital Is Rocked By Deafening Explosion | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-slusser-has-wedding.html | MISS SLUSSER HAS WEDDING | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/churches-debate-role-as-sanctuary.html | CHURCHES DEBATE ROLE AS SANCTUARY | False | By Kendall J. Wills | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-diserens-wed-to-j-e-taylor-jr.html | MISS DISERENS WED TO J. E. TAYLOR JR. | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/carolyn-a-lesh-weds-s-h-rowley-reporter.html | CAROLYN A. LESH WEDS S. H. ROWLEY, REPORTER | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/city-s-youngsters-learn-to-sow-and-hoe.html | CITY'S YOUNGSTERS LEARN TO SOW AND HOE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/for-meadowlands-2800-housing-units.html | FOR MEADOWLANDS, 2,800 HOUSING UNITS | False | By Anthony Depalma | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/terry-r-beesley-to-be-married-july-13.html | TERRY R. BEESLEY TO BE MARRIED JULY 13 | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/american-league-east-heats-up-as-jays-lose.html | AMERICAN LEAGUE; EAST HEATS UP AS JAYS LOSE | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/personal-finance-some-fine-print-in-the-tax-plan.html | PERSONAL FINANCE; SOME FINE PRINT IN THE TAX PLAN | False | By Deborah Rankin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/opera-american-allegory.html | OPERA: AMERICAN ALLEGORY | False | By Will Crutchfield | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-let-public-servants-serve-the-public-044237.html | Let Public Servants Serve the Public | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-the-glory-of-carnegie-hall-050712.html | The Glory Of Carnegie Hall | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-lang-weds-r-h-landsman.html | MISS LANG WEDS R. H. LANDSMAN | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/c-corrections-057001.html | CORRECTIONS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/great-neck-tv-shift-debated.html | GREAT NECK TV SHIFT DEBATED | False | By Patricia A. Weiner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/upper-east-side-institutions-fear-downzoning.html | UPPER EAST SIDE INSTITUTIONS FEAR DOWNZONING | False | By Michael Decourcy Hinds | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/drunken-driving-is-under-attack.html | DRUNKEN DRIVING IS UNDER ATTACK | False | By Peggy McCarthy | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/if-you-re-thinking-of-living-in-haverstraw.html | IF YOU'RE THINKING OF LIVING IN HAVERSTRAW | False | By Scott Aigres | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/yankees-lose-10-8-and-fall-below-.500.html | YANKEES LOSE, 10-8, AND FALL BELOW .500 | False | By Michael Martinez | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/tv-view-why-the-mini-series-is-losing-favor.html | TV VIEW; WHY THE MINI-SERIES IS LOSING FAVOR | False | By John J. O'Connor | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mamaroneck-motel-is-focus-of-debate.html | MAMARONECK MOTEL IS FOCUS OF DEBATE | False | By Lena Williams | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-employers-found-guilty-of-murders.html | THE NATION; Employers Found Guilty of Murders | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-catskills-cast-their-quiet-spell.html | THE CATSKILLS CAST THEIR QUIET SPELL | False | By J.i. Merritt | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/new-anthologies-burnish-the-sondheim-reputation.html | NEW ANTHOLOGIES BURNISH THE SONDHEIM REPUTATION | False | By Stephen Holden | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/conductor-is-named.html | CONDUCTOR IS NAMED | False | By Rena Fruchter | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/on-the-altar-of-overlord.html | ON THE ALTAR OF 'OVERLORD' | False | By Ken Follett | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-bringing-in-the-yacht.html | BRIEFING; Bringing In the Yacht | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/c-correction-056821.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-opinion-and-building-a-leader-s-roots.html | LONG ISLAND OPINION; ...AND BUILDING A LEADER'S ROOTS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/lebanon-militia-frees-21-finns-it-held-8-days.html | LEBANON MILITIA FREES 21 FINNS IT HELD 8 DAYS | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/abroad-at-home-profiles-in-courage.html | ABROAD AT HOME; PROFILES IN COURAGE | False | By Anthony Lewis | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/in-the-footsteps-of-the-crusaders.html | IN THE FOOTSTEPS OF THE CRUSADERS | False | By Nitza Rosovsky | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-ridgway-is-a-bride.html | MISS RIDGWAY IS A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/rita-bolger-wed-to-ronald-cima.html | RITA BOLGER WED TO RONALD CIMA | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/shubert-theater-planning-a-failsafe-season.html | SHUBERT THEATER PLANNING A 'FAIL-SAFE' SEASON | False | By Peggy McCarthy | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/what-will-all-these-musicians-do.html | WHAT WILL ALL THESE MUSICIANS DO? | False | By Bernard Holland | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction-frozen-on-broadway.html | IN SHORT: NONFICTION; FROZEN ON BROADWAY | False | By David W. Dunlap | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/us-mayors-at-parley-voice-doubts-on-reagn-tax-plan.html | U.S. MAYORS AT PARLEY VOICE DOUBTS ON REAGAN TAX PLAN | False | By John Herbers, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/food-chicken-in-clay.html | FOOD; CHICKEN IN CLAY | False | By Craig Claiborne With Pierre Franey | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trens-a-mile-hike-to-stonehenge.html | IDEAS & TRENS; A Mile Hike To Stonehenge | False | By Richard Levine and Walter Goodman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/search-for-man-goes-on-in-attack-on-officer.html | SEARCH FOR MAN GOES ON IN ATTACK ON OFFICER | False | By William R. Greer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/speaking-personally-for-fathers-and-sons-a-time-to-live-a-time-to-die.html | SPEAKING PERSONALLY; FOR FATHERS AND SONS, A TIME TO LIVE, A TIME TO DIE | False | By Jonathan Plaut | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/choir-is-formed-for-disabled-youths.html | CHOIR IS FORMED FOR DISABLED YOUTHS | False | By Ann B. Silverman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-the-323378-hardhat-and-other-tales.html | THE REGION; The $323,378 Hardhat, and Other Tales | False | By Albert Scardino and Alan Finder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert Wright | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pittsburgh-plan-seeks-to-create-41000-jobs.html | Pittsburgh Plan Seeks To Create 41,000 Jobs | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-insights-into-self-deception-050721.html | Insights Into Self-Deception | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-airline-food-050666.html | AIRLINE FOOD | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/us-frustrated-in-efforts-to-counter-soviet-spying.html | U.S. FRUSTRATED IN EFFORTS TO COUNTER SOVIET SPYING | False | The following article is based on reporting by Joel Brinkley and Leslie H. Gelb and Was Written By Mr. Gelb., Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/theater-outlook-brightens-at-candlewood-stage.html | THEATER; OUTLOOK BRIGHTENS AT CANDLEWOOD STAGE | False | By Alvin Klein | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/washington-ripe-for-disaster.html | WASHINGTON, RIPE FOR DISASTER | False | By Stanley Hoffmann | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/why-we-stick-our-heads-in-the-sand.html | WHY WE STICK OUR HEADS IN THE SAND | False | By Zick Rubin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-documents-on-lowenstien-050883.html | DOCUMENTS ON LOWENSTIEN | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/us-said-to-send-commando-squad.html | U.S. SAID TO SEND COMMANDO SQUAD | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-giving-two-visiting-russian-poets-the-cold-war-treatment-057030.html | Giving Two Visiting Russian Poets the Cold War Treatment | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal-056011.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-good-reasons-to-be-a-teacher.html | CONNECTICUT OPINION; GOOD REASONS TO BE A TEACHER | False | By Suzanne Reade | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nahia Rochlin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-a-gandhi-stand-cheers-us.html | THE WORLD; A Gandhi Stand Cheers U.S. | False | By Milt Freudenheim and Henry Giniger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-gender-and-literature-050866.html | GENDER AND LITERATURE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/putting-old-views-of-indians-to-rest.html | PUTTING OLD VIEWS OF INDIANS TO REST | False | By Marcia Saft | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/man-in-the-news-key-man-in-mengele-case-romeu-tuma.html | MAN IN THE NEWS; KEY MAN IN MENGELE CASE: ROMEU TUMA | False | By Alan Riding, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/headliners-ever-on-guard.html | HEADLINERS; Ever on Guard | False | | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/the-deficit-remember-the-deficit.html | The Deficit. Remember the Deficit? | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/injured-lewis-fails-to-gain-100-final.html | INJURED LEWIS FAILS TO GAIN 100 FINAL | False | By Frank Litsky, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-living-with-toxic-chemicals.html | IDEAS & TRENDS; Living with Toxic Chemicals | False | By Richard Levine and Walter Goodman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/seed-biennials-now-for-bloom-next-summer.html | SEED BIENNIALS NOW FOR BLOOM NEXT SUMMER | False | By Marjorie J. Dietz | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/formula-one-s-2-race-season.html | FORMULA ONE'S 2-RACE SEASON | False | By Steve Potter | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/dr-susan-presby-weds.html | DR. SUSAN PRESBY WEDS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-insights-into-self-deception-050734.html | INSIGHTS INTO SELF-DECEPTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-interstate-banking-curbs-upheld.html | THE NATION; Interstate Banking Curbs Upheld | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/olympic-bid-to-anchorage.html | Olympic Bid To Anchorage | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recent-releases-047044.html | RECENT RELEASES | False | By Jon Pareles | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/hospital-strives-to-reduce-noise.html | HOSPITAL STRIVES TO REDUCE NOISE | False | By Linda Spear | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-people-policing-himself.html | SPORTS PEOPLE; Policing Himself | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-winstons-condos.html | POSTINGS; WINSTON'S CONDOS | False | By Alexander Reid | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/food-chinese-cuisine-home-style.html | FOOD; CHINESE CUISINE, HOME-STYLE | False | By Moira Hodgson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-looking-back-everyday-things-recall-father.html | WESTCHESTER OPINION; LOOKING BACK, EVERYDAY THINGS RECALL FATHER | False | By Anne M. Walzer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/church-gets-20-million-from-a-congregation.html | CHURCH GETS $20 MILLION FROM A CONGREGATION | False | By John T. McQuiston, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-people-just-signing-checks.html | SPORTS PEOPLE; 'Just Signing Checks' | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/l-an-owner-s-plea-056020.html | An Owner's Plea | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/supporters-of-reactor-cite-accord-in-maine.html | SUPPORTERS OF REACTOR CITE ACCORD IN MAINE | False | By Matthew L. Wald | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-escapee-seized-while-walking-dog-in-bronx.html | Westchester Escapee Seized While Walking Dog in Bronx | False | By United Press International | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/young-record-company-forges-ahead.html | YOUNG RECORD COMPANY FORGES AHEAD | False | By Allan Kozinn | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/c-correction-050686.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/national-league-dodgers-shut-out-on-3-hits.html | NATIONAL LEAGUE; DODGERS SHUT OUT ON 3 HITS | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/parents-reflect-on-teenage-suicide.html | PARENTS REFLECT ON TEEN-AGE SUICIDE | False | By Joseph R. Grazzi Jr. | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/major-news-in-summary-house-bows-on-nicaragua.html | MAJOR NEWS IN SUMMARY; House Bows On Nicaragua | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By William Jobes | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/high-school-welcomes-elderly.html | HIGH SCHOOL WELCOMES ELDERLY | False | By Gertrude Dubrovsky | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/c-correction-050484.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/news-summary-056835.html | NEWS SUMMARY | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/ballet-quixote-recast.html | BALLET: 'QUIXOTE' RECAST | False | By Jack Anderson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-b-b-s-050672.html | B & B's | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/mom-s-command-hangs-on-to-win.html | MOM'S COMMAND HANGS ON TO WIN | False | By Steven Crist | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/sounds-bow-gamelan.html | SOUNDS: BOW GAMELAN | False | By Jon Pareles | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-bumpy-odyssey-of-juno-s-swans.html | THE BUMPY ODYSSEY OF 'JUNO'S SWANS' | False | By Alvin Klein | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/ha-ha-among-the-trumpets.html | HA! HA! AMONG THE TRUMPETS | False | By Eugen Weber | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-barcelona-050683.html | Barcelona | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-happy-anniversary.html | BRIEFING; Happy Anniversary | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-a-friend-of-the-dogwoods-055620.html | A Friend Of the Dogwoods | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-opinion-eternal-truths-among-the-strawberries.html | LONG ISLAND OPINION; ETERNAL TRUTHS AMONG THE STRAWBERRIES | False | By Geri Lipschultz | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-a-menu-with-imagination.html | DINING OUT; A MENU WITH IMAGINATION | False | By Patricia Brooks | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/north-going-the-right-way.html | NORTH GOING THE RIGHT WAY | False | By Bill Brink, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/photography-view-from-eastman-house-a-history-beginning-with-daguerre.html | PHOTOGRAPHY VIEW; FROM EASTMAN HOUSE, A HISTORY BEGINNING WITH DAGUERRE | False | By Gene Thornton | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-people-clippers-file-suit.html | SPORTS PEOPLE; Clippers File Suit | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-koch-wins-on-budget-limit.html | THE REGION; Koch Wins on Budget Limit | False | By Albert Scardino and Alan Finder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/urban-building-trends-lend-boston-an-odd-mix.html | URBAN BUILDING TRENDS LEND BOSTON AN ODD MIX | False | By Paul Goldberger, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/crafts-evaluating-museum-quality.html | CRAFTS; EVALUATING MUSEUM QUALITY | False | By Patricia Malarcher | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/watery-roguery.html | WATERY ROGUERY | False | By Sam Tanenhaus | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/q-a-050414.html | Q&A | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/atlantic-city-casinos-face-uncertain-period.html | ATLANTIC CITY CASINOS FACE UNCERTAIN PERIOD | False | By Donald Janson, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/shopper-s-world-cheap-parisian-chic.html | SHOPPER'S WORLD; CHEAP PARISIAN CHIC | False | By Marie Eder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/bishops-letter-on-economy-gets-new-lift.html | BISHOPS' LETTER ON ECONOMY GETS 'NEW LIFT' | False | By Ari L. Goldman, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/leslie-a-osborne-is-married.html | LESLIE A. OSBORNE IS MARRIED | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-victorians-on-hudson.html | POSTINGS; VICTORIANS ON HUDSON | False | By Alexander Reid | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-advisory-independence-day-in-boston-halley-s-comet-cruises.html | TRAVEL ADVISORY: INDEPENDENCE DAY IN BOSTON, HALLEY'S COMET CRUISES | False | By Lawrence Van Gelder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-free-to-spy-another-day.html | THE WORLD; Free to Spy Another Day? | False | By Milt Freudenheim and Henry Giniger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/sound-audio-video-receivers-give-a-hint-of-the-future.html | SOUND; AUDIO-VIDEO RECEIVERS GIVE A HINT OF THE FUTURE | False | By Hans Fantel | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/antiques-a-bit-of-history-takes-to-the-road.html | ANTIQUES; A BIT OF HISTORY TAKES TO THE ROAD | False | By Muriel Jacobs | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/an-outpouring-of-bach-displays-varied-artistry.html | AN OUTPOURING OF BACH DISPLAYS VARIED ARTISTRY | False | By Edward Schneider | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/leslie-a-o-brien-becomes-a-bride.html | LESLIE A. O'BRIEN BECOMES A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/greeks-bearing-guns.html | GREEKS BEARING GUNS | False | By C. L. Sulzberger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-donating-organs-in-new-jersey.html | NORTHEAST JOURNAL; Donating Organs In New Jersey | False | By William G. Connolly | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-florida-keys-050407.html | Florida Keys | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-new-weapon-against-the-gypsy-moth.html | CONNECTICUT OPINION; NEW WEAPON AGAINST THE GYPSY MOTH | False | By Richard Blumenthal | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/why-the-market-in-american-secrets-seems-to-be-booming.html | WHY THE MARKET IN AMERICAN SECRETS SEEMS TO BE BOOMING | False | By Robert Lindsey | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/band-leader-prepares-yearly-summer-series.html | BAND LEADER PREPARES YEARLY SUMMER SERIES | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/home-clinic-simple-tips-for-painless-painting.html | HOME CLINIC; SIMPLE TIPS FOR PAINLESS PAINTING | False | By Bernard Gladstone | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-an-exodus-from-the-timberlands.html | A REGIONAL REPORT: THE PACIFIC NORTHWEST; AN EXODUS FROM THE TIMBERLANDS | False | By Kathleen Sharp | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/too-important-for-generals.html | TOO IMPORTANT FOR GENERALS? | False | By Michael Mandelbaum | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/tumbling-mets-fall-to-expos-in-9th.html | TUMBLING METS FALL TO EXPOS IN 9TH | False | By Joseph Durso, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-taste-of-columbus-ave-in-jericho.html | DINING OUT; TASTE OF COLUMBUS AVE. IN JERICHO | False | By Florence Fabricant | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-introduction-to-the-world-of-men-s-work.html | WESTCHESTER OPINION; INTRODUCTION TO THE WORLD OF MEN'S WORK | False | By David Nicholson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/korean-dmz-gazing-south-another-view.html | KOREAN DMZ: GAZING SOUTH, ANOTHER VIEW | False | By John F. Burns, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/government-was-the-solution.html | GOVERNMENT WAS THE SOLUTION | False | By Richard J. Margolis | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/random-house-wins-o-neill-book-s-rights.html | Random House Wins O'Neill Book's Rights | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/19-freed-hostages-flown-to-france.html | 19 FREED HOSTAGES FLOWN TO FRANCE | False | By Margaret L. Rogg, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mayoral-election-stirs-sag-harbor.html | MAYORAL ELECTION STIRS SAG HARBOR | False | By Thomas Clavin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/a-near-miss-in-ohio-harkens-back-to-three-mile-island.html | A NEAR MISS IN OHIO HARKENS BACK TO THREE MILE ISLAND | False | By Matthew L. Wald | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/west-germany-loses-to-mexico-in-soccer.html | West Germany Loses To Mexico in Soccer | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/todd-torrance-wed-to-a-t-turrentine.html | TODD TORRANCE WED TO A. T. TURRENTINE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/beauty-in-the-swim-of-things.html | BEAUTY; IN THE SWIM OF THINGS | False | By Deborah Blumenthal | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/major-news-in-summary-hijackings-overshadow-peace-moves.html | MAJOR NEWS IN SUMMARY; Hijackings Overshadow Peace Moves | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-region-death-penalty-vs-life-penalty.html | THE REGION; Death Penalty Vs. Life Penalty | False | By Albert Scardino and Alan Finder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-lebs-weds-a-g-handlelman.html | MISS LEBS WEDS A. G. HANDLELMAN | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/top-draftees-pressured-by-full-court-scrutiny.html | TOP DRAFTEES PRESSURED BY FULL-COURT SCRUTINY | False | By Sam Goldaper | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/a-test-of-staying-power-for-americans-in-lebanon.html | A TEST OF STAYING POWER FOR AMERICANS IN LEBANON | False | By Ihsan A. Hijazi | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/quotation-of-the-day-056999.html | Quotation of the Day | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/recordings-mahler-and-bruckner-are-interpreted-on-cd-s.html | RECORDINGS; MAHLER AND BRUCKNER ARE INTERPRETED ON CD'S | False | By Raymond Ericson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/social-events-parties-in-and-out-of-port.html | Social Events; Parties In and Out of Port | False | By Carter B. Horsley | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-six-steps-to-promote-public-ridership-047062.html | Six Steps to Promote Public Ridership | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/katharine-bowing-married-to-edwin-davis-coyle.html | KATHARINE BOWING MARRIED TO EDWIN DAVIS COYLE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-many-fine-teachers-of-ballet-in-state-055617.html | Many Fine Teachers Of Ballet in State | False | | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/camera-the-skillful-use-of-outdoor-light.html | CAMERA; THE SKILLFUL USE OF OUTDOOR LIGHT | False | By John Durniak | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/l-wearing-furs-056014.html | Wearing Furs | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/l-kiting-checks-056013.html | Kiting Checks | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/fiery-foodstuffs-at-point-blank-range.html | FIERY FOODSTUFFS AT POINT-BLANK RANGE | False | By Dirk Johnson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-the-normandie-s-end-050894.html | THE NORMANDIE'S END | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/anne-christine-donovan-is-the-bride-of-james-leslie-bodnar-an-architect.html | ANNE CHRISTINE DONOVAN IS THE BRIDE OF JAMES LESLIE BODNAR, AN ARCHITECT | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-fraternities-where-men-may-come-to-terms-with-other-men-055587.html | Fraternities, Where Men May Come to Terms With Other Men | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/mayoral-candidate-uestions.html | MAYORAL CANDIDATE UESTIONS | False | By Jamie Malanowski | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-documents-on-lowenstein-050871.html | DOCUMENTS ON LOWENSTEIN | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/miles-davis.html | MILES DAVIS | False | By Amiri Baraka | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-nation-bid-to-protect-american-shoes.html | THE NATION; Bid to Protect American Shoes | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-state-plan-to-help-homeless.html | NEW STATE PLAN TO HELP HOMELESS | False | By Paul Bass | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-poland-sentences-three-dissidents.html | THE WORLD; Poland Sentences Three Dissidents | False | By Milt Freudenheim and Henry Giniger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/lester-crown-blames-the-system.html | LESTER CROWN BLAMES THE SYSTEM | False | By Wayne Biddle | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-guide-050028.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/dance-history-lesson-in-a-ballroom-survey.html | DANCE: HISTORY LESSON IN A BALLROOM SURVEY | False | By Jack Anderson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-of-the-times-joys-and-perils-of-a-golf-outing.html | SPORTS OF THE TIMES; JOYS AND PERILS OF A GOLF OUTING | False | By Ira Berkow | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/celebrating-herself.html | CELEBRATING HERSELF | False | By Sharon Spencer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/around-the-world-pope-criticizes-poland-for-trial-of-dissidents.html | AROUND THE WORLD; Pope Criticizes Poland For Trial of Dissidents | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/alan-sutherland-kurth-wed-to-sandra-mckee.html | ALAN SUTHERLAND KURTH WED TO SANDRA MCKEE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-holmesian-settee-057031.html | Holmesian Settee | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/lake-champlain-found-to-be-polluted-by-pcb-s.html | LAKE CHAMPLAIN FOUND TO BE POLLUTED BY PCB'S | False | By Harold Faber, Special To the New York Times | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/why-television-s-business-programs-haven-t-turned-a-profit.html | WHY TELEVISION'S BUSINESS PROGRAMS HAVEN'T TURNED A PROFIT | False | By David Diamond | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/lynn-m-sarajian-plans-an-october-marriage.html | LYNN M. SARAJIAN PLANS AN OCTOBER MARRIAGE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/linda-rodd-wed-to-rory-millson.html | LINDA RODD WED TO RORY MILLSON | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/in-search-of-bargains-at-a-customs-auction.html | IN SEARCH OF BARGAINS AT A CUSTOMS AUCTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-opinion-life-with-father-on-the-beach.html | LONG ISLAND OPINION; LIFE WITH FATHER: ON THE BEACH... | False | By Stephen R. Conn | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/language-and-life-surrendered.html | LANGUAGE AND LIFE SURRENDERED | False | By Edward Hirsch | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/marathon-to-norman.html | Marathon to Norman | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/architecture-a-lasting-wright-legacy.html | ARCHITECTURE; A LASTING WRIGHT LEGACY | False | By Paul Goldberger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/amid-fear-and-confusion-on-plane-you-could-hear-the-guns-rattling.html | AMID FEAR AND CONFUSION ON PLANE, 'YOU COULD HEAR THE GUNS RATTLING' | False | By John Kifner, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/politics-2-elections-toll-bell-for-hudson-machine.html | POLITICS; 2 ELECTIONS TOLL BELL FOR HUDSON MACHINE | False | By Joseph F. Sullivan | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/children-s-books-bookshelf-050579.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/writing-can-it-be-taught.html | WRITING: CAN IT BE TAUGHT? | False | By John Barth | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/other-voices-overhaul-aside-congress-talks-of-tax-increases.html | OTHER VOICES; OVERHAUL ASIDE, CONGRESS TALKS OF TAX INCREASES | False | By Jonathan Fuerbringer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/seaside-village-in-denmark.html | SEASIDE VILLAGE IN DENMARK | False | By Sara Evans | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/washington-talk-big-think-small.html | WASHINGTON; TALK BIG, THINK SMALL | False | By James Reston | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-massachusetts-checking-bars.html | NORTHEAST JOURNAL; Massachusetts Checking Bars | False | By William G. Connolly | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sumo-comes-to-the-garden-with-a-scream-and-a-splat.html | SUMO COMES TO THE GARDEN WITH A SCREAM AND A SPLAT | False | By Harold C. Schonberg | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/left-bank-of-the-suburbs.html | LEFT BANK OF THE SUBURBS | False | By Sara Rimer, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/donna-m-tuths-weds-george-mandes.html | DONNA M. TUTHS WEDS GEORGE MANDES | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/princeton-students-ask-changes-in-federal-aid-to-collegians.html | PRINCETON STUDENTS ASK CHANGES IN FEDERAL AID TO COLLEGIANS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/at-controls-of-twa-flight-calam-and-professional-pilot.html | AT CONTROLS OF T.W.A. FLIGHT: 'CALAM AND PROFESSIONAL' PILOT | False | By Ronald Smothers | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/depreciation-the-tax-plan-s-hidden-isssue-starving-the-states-to-feed-business.html | DEPRECIATION: THE TAX PLAN'S HIDDEN ISSSUE; STARVING THE STATES TO FEED BUSINESS | False | By Robert Eisner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/jeanine-m-whalen-wed.html | JEANINE M. WHALEN WED | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/hijackers-release-over-60-from-jet-in-algiers-airport.html | HIJACKERS RELEASE OVER 60 FROM JET IN ALGIERS AIRPORT | False | By Joseph Berger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/connecticut-opinion-safety-through-sobriety-new-approaches.html | CONNECTICUT OPINION; SAFETY THROUGH SOBRIETY: NEW APPROACHES | False | By Gilbert W. Cass | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/shinnecock-braced-for-86-us-open.html | SHINNECOCK BRACED FOR '86 U.S. OPEN | False | By Debra Wetzel | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/spurring-dance-troupes-to-take-risks.html | SPURRING DANCE TROUPES TO TAKE RISKS | False | By Barry Laine | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/claire-m-libin-artist-marries-derek-lynch.html | CLAIRE M. LIBIN, ARTIST, MARRIES DEREK LYNCH | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/chess-a-lesson-in-improvement.html | CHESS; A LESSON IN IMPROVEMENT | False | By Robert Byrne | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/thais-planning-to-meet-tomorrow-on-cambodians.html | THAIS PLANNING TO MEET TOMORROW ON CAMBODIANS | False | By Barbara Crossette, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/stamps-colonial-figures-on-new-issues.html | STAMPS; COLONIAL FIGURES ON NEW ISSUES | False | By John F. Dunn | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/a-woman-s-place-they-say-is-in-the-gym.html | A WOMAN'S PLACE, THEY SAY, IS IN THE GYM | False | By Majorie Hunter, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest.html | A REGIONAL REPORT: THE PACIFIC NORTHWEST | False | By Kathleen Sharp | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlow | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/jazz-the-jvc-festival.html | JAZZ: THE JVC FESTIVAL | False | By Stephen Holden | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/week-in-business-texas-air-twa-will-the-deal-fly.html | WEEK IN BUSINESS; TEXAS AIR-T.W.A.: WILL THE DEAL FLY? | False | By Merrill Perlman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/grants-inspire-cuts-in-hospital-costs.html | GRANTS INSPIRE CUTS IN HOSPITAL COSTS | False | By Robert A. Hamilton | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-of-the-times-t-c-and-the-ex-monster.html | SPORTS OF THE TIMES; T. C. AND THE EX-MONSTER | False | By Dave Anderson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/national-symphony-names-new-director.html | National Symphony Names New Director | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/grade-crossing-plans-readied-for-mineola.html | GRADE CROSSING PLANS READIED FOR MINEOLA | False | By John T. McQuiston | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-on-the-envoy-front.html | BRIEFING; On the Envoy Front | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-journal-056000.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-experiments-in-the-garden-050741.html | Experiments In the Garden | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/investing-the-new-gm-may-still-be-roadbound.html | INVESTING; THE 'NEW' G.M. MAY STILL BE ROADBOUND | False | By Anise C. Wallace | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mother-teresa-set-for-visit-to-uconn.html | MOTHER TERESA SET FOR VISIT TO UCONN | False | By Robert A. Hamilton | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/militant-moslems-take-the-offensive.html | MILITANT MOSLEMS TAKE THE OFFENSIVE | False | By Judith Miller | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/the-us-can-offer-some-straws-to-help-get-mideast-talks-going.html | THE U.S. CAN OFFER SOME 'STRAWS' TO HELP GET MIDEAST TALKS GOING | False | By Rita E. Hausner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/the-poconos-beyond-the-billboards.html | THE POCONOS BEYOND THE BILLBOARDS | False | By Robert McCracken Peck | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/library-to-expand-its-stacks.html | LIBRARY TO EXPAND ITS STACKS | False | By Isabel Wilkerson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/from-williamsburg-s-attic.html | FROM WILLIAMSBURG'S ATTIC | False | By Rita Reif | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/j-w-blum-wed-to-sara-coward.html | J. W. BLUM WED TO SARA COWARD | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/lisa-kimmell-an-artist-wed-to-andrew-n-white.html | LISA KIMMELL, AN ARTIST, WED TO ANDREW N. WHITE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/cauthen-s-success-amazes-britain.html | CAUTHEN'S SUCCESS AMAZES BRITAIN | False | By Barnaby J. Feder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/summerfare-events-reflect-changes-by-new-director.html | SUMMERFARE EVENTS REFLECT CHANGES BY NEW DIRECTOR | False | By Gary Kriss | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/hunger-in-america-the-safety-net-has-shrunk-but-it-s-still-in-place.html | HUNGER IN AMERICA; THE SAFETY NET HAS SHRUNK BUT IT'S STILL IN PLACE | False | By Joseph Lelyveld | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/music-view-wagner-s-life-is-in-his-art.html | MUSIC VIEW; WAGNER'S LIFE IS IN HIS ART | False | By Donal Henahan | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-mcgoldrick-becomes-a-bride.html | MISS MCGOLDRICK BECOMES A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/murder-for-the-millions.html | MURDER FOR THE MILLIONS | False | By J. Anthony Lukas | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/after-46-years-hollywood-revisits-oz.html | AFTER 46 YEARS, HOLLYWOOD REVISITS OZ | False | By Aljean Harmetz | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/38-films-focus-attention-on-elizabeth-taylor-the-actress.html | 38 FILMS FOCUS ATTENTION ON ELIZABETH TAYLOR THE ACTRESS | False | By Stephen Harvey | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-arlow-weds-morton-aaronson.html | MISS ARLOW WEDS MORTON AARONSON | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pilot-chiefs-back-united-contract-ending-walkout.html | PILOT CHIEFS BACK UNITED CONTRACT, ENDING WALKOUT | False | By Richard Witkin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN COPENHAGEN | False | By Ole Duus | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/do-gounod-disks-presage-a-revival.html | DO GOUNOD DISKS PRESAGE A REVIVAL? | False | By Barrymore Scherer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/fashion-first-signs-of-fall.html | FASHION; FIRST SIGNS OF FALL | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/cabaret-miss-mccorkle.html | CABARET: MISS MCCORKLE | False | By John S. Wilson | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/unruliness-an-ugly-pastime-for-some-baseball-fans.html | UNRULINESS AN UGLY PASTIME FOR SOME BASEBALL FANS | False | By Craig Wolff | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-print-show-becomes-a-tribute.html | ART; PRINT SHOW BECOMES A TRIBUTE | False | By Helen A. Harrison | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-end-of-the-quinlan-case-but-not-the-issue-it-raised.html | THE END OF THE QUINLAN CASE, BUT NOT THE ISSUE IT RAISED | False | By Andrew H. Malcolm | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/from-sind-to-gilgit.html | FROM SIND TO GILGIT | False | By Philip Glazebrook | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-trenton-a-leipzig-semi-retrospective.html | ART; TRENTON: A LEIPZIG SEMI-RETROSPECTIVE | False | By Vivien Raynor | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-state-political-parties-are-playing-a-new-role-055586.html | STATE POLITICAL PARTIES ARE PLAYING A NEW ROLE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-opinion-unprepared-for-the-malpractice-malice.html | WESTCHESTER OPINION; UNPREPARED FOR THE MALPRACTICE MALICE | False | By Timothy P. Boufford | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-english-into-english-050899.html | ENGLISH INTO ENGLISH | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/susan-scarf-has-wedding.html | SUSAN SCARF HAS WEDDING | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/he-had-to-be-guilty.html | 'HE HAD TO BE GUILTY' | False | By Ronald Goldfarb | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/l-world-s-fairs-050887.html | WORLD'S FAIRS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/100-mile-run-won-by-yeter.html | 100-Mile Run Won by Yeter | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/townley-mcelhiney-becomes-bride-of-kelly-scott-shaw-bank-executive.html | TOWNLEY MCELHINEY BECOMES BRIDE OF KELLY SCOTT SHAW, BANK EXECUTIVE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/antiques-through-the-ages-with-wine-artifacts.html | ANTIQUES; THROUGH THE AGES WITH WINE ARTIFACTS | False | By Rita Reif | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-chemical-lawns.html | FOLLOW-UP ON THE NEWS; Chemical Lawns | False | By Richard Haitch | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-and-out-of-work.html | IN AND OUT OF WORK | False | By Howard Frank Mosher | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/music-notes-ralph-shapey-returns.html | MUSIC NOTES; RALPH SHAPEY RETURNS | False | By Tim Page | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/c-correction-057000.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/headliners-closing-the-egg-gap.html | HEADLINERS; Closing the Egg Gap | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/daniel-g-gillian-wed-to-cynthia-a-lawler.html | DANIEL G. GILLIAN WED TO CYNTHIA A. LAWLER | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-westchester-taking-their-measure.html | ABOUT WESTCHESTER; TAKING THEIR MEASURE | False | By Lynne Ames | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/sunday-observer-the-importance-of-being-ordinary.html | SUNDAY OBSERVER; The Importance Of Being Ordinary | False | By Russell Baker | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/holmes-agrees-to-fight-spinks.html | HOLMES AGREES TO FIGHT SPINKS | False | Special to the New York Times | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-why-japan-is-coming-to-silicon-forest.html | A REGIONAL REPORT: THE PACIFIC NORTHWEST; WHY JAPAN IS COMING TO 'SILICON FOREST' | False | By Kathleen Sharp | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-airline-food-050661.html | AIRLINE FOOD | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/airlines-and-residents-causing-turbulence-for-macarthur-airport.html | AIRLINES AND RESIDENTS CAUSING TURBULENCE FOR MACARTHUR AIRPORT | False | By Diane Ketcham | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/nets-expect-coach-to-be-named-soon.html | NETS EXPECT COACH TO BE NAMED SOON | False | By Roy S. Johnson, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/opinion/l-giving-two-visiting-russian-poets-the-cold-war-treatment-055588.html | Giving Two Visiting Russian Poets the Cold War Treatment | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/around-the-world-anti-sandinistas-try-to-change-their-image.html | AROUND THE WORLD; Anti-Sandinistas Try To Change Their Image | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/the-world-us-to-honor-salt-ii-treaty-up-to-a-point.html | THE WORLD; U.S. to Honor Salt II Treaty Up to a Point | False | By Milt Freudenheim and Henry Giniger | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/about-books-talking-with-man-s-best-critic.html | ABOUT BOOKS; TALKING WITH MAN'S BEST CRITIC | False | By Anatole Broyard | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/lo-solly-cometh.html | LO, SOLLY COMETH | False | By Richard P. Brickner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/elizabeth-wood-becomes-a-bride.html | ELIZABETH WOOD BECOMES A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/dining-out-revisiting-at-capriccios.html | DINING OUT; REVISITING AT CAPRICCIO'S | False | By M. H. Reed | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-jersey-opinion-a-strategy-for-new-public-policies.html | NEW JERSEY OPINION; A STRATEGY FOR NEW PUBLIC POLICIES | False | By Peter Bearse | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/the-executive-computer-letting-the-pc-plan-the-project.html | THE EXECUTIVE COMPUTER; LETTING THE PC PLAN THE PROJECT | False | By Erik Sandberg-Diment | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/looking-ahead-at-uconn.html | LOOKING AHEAD AT UCONN | False | By Peggy McCarthy | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/fare-of-the-country-buckwheat-noodles-japans-fast-food.html | FARE OF THE COUNTRY; BUCKWHEAT NOODLES: JAPAN'S FAST FOOD | False | By Amanda Mayer Stinchecum | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/thomas-knocks-out-weaver.html | THOMAS KNOCKS OUT WEAVER | False | By Michael Katz, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/a-novice-playwright-finds-inspiration-in-her-heritage.html | A NOVICE PLAYWRIGHT FINDS INSPIRATION IN HER HERITAGE | False | By Christine Koyama | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/new-york-food-outlets-cited-for-violations.html | NEW YORK FOOD OUTLETS CITED FOR VIOLATIONS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-049982.html | WESTCHESTER JOURNAL | False | By Betsy Brown | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/travel-bookshelf-050415.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/northeast-journal-entrepreneurs-in-wilmington.html | NORTHEAST JOURNAL; Entrepreneurs In Wilmington | False | By William G. Connolly | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/calendars.html | CALENDARS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/lucy-oldrin-and-robert-herz-jr-marry-in-darien.html | LUCY OLDRIN AND ROBERT HERZ JR. MARRY IN DARIEN | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/pressures-of-regulation-squeeze-alaska-fishing.html | PRESSURES OF REGULATION SQUEEZE ALASKA FISHING | False | By Wallace Turner, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/follow-up-on-the-news-overtime-on-rails.html | FOLLOW-UP ON THE NEWS; Overtime on Rails | False | By Richard Haitch | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-tobacco-smoke-does-no-harm-055645.html | Tobacco Smoke Does No Harm | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/should-fairfield-shut-its-doors.html | SHOULD FAIRFIELD SHUT ITS DOORS? | False | By Andree Brooks | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/opera-woodlanders-a-st-louis-premiere.html | OPERA: 'WOODLANDERS,' A ST. LOUIS PREMIERE | False | By Bernard Holland, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/reagan-defends-justice-dept-nominee-as-opposition-rises.html | REAGAN DEFENDS JUSTICE DEPT. NOMINEE AS OPPOSITION RISES | False | By Robert Pear, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/damages-reflected-in-death-of-fetus.html | DAMAGES REFLECTED IN DEATH OF FETUS | False | By David Margolick | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/around-the-nation-man-and-woman-guilty-of-killing-2-in-kansas.html | AROUND THE NATION; Man and Woman Guilty Of Killing 2 in Kansas | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/jennifer-brainard-wed-in-hartford-to-william-philip.html | JENNIFER BRAINARD WED IN HARTFORD TO WILLIAM PHILIP | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/freed-hostage-says-hijacker-struck-her-as-she-knelt-in-jet.html | FREED HOSTAGE SAYS HIJACKER STRUCK HER AS SHE KNELT IN JET | False | By John Vinocur, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/numismatics-historic-lesher-house-recalls-a-bygone-era.html | NUMISMATICS; HISTORIC LESHER HOUSE RECALLS A BYGONE ERA | False | By Ed Reiter | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/behind-the-nabsco-deal-j-tylee-wilson-filling-the-pantry-at-reynolds.html | BEHIND THE NABSCO DEAL: J. TYLEE WILSON; FILLING THE PANTRY AT REYNOLDS | False | By Todd S. Purdum | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/l-lou-gehrig-and-the-stickball-boys-055824.html | Lou Gehrig And the Stickball Boys | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/shriver-in-final-with-nagelsen.html | SHRIVER IN FINAL WITH NAGELSEN | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-pbs-will-air-vietnam-rebuttal.html | IDEAS & TRENDS; PBS Will Air Vietnam Rebuttal | False | By Richard Levine and Walter Goodman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/postings-s-bronx-revival.html | POSTINGS; S. BRONX REVIVAL | False | By Alexander Reid | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/movies/ron-howard-goes-from-hot-actor-to-hot-director.html | RON HOWARD GOES FROM HOT ACTOR TO HOT DIRECTOR | False | By Stephen Farber | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/transactions-055980.html | TRANSACTIONS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/l-housing-delays-055699.html | Housing Delays | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/48-colleges-see-science-support.html | 48 COLLEGES SEE SCIENCE SUPPORT | False | By Gene I. Maeroff | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/magazine/l-redesigning-human-bones-050739.html | Redesigning Human Bones | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/in-quotes.html | IN QUOTES | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/a-new-prescription-sniff-an-apple-a-day.html | A NEW PRESCRIPTION: SNIFF AN APPLE A DAY | False | By David McKay Wilson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/exploring-the-wild-adirondacks.html | EXPLORING THE WILD ADIRONDACKS | False | By William Howarth | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/in-short-fiction-050756.html | IN SHORT: FICTION | False | By Mary Jo Salter | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/could-nora-cook-portrait-of-the-wife-of-the-artist.html | COULD NORA COOK? PORTRAIT OF THE WIFE OF THE ARTIST | False | By Brend Maddox | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/stayathome-dad-is-father-of-the-year.html | STAY-AT-HOME DAD IS FATHER OF THE YEAR | False | By Dan Kelley | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/ice-cream-parlor-supervisor-dies-in-columbus-ave-fight.html | Ice-Cream Parlor Supervisor Dies in Columbus Ave. Fight | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/argentines-face-life-without-peso.html | ARGENTINES FACE LIFE WITHOUT PESO | False | By Lydia Chavez, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/ideas-trends-the-von-bulow-melodrama-ends-in-acquittal.html | IDEAS & TRENDS; The Von Bulow Melodrama Ends In Acquittal | False | By Richard Levine and Walter Goodman | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/childrens-books.html | CHILDREN'S BOOKS | False | By Phyllis Theroux | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/aboard-the-kowloon-local.html | ABOARD THE KOWLOON LOCAL | False | By David Bragdon | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/fresh-air-fund-offers-off-season-adventures.html | FRESH AIR FUND OFFERS OFF-SEASON ADVENTURES | False | By Eric Schmitt, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/democrat-bids-reagan-reduce-military-waste.html | Democrat Bids Reagan Reduce Military Waste | False | AP | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/states-oppose-burning-of-toxic-waste-in-gulf.html | STATES OPPOSE BURNING OF TOXIC WASTE IN GULF | False | By Robert Reinhold, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/long-islanders-a-great-spectator-helps-sell-sports.html | LONG ISLANDERS; 'A GREAT SPECTATOR' HELPS SELL SPORTS | False | By Lawrence Van Gelder | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/battle-over-legal-services-may-now-begin-in-earnest.html | BATTLE OVER LEGAL SERVICES MAY NOW BEGIN IN EARNEST | False | By Stuart Taylor Jr. | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-a-page-from-truman.html | BRIEFING; A Page From Truman | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/business/a-regional-report-the-pacific-northwest-a-benchmark-case-on-comparable-pay.html | A REGIONAL REPORT: THE PACIFIC NORTHWEST; A BENCHMARK CASE ON COMPARABLE PAY | False | By Kathleen Sharp | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/best-sellers.html | BEST SELLERS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/sports-people-blyleven-stays-put.html | SPORTS PEOPLE; Blyleven Stays Put | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/buchanan-labels-cuomo-a-reactionary-liberal.html | BUCHANAN LABELS CUOMO A 'REACTIONARY' LIBERAL | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/a-group-for-dual-doctor-families.html | A GROUP FOR DUAL-DOCTOR FAMILIES | False | By Lisa Belkin, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/film-view-musclebound-movies-leave-life-unexamined.html | FILM VIEW; MUSCLEBOUND MOVIES LEAVE LIFE UNEXAMINED | False | By Janet Maslin | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/the-lively-arts-ensemble-has-bach-will-travel.html | THE LIVELY ARTS; ENSEMBLE 'HAS BACH, WILL TRAVEL' | False | By Barbara Delatiner | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/bridge-two-star-turns.html | BRIDGE; TWO STAR TURNS | False | By Alan Truscott | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/plan-to-save-shore-birds-stirs-interest.html | PLAN TO SAVE SHORE BIRDS STIRS INTEREST | False | By Leo H. Carney | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/marissa-holmberg-is-a-bride.html | MARISSA HOLMBERG IS A BRIDE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/travel/l-airline-food-050654.html | Airline Food | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/herzog-offers-plan-for-both-sides.html | Herzog Offers Plan for Both Sides | False | By Murray Chass | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/dr-p-e-hopper-veterinarian-wed-to-michelle-dune.html | DR. P. E. HOPPER, VETERINARIAN, WED TO MICHELLE DUNE | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/westchester-journal-hammond-honored.html | WESTCHESTER JOURNAL; HAMMOND HONORED | False | By Suzanne Dechillo | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/weekinreview/18-months-later-it-s-still-hard-to-figure-deregulation.html | 18 MONTHS LATER, IT'S STILL HARD TO FIGURE DEREGULATION | False | By Eric N. Berg | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/business-provides-a-sense-of-security.html | BUSINESS PROVIDES A SENSE OF SECURITY | False | By Roberta Hershenson | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/mergers-seen-at-area-banks.html | MERGERS SEEN AT AREA BANKS | False | By Robert A. Hamilton | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/us/briefing-richard-dangerfield.html | BRIEFING; Richard Dangerfield | False | By James F. Clarity and Francis X. Clines | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/patricia-walton-weds.html | PATRICIA WALTON WEDS | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/a-role-model-for-all-of-us.html | 'A ROLE MODEL FOR ALL OF US' | False | By Gertrude Dubrovsky | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/miss-mccrea-actress-weds-jeffrey-m-krolik.html | MISS MCCREA, ACTRESS, WEDS JEFFREY M. KROLIK | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/theater/the-changing-face-of-summer-theater.html | THE CHANGING FACE OF SUMMER THEATER | False | By Jeremy Gerard | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/art-innovations-and-contradictions.html | ART; INNOVATIONS AND CONTRADICTIONS | False | By Phyllis Braff | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/world/northern-ethiopia-crisis-said-to-worsen.html | NORTHERN ETHIOPIA CRISIS SAID TO WORSEN | False | By Clifford D. May, Special To the New York Times | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/outdoors-bird-smuggling-is-on-the-rise.html | OUTDOORS; BIRD SMUGGLING IS ON THE RISE | False | By Nelson Bryant | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/books/a-corpse-at-the-doorstep.html | A CORPSE AT THE DOORSTEP | False | By Harold Beaver | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/sports/nhl-holds-day-of-dreams-for-252.html | N.H.L. Holds Day Of Dreams for 252 | False | By Kevin Dupont, Special To the New York Times | 1985-06-19 | TX 1-598992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/realestate/q-and-a-co-op-eviction-exemptions.html | Q AND A; Co-op Eviction Exemptions | False | By Dee Wedemeyer | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/nyregion/c-correction-057002.html | CORRECTION | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-16 | 1985-06-16 | https://www.nytimes.com/1985/06/16/style/lydia-sweetser-wed-to-william-g-gollner.html | LYDIA SWEETSER WED TO WILLIAM G. GOLLNER | False | | 1985-06-19 | TX 1-598992 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/national-league-cards-beat-cubs-for-sweep.html | NATIONAL LEAGUE; CARDS BEAT CUBS FOR SWEEP | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/banks-triple-jumps-to-world-record.html | BANKS TRIPLE JUMPS TO WORLD RECORD | False | By Frank Litsky, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/opera-bronx-arts-ensemble-in-fall-of-house-of-usher.html | OPERA: BRONX ARTS ENSEMBLE IN 'FALL OF HOUSE OF USHER' | False | By Will Crutchfield | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/blacks-question-us-motives-in-vote-fraud-trial.html | BLACKS QUESTION U.S. MOTIVES IN VOTE FRAUD TRIAL | False | By Jon Nordheimer, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-brain-death-definition-is-urgently-needed-055592.html | Brain-Death Definition Is Urgently Needed | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/our-alleged-un-friends.html | OUR ALLEGED U.N. FRIENDS | False | By Robert W. Kastern Jr. | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/mets-end-1-6-trip-with-a-7-2-loss.html | METS END 1-6 TRIP WITH A 7-2 LOSS | False | By Joseph Durso, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-and-the-greengrocer.html | NEW YORK DAY BY DAY; . . .and the Greengrocer | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-digest-058366.html | BUSINESS DIGEST | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/goldman-s-rise-in-real-estate.html | GOLDMAN'S RISE IN REAL ESTATE | False | By Fred R. Bleakley | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-watch-it-conrail-here-comes-norfolk-southern-055594.html | Watch It, Conrail, Here Comes Norfolk Southern | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-harrah-s-gambling-on-tv-ads.html | Advertising; Harrah's Gambling On TV Ads | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/us-says-it-has-little-information-about-passengers-taken-off-jet.html | U.S. SAYS IT HAS LITTLE INFORMATION ABOUT PASSENGERS TAKEN OFF JET | False | By Philip Shenon, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/mcclain-takes-horse-grand-prix.html | McClain Takes Horse Grand Prix | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/quotation-of-the-day-058383.html | Quotation of the Day | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-centel-changes-involve-ex-apollo-astronaut.html | BUSINESS PEOPLE; Centel Changes Involve Ex-Apollo Astronaut | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/rock-petty-in-concert.html | ROCK: PETTY IN CONCERT | False | By Stephen Holden | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/for-cuban-chinese-the-twain-meet.html | FOR CUBAN-CHINESE, THE TWAIN MEET | False | By Marvine Howe | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/the-return-of-sutcliffe.html | The Return Of Sutcliffe | False | By Ira Berkow | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/ferraro-says-d-amato-did-not-fight-tax-plan.html | Ferraro Says D'Amato Did Not Fight Tax Plan | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/washington-watch-rostenkowski-stand-on-trade.html | Washington Watch; Rostenkowski Stand on Trade | False | By Clyde H. Farnsworth | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/south-africa-to-impose-a-new-administration-on-namibia-today.html | SOUTH AFRICA TO IMPOSE A NEW ADMINISTRATION ON NAMIBIA TODAY | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/around-the-nation-3-hurt-as-tornado-hits-hilton-head-trailers.html | AROUND THE NATION; 3 Hurt as Tornado Hits Hilton Head Trailers | False | By United Press International | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/shuttle-is-ready-to-begin-mission.html | SHUTTLE IS READY TO BEGIN MISSION | False | By William J. Broad, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-hostage-s-family-prays-buries-his-father.html | HIJACKING OF FLIGHT 847: A GRISLY ACCOUNT; HOSTAGE'S FAMILY PRAYS AND BURIES HIS FATHER | False | By Larry Rohter, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/the-church-and-the-poor.html | THE CHURCH AND THE POOR | False | By Ari L. Goldman, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/pat-bradley-wins-first-title-since-83.html | PAT BRADLEY WINS FIRST TITLE SINCE '83 | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijackers-took-away-passengers-with-jewish-names-purser-says.html | HIJACKERS TOOK AWAY PASSENGERS WITH JEWISH NAMES, PURSER SAYS | False | By Wolfgang Saxon | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/art-in-vienna-festival-exhibitions-the-city-s-great-and-dark-past.html | ART: IN VIENNA FESTIVAL EXHIBITIONS, THE CITY'S GREAT, AND DARK, PAST | False | By John Russell, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/generals-squander-walker-s-209-yards.html | GENERALS SQUANDER WALKER'S 209 YARDS | False | By William N. Wallace | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/shirley-outduels-tigers-by-2-1.html | SHIRLEY OUTDUELS TIGERS BY 2-1 | False | By Michael Martinez | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/movies/domestic-violence-and-its-high-cost.html | DOMESTIC VIOLENCE AND ITS HIGH COST | False | By John Corry | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-football-over-ice.html | SPORTS WORLD SPECIALS; Football Over Ice | False | By Robert Mcg. Thomas Jr. | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/the-un-today.html | The U.N. Today | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-kitchen-outfitter.html | NEW YORK DAY BY DAY; The Kitchen Outfitter. . . | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/japanese-american-reopens-question-of-war-internment.html | JAPANESE-AMERICAN REOPENS QUESTION OF WAR INTERNMENT | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/lobbyists-for-the-arts-mapping-a-new-albany-strategy.html | LOBBYISTS FOR THE ARTS MAPPING A NEW ALBANY STRATEGY | False | By Maurice Carroll, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/nicaragua-set-to-sign-debt-payment-accord.html | NICARAGUA SET TO SIGN DEBT PAYMENT ACCORD | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-wheeler-putting-ads-into-middle-of-traffic.html | ADVERTISING; Wheeler Putting Ads Into Middle of Traffic | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/alumni-of-a-bomb-project-recall-secrecy-and-little-things.html | ALUMNI OF A-BOMB PROJECT RECALL SECRECY, AND LITTLE THINGS | False | By Iver Peterson, Special To the New York Times | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/question-box.html | Question Box | False | By Ray Corio | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/difficult-road-ahead-for-argentina.html | DIFFICULT ROAD AHEAD FOR ARGENTINA | False | By Lydia Chavez, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/john-y-brown-sr-85-father-of-ex-governor.html | John Y. Brown Sr., 85; Father of Ex-Governor | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/brazil-links-shoes-to-debt.html | Brazil Links Shoes to Debt | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/dividend-meetings-057131.html | Dividend Meetings | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/foreign-affairs-words-of-god-and-evil.html | FOREIGN AFFAIRS; WORDS OF GOD AND EVIL | False | By Flora Lewis | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/jackson-urges-action.html | Jackson Urges Action | False | By Philip S. Gutis | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/an-8-for-chen-to-remember.html | AN 8 FOR CHEN TO REMEMBER | False | By Dave Anderson | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/bridge-revelations-come-gradually-during-the-course-of-a-game.html | Bridge: Revelations Come Gradually During the Course of a Game | False | By Alan Truscott | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/crowd-flips-over-sumo-final.html | CROWD FLIPS OVER SUMO FINAL | False | HAROLD C. SCHONBERG | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/henry-zupnick-weds-judith-zerden-lawyer.html | Henry Zupnick Weds Judith Zerden, Lawyer | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/outdoors-fishing-in-europe-with-ties-to-the-past.html | OUTDOORS: FISHING IN EUROPE WITH TIES TO THE PAST | False | By Lee Wulff | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/my-sons-gay-thats-all-right.html | 'MY SON'S GAY. THAT'S ALL RIGHT.' | False | By Zelda Pilshaw Friedman | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/first-100-days-of-gorbachev-a-new-start.html | FIRST 100 DAYS OF GORBACHEV: A NEW START | False | By Serge Schmemann, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/around-the-nation-cheese-pasteurization-not-faulted-in-outbreak.html | AROUND THE NATION; Cheese Pasteurization Not Faulted in Outbreak | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/brisk-corporate-bond-sales-likely.html | BRISK CORPORATE BOND SALES LIKELY | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/cuomo-assails-reagn-policy.html | CUOMO ASSAILS REAGAN POLICY | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/relationships-at-work-problems-of-couples.html | RELATIONSHIPS; AT WORK: PROBLEMS OF COUPLES | False | By Andree Brooks | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-special-pitch.html | SPORTS WORLD SPECIALS; Special Pitch | False | By Thomas Rogers | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/meetings-on-bhopal-resuming.html | MEETINGS ON BHOPAL RESUMING | False | By Stuart Diamond | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-quiet-passings-of-three-little-shops.html | NEW YORK DAY BY DAY; The Quiet Passings Of Three Little Shops | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/how-to-find-western-water-sell-it.html | How to Find Western Water: Sell It | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/chris-mullin-scores-with-cavs-coach.html | CHRIS MULLIN SCORES WITH CAVS' COACH | False | By Sam Goldaper | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/working-profile-john-w-buckley-jr-doing-laps-toward-kemp-presidential-campaign.html | WORKING PROFILE: JOHN W. BUCKLEY JR.; DOING LAPS TOWARD KEMP PRESIDENTIAL CAMPAIGN | False | By Phil Gailey, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/talks-continue-on-sperry-deal.html | Talks Continue On Sperry Deal | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/japanese-women-speak-out-on-new-tv-news-programs.html | JAPANESE WOMEN SPEAK OUT ON NEW TV NEWS PROGRAMS | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/cosmos-lose-2-1-may-cancel-games.html | COSMOS LOSE, 2-1; MAY CANCEL GAMES | False | By Alex Yannis, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-advanced-micro-slump-dooms-christmas-bash.html | BUSINESS PEOPLE; Advanced Micro Slump Dooms Christmas Bash | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sports-world-specials-the-better-to-see-with.html | SPORTS WORLD SPECIALS; The Better to See With | False | By Steven Crist | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/tax-effect-on-family-assessed.html | TAX EFFECT ON FAMILY ASSESSED | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/deserters-in-sweden-an-odd-little-vfw-post.html | DESERTERS IN SWEDEN: AN ODD LITTLE 'V.F.W. POST' | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-vigil-washington-journey-flight-847-logbook-terror.html | HIJACKING OF FLIGHT 847: THE VIGIL IN WASHINGTON; JOURNEY OF FLIGHT 847: A LOGBOOK OF TERROR | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/elderly-alcoholics-finding-the-causes-and-cures.html | ELDERLY ALCOHOLICS: FINDING THE CAUSES AND CURES | False | By Glenn Collins | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/issue-and-debate-should-car-mileage-limits-be-kept.html | ISSUE AND DEBATE; SHOULD CAR MILEAGE LIMITS BE KEPT? | False | By James Barron, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-open-roads-calling.html | BRIEFING; Open Roads Calling | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/as-he-seeks-a-4th-term-morgenthau-confronts-first-sustained-criticism.html | AS HE SEEKS A 4TH TERM, MORGENTHAU CONFRONTS FIRST SUSTAINED CRITICISM | False | By M. A. Farber | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/new-soweto-clash-mars-observance-of-1976-uprising.html | NEW SOWETO CLASH MARS OBSERVANCE OF 1976 UPRISING | False | By Alan Cowell, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/sharannpour-wins-another-in-stretch.html | Sharannpour Wins Another in Stretch | False | By Steven Crist | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/market-place-ibm-stock-still-favored.html | Market Place; I.B.M. Stock Still Favored | False | By Vartanig G. Vartan | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/new-battles-break-out-in-beirut.html | NEW BATTLES BREAK OUT IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-well-they-have-the-taste.html | BRIEFING; Well, They Have the Taste | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/after-fire-brooklyn-church-starts-to-rebuild.html | AFTER FIRE, BROOKLYN CHURCH STARTS TO REBUILD | False | By Eric Schmitt | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/business-people-engelhard-officer-named-to-new-post.html | BUSINESS PEOPLE; Engelhard Officer Named to New Post | False | By Kenneth N. Gilpin and Todd S. Purdum | | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-encouraging-activism.html | ADVERTISING; Encouraging Activism | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/books/consumer-reports-books-expands.html | CONSUMER REPORTS BOOKS EXPANDS | False | By Edwin McDowell | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/toxic-air-and-the-epa-tortoise.html | Toxic Air and the E.P.A. Tortoise | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/the-real-quinlan-issue.html | THE REAL QUINLAN ISSUE | False | By Yale Kamisar | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/us-ends-oil-export-ban.html | U.S. Ends Oil Export Ban | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-choice-for-israel-release-shiites-called-possible.html | HIJACKING OF FLIGHT 847: THE CHOICE FOR ISRAEL; RELEASE OF SHIITES IS CALLED POSSIBLE | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/jane-bloom-is-married-to-bruce-lovett-hertz.html | Jane Bloom Is Married To Bruce Lovett Hertz | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/topics-pet-projects-customer-service.html | Topics; Pet Projects Customer Service | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/briefs-057613.html | BRIEFS | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/elizabeth-easton-wed-to-james-traub.html | Elizabeth Easton Wed to James Traub | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/economic-policies-assailed-in-korea.html | ECONOMIC POLICIES ASSAILED IN KOREA | False | By Susan Chira, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-slain-man-s-body-sent-for.html | HIJACKING OF FLIGHT 847: A GRISLY ACCOUNT; SLAIN MAN'S BODY SENT TO SPAIN FOR IDENTIFICTION | False | By Edward Schumacher, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/jurors-in-rape-trials-studied.html | JURORS IN RAPE TRIALS STUDIED | False | By Nadine Brozan | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/washington-watch-loan-guarantee-for-chile.html | WASHINGTON WATCH; Loan Guarantee for Chile | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-no-on-local-cops-055590.html | No on Local Cops | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/jessica-anne-pressler-married-in-englewood.html | Jessica Anne Pressler Married in Englewood | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/emily-m-altman-marries-alan-heaps.html | Emily M. Altman Marries Alan Heaps | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/president-issues-a-veiled-warning.html | PRESIDENT ISSUES A VEILED WARNING | False | By Bernard Weinraub, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/ex-wife-of-murder-suspect-asks-immunity-from-charges.html | Ex-Wife of Murder Suspect Asks Immunity From Charges | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-grisly-account-for-passengers-algiers-prayers-tears.html | HIJACKING OF FLIGHT 847: A GRISLY ACCOUNT; FOR PASSENGERS IN ALGIERS, PRAYERS AND TEARS | False | By John Kifner, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/student-died-of-stomach-wound.html | STUDENT DIED OF STOMACH WOUND | False | By Peter Kerr | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/neighbors-of-radicals-face-stress-after-fire.html | Neighbors of Radicals Face Stress After Fire | False | AP | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/new-york-s-life-and-death-struggle.html | New York's Life-and-Death Struggle | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/news-summary-058356.html | NEWS SUMMARY | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/thomas-is-clearing-the-air.html | THOMAS IS CLEARING THE AIR | False | By Michael Katz, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/commencement-themes-hew-to-news.html | COMMENCEMENT THEMES HEW TO NEWS | False | By Ronald Smothers | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/a-multitude-of-washingtons.html | A MULTITUDE OF WASHINGTONS | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/topics-pet-projects-marine-motorists.html | Topics; Pet Projects Marine Motorists | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/venezuela-awaits-phone-work-bids.html | VENEZUELA AWAITS PHONE WORK BIDS | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/washington-watch-synthetic-fuel-discretion.html | WASHINGTON WATCH; Synthetic Fuel Discretion | False | By Clyde H. Farnsworth | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/stephen-bruce-young-wed-to-anne-rachel-schulson.html | Stephen Bruce Young Wed To Anne Rachel Schulson | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/silesian-exiles-jeer-kohl-speech.html | SILESIAN EXILES JEER KOHL SPEECH | False | By James M. Markham, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/rev-alfred-l-beck.html | REV. ALFRED L. BECK | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/southern-journal-tax-is-out-wildlife-in-guns-blaze.html | SOUTHERN JOURNAL; TAX IS OUT, WILDLIFE IN, GUNS BLAZE | False | By William E. Schmidt, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/doubts-increase-over-future-of-us-land-based-missiles.html | DOUBTS INCREASE OVER FUTURE OF U.S. LAND-BASED MISSILES | False | By Bill Keller, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/fdic-stalls-on-repayment.html | F.D.I.C. Stalls on Repayment | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-songbirds-at-the-end-of-the-ecological-chain-055591.html | Songbirds at the End of the Ecological Chain | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/pause-urged-in-shipments-to-ethiopia.html | PAUSE URGED IN SHIPMENTS TO ETHIOPIA | False | By Clifford D. May, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/dance-theater-of-harlem-at-the-met.html | DANCE THEATER OF HARLEM AT THE MET | False | By Jennifer Dunning | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/executives.html | EXECUTIVES | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/required-reading-effects-of-detente.html | Required Reading; Effects of Detente | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/orren-b-weisberg-weds-harry-s-falk-in-princeton.html | Orren B. Weisberg Weds Harry S. Falk in Princeton | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/economic-calendar.html | Economic Calendar | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-needham-unit-buying-public-relations-board.html | ADVERTISING; Needham Unit Buying Public Relations Board | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/for-aged-problem-drinking-is-on-the-rise.html | FOR AGED, PROBLEM DRINKING IS ON THE RISE | False | By Glenn Collins | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-flight-847-vigil-washington-weary-crisis-room-phones-keep-flashing.html | HIJACKING OF FLIGHT 847: THE VIGIL IN WASHINGTON; IN WEARY CRISIS ROOM, PHONES KEEP FLASHING | False | By Susan F. Rasky, Special To the New York Times | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-nicaraguan-medical-tam-free-after-contra-captivity-055595.html | Nicaraguan Medical Tam Free After 'Contra' Captivity | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/rangers-waiting-for-coach-and-draftee.html | RANGERS WAITING FOR COACH AND DRAFTEE | False | By Kevin Dupont, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/white-house-to-rebut-critics.html | WHITE HOUSE TO REBUT CRITICS | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/cubs-still-can-t-pull-switch-to-night.html | CUBS STILL CAN'T PULL SWITCH TO NIGHT | False | By Ira Berkow | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/new-york-middle-class-facing-bigger-tax-bite.html | NEW YORK MIDDLE CLASS FACING BIGGER TAX BITE | False | By Leonard Sloane | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/credit-markets-shift-in-economic-policy-seen.html | CREDIT MARKETS; Shift in Economic Policy Seen | False | By Nicholas D. Kristof | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/blood-doping-is-banned.html | Blood Doping Is Banned | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/irene-kittle-kamp-editor-who-wrote-for-stage-and-films.html | IRENE KITTLE KAMP, EDITOR WHO WROTE FOR STAGE AND FILMS | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/books/books-of-the-times-057314.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/opinion/l-the-nazi-hunters-deserve-to-be-remembered-058634.html | The Nazi Hunters Deserve to Be Remembered | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/coaching-of-agca-in-italy-charged.html | COACHING OF AGCA IN ITALY CHARGED | False | By John Tagliabue, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/hijacking-of-flight-847-the-choice-for-israel-hostages-letter-to-reagan.html | HIJACKING OF FLIGHT 847: THE CHOICE FOR ISRAEL; HOSTAGES' LETTER TO REAGAN | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/justice-department-meese-s-likely-choices-young-and-conservative.html | JUSTICE DEPARTMENT; MEESE'S LIKELY CHOICES: YOUNG AND CONSERVATIVE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/wnet-drama-looks-at-angel-island.html | WNET DRAMA LOOKS AT ANGEL ISLAND | False | By John J. O'Connor | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/42d-st-proposed-to-be-1-way-to-cars.html | 42D ST. PROPOSED TO BE 1-WAY TO CARS | False | By Jane Gross | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/nell-scovell-writer-marries-thomas-jonah-tisch.html | Nell Scovell, Writer, Marries Thomas Jonah Tisch | False | | | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/american-league-rally-lets-red-sox-sweep-blue-jays.html | AMERICAN LEAGUE; RALLY LETS RED SOX SWEEP BLUE JAYS | False | AP | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/gunmen-negotiate-as-hostages-urge-caution-from-us.html | GUNMEN NEGOTIATE AS HOSTAGES URGE CAUTION FROM U.S. | False | By Joseph Berger | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/new-york-day-by-day-the-bookseller.html | NEW YORK DAY BY DAY; The Bookseller. . . | False | By David W. Dunlap and Sara Rimer | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/arts/opera-idomeneo-by-mozart-in-st-louis.html | OPERA: 'IDOMENEO' BY MOZART, IN ST. LOUIS | False | By Bernard Holland, Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/susan-lu-is-married-to-james-g-reichek.html | Susan Lu Is Married To James G. Reichek | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/advertising-2-airlines-passengers-get-guides-from-taff.html | ADVERTISING; 2 Airlines' Passengers Get Guides From Taff | False | By Philip H. Dougherty | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/saudis-cite-low-may-oil-output.html | SAUDIS CITE LOW MAY OIL OUTPUT | False | By Lee A. Daniels | 1985-06-18 | TX 1-592470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/business/direct-inflation-hedge-on-consumer-inflation.html | DIRECT INFLATION HEDGE ON CONSUMER INFLATION | False | By H. J. Maidenberg | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/world/mengele-investigators-return-to-brazil-grave.html | Mengele Investigators Return to Brazil Grave | False | Special to the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/theater/chicago-actor-adjusts-to-orphans-demands.html | CHICAGO ACTOR ADJUSTS TO 'ORPHANS' DEMANDS | False | By Esther B. Fein | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/hospital-strike-in-brooklyn-increases-work-for-doctors.html | HOSPITAL STRIKE IN BROOKLYN INCREASES WORK FOR DOCTORS | False | By Alexander Reid | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/wendell-b-barnes-75-dies-headed-small-business-unit.html | WENDELL B. BARNES, 75, DIES; HEADED SMALL-BUSINESS UNIT | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-bush-to-a-few-key-people.html | BRIEFING; Bush to a 'Few Key People' | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/style/leah-rosovsky-becomes-a-bride.html | Leah Rosovsky Becomes a Bride | False | | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/chen-stumbles-and-north-captures-us-open.html | CHEN STUMBLES AND NORTH CAPTURES U.S. OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/nyregion/major-quake-near-indian-point-is-called-unlikely.html | MAJOR QUAKE NEAR INDIAN POINT IS CALLED UNLIKELY | False | By Walter Sullivan | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/sports/bradley-takes-an-option-to-success-for-mariners.html | BRADLEY TAKES AN OPTION TO SUCCESS FOR MARINERS | False | By Rick Kellogg | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-the-big-cold-lure.html | BRIEFING; The Big Cold Lure | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592470 |
| 1985-06-17 | 1985-06-17 | https://www.nytimes.com/1985/06/17/us/briefing-taking-notes-to-europe.html | BRIEFING; Taking Notes to Europe | False | By James F. Clarity and Francis X. Clines | 1985-06-18 | TX 1-592470 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/data-general-to-lay-off-1300.html | DATA GENERAL TO LAY OFF 1,300 | False | By David E. Sanger | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/market-place-business-form-outlook-bright.html | MARKET PLACE; Business-Form Outlook Bright | False | By Vartanig G. Vartan | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/williams-industries-inc-reports-earnings-for-qtr-to-april-30.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/control-of-tv-ads-in-elections.urged.html | CONTROL OF TV ADS IN ELECTIONS URGED | False | By Phil Gailey, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/kettle-restaurants-inc-reports-earnings-for-qtr-to-april-30.html | KETTLE RESTAURANTS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/tenneco.html | Tenneco | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/power-test-corp-reports-earnings-for-qtr-to-april-30.html | POWER TEST CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/prosecution-at-trial-of-2-emigres-ends-its-questioning-of-ex-agent.html | PROSECUTION AT TRIAL OF 2 EMIGRES ENDS ITS QUESTIONING OF EX-AGENT | False | By Judith Cummings, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-perseverance-is-path-to-peace-in-mideast-059380.html | Perseverance Is Path To Peace in Mideast | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/in-the-nation-20-downhill-years.html | IN THE NATION; 20 DOWNHILL YEARS | False | By Tom Wicker | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/finance-new-issues-moody-s-cuts-itt-s-rating.html | FINANCE/NEW ISSUES; Moody's Cuts ITT's Rating | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/briefs-060766.html | BRIEFS | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-out-of-town-officers-call-in-sick-more-059393.html | Out-of-Town Officers Call In Sick More | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/equal-pay-is-not-needed-for-jobs-of-comparable-worth-us-says.html | EQUAL PAY IS NOT NEEDED FOR JOBS OF COMPARABLE WORTH, U.S. SAYS | False | By Robert Pear, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/gates-learjet-president-quits.html | Gates Learjet President Quits | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/new-york-the-crooks-are-in-charge.html | NEW YORK; THE CROOKS ARE IN CHARGE | False | By Sydney H. Schanberg | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-region-nrc-aide-stays-shoreham-ruling.html | THE REGION; N.R.C. Aide Stays Shoreham Ruling | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/peripherals-word-about-processors.html | PERIPHERALS; WORD ABOUT PROCESSORS | False | By Peter H. Lewis | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/about-education-french-socialist-takes-a-conservative-stand.html | ABOUT EDUCATION; FRENCH SOCIALIST TAKES A CONSERVATIVE STAND | False | By Fred M. Hechinger | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/style/dance-theater-of-harlem-marks-its-10th.html | DANCE THEATER OF HARLEM MARKS ITS 10TH | False | By Fred Ferretti | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/fare-discounts-set-by-united.html | Fare Discounts Set by United | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/passing-the-death-penalty-buck.html | Passing the Death Penalty Buck | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/movies/frank-zappa-s-son-to-appear-in-film.html | Frank Zappa's Son To Appear in Film | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/chinese-writer-studies-jewish-roots.html | CHINESE WRITER STUDIES JEWISH ROOTS | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/goodrich-sets-announcement.html | Goodrich Sets Announcement | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/world-shiites-and-palestinians-sign-cease-fire-accord.html | WORLD; Shiites and Palestinians Sign Cease-Fire Accord | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/science-watch-gallstones-and-senility.html | SCIENCE WATCH; Gallstones and 'Senility' | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-for-some-families-joy-for-the-others-fear.html | HOSTAGES IN LEBANON; FOR SOME FAMILIES, JOY; FOR THE OTHERS, FEAR | False | By Frank J. Prial | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/right-and-left-french-politics-is-turning-churlish.html | RIGHT AND LEFT, FRENCH POLITICS IS TURNING CHURLISH | False | By Richard Bernstein, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/fogerty-and-turner-in-two-music-specials.html | FOGERTY AND TURNER IN TWO MUSIC SPECIALS | False | By John J. O'Connor | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/600-burials-are-delayed-at-10-struck-cemeteries.html | 600 BURIALS ARE DELAYED AT 10 STRUCK CEMETERIES | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/the-hostage-tangle.html | The Hostage Tangle | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/a-bleak-quarter-for-1st-chicago.html | A BLEAK QUARTER FOR 1ST CHICAGO | False | By Steven Greenhouse, Special To the New York Times | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-veteran-for-hire.html | BRIEFING; Veteran for Hire | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-well-financed-campaign.html | NEW YORK DAY BY DAY; Well-Financed Campaign | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/firsts-for-john-paul-venice-and-a-gondola.html | FIRSTS FOR JOHN PAUL: VENICE, AND A GONDOLA | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/water-projects-in-85-money-bill-spur-veto-threat.html | WATER PROJECTS IN '85 MONEY BILL SPUR VETO THREAT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-rush-order-dispatches.html | SCOUTING; Rush-Order Dispatches | False | By Thomas Rogers and William N. Wallace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-adviser-in-iran-crisis-says-he-backs-reagan.html | HOSTAGES IN LEBANON; Adviser in Iran Crisis Says He Backs Reagan | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By Anne-Marie Schiro | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-bud-light-wins-clio-for-best-tv-campaign.html | ADVERTISING; Bud Light Wins Clio For Best TV Campaign | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-region-li-man-charged-in-tax-fraud-case.html | THE REGION; L.I. Man Charged In Tax-Fraud Case | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/a-famous-fortune-entagles-family-in-a-bitter-fight-over-bequest.html | A FAMOUS FORTUNE ENTAGLES FAMILY IN A BITTER FIGHT OVER BEQUEST | False | By David Margolick | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/amcast-industrial-corp-reports-earnings-for-qtr-to-june-2.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to June 2 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-silver-snails.html | BRIEFING; Silver Snails | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/gamblers-clinch-berth-in-playoffs.html | Gamblers Clinch Berth in Playoffs | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/walker-brother-and-california-man-indicted-on-espionage-charges.html | WALKER BROTHER AND CALIFORNIA MAN INDICTED ON ESPIONAGE CHARGES | False | By Stephen Engelberg, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-region-goldmark-to-join-newspaper-group.html | THE REGION; Goldmark to Join Newspaper Group | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-as-beirut-drama-unfolds-reporters-scramble-to-fill-the-gaps.html | HOSTAGES IN LEBANON; AS BEIRUT DRAMA UNFOLDS, REPORTERS SCRAMBLE TO FILL THE GAPS | False | By Alex S. Jones | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-israelis-say-us-must-ask-if-it-wants-shiites-released.html | HOSTAGES IN LEBANON; ISRAELIS SAY U.S. MUST ASK IF IT WANTS SHIITES RELEASED | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/briefs-059498.html | BRIEFS | False | | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/newbery-energy-corp-reports-earnings-for-qtr-to-march-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/tougher-peer-review-of-doctors-urged.html | TOUGHER PEER REVIEW OF DOCTORS URGED | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-why-do-athletes-need-anthems-059379.html | Why Do Athletes Need Anthems? | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/fight-against-tuberculosis-runs-into-difficulties.html | FIGHT AGAINST TUBERCULOSIS RUNS INTO DIFFICULTIES | False | By Walter Sullivan | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/careers-jobs-found-in-racing-industry.html | CAREERS; Jobs Found In Racing Industry | False | By Elizabeth M. Fowler | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/forced-retiring-at-60-barred.html | FORCED RETIRING AT 60 BARRED | False | By Linda Greenhouse, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/new-times-ad-system.html | New Times Ad System | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/around-the-world-mubarak-goes-to-sudan-first-visit-since-coup.html | AROUND THE WORLD; Mubarak Goes to Sudan; First Visit Since Coup | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/federated-group-inc-reports-earnings-for-qtr-to-june-2.html | FEDERATED GROUP INC reports earnings for Qtr to June 2 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/goldome-buys-bankers-funding.html | Goldome Buys Bankers' Funding | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/the-price-of-supermarket-clarity.html | The Price of Supermarket Clarity | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/news-summary-060867.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/musings-inspired-by-an-amtrak-ride.html | MUSINGS INSPIRED BY AN AMTRAK RIDE | False | By Charles Peters | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/better-clearance-steps-not-enough-experts-hint.html | BETTER CLEARANCE STEPS NOT ENOUGH, EXPERTS HINT | False | By Philip Shenon, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-digest-060776.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/talking-business-with-olmer-of-commerce-dept-this-country-s-trade-outlook.html | TALKING BUSINESS/WITH OLMER OF COMMERCE DEPT.; THIS COUNTRY'S TRADE OUTLOOK | False | By Clyde H. Farnsworth | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/equion-corp-reports-earnings-for-qtr-to-april-30.html | EQUION CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | LEXICON CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/players-goals-keep-banks-jumping.html | PLAYERS; GOALS KEEP BANKS JUMPING | False | By Frank Litsky | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/shuttle-lifts-off-satellite-orbited.html | SHUTTLE LIFTS OFF; SATELLITE ORBITED | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/new-ibm-model.html | New I.B.M. Model | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sharing-the-no-1-spot.html | Sharing the No. 1 Spot | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-president-to-be-chief-at-white-consolidated.html | BUSINESS PEOPLE; President to Be Chief At White Consolidated | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/ottawa-rights-parley-ends-without-a-report.html | OTTAWA RIGHTS PARLEY ENDS WITHOUT A REPORT | False | By Christopher S. Wren, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/digitech-inc-reports-earnings-for-qtr-to-april-30.html | DIGITECH INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-there-is-a-better-way-to-tax-life-insurance-059386.html | THERE IS A BETTER WAY TO TAX LIFE INSURANCE | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-earl-billy-and-the-gangs.html | BRIEFING; Earl, Billy and the Gangs | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/levi-s-profit-rises-40.2.html | Levi's Profit Rises 40.2% | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/4-phone-units-ask-inquiry.html | 4 Phone Units Ask Inquiry | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/texas-prison-chief-quits-after-a-year.html | TEXAS PRISON CHIEF QUITS AFTER A YEAR | False | By Robert Reinhold, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/congress-a-wildcatter-drills-for-power.html | Congress; A Wildcatter Drills for Power | False | By Steven V. Roberts, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/pilots-union-objects-to-queens-statdium-proposal.html | PILOTS UNION OBJECTS TO QUEENS STATDIUM PROPOSAL | False | By Isabel Wilkerson | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-city-2-in-stewart-case-aid-in-arrest.html | THE CITY; 2 in Stewart Case Aid in Arrest | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-joe-and-jane-college.html | NEW YORK DAY BY DAY; Joe and Jane College | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/hbo-film-called-unfair-to-former-cbs-official.html | HBO FILM CALLED UNFAIR TO FORMER CBS OFFICIAL | False | By Sally Bedell Smith | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-cliffhanger.html | SCOUTING; Cliffhanger | False | By Thomas Rogers and William N. Wallace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/personal-computers-powerful-new-data-base-software.html | PERSONAL COMPUTERS; POWERFUL NEW DATA BASE SOFTWARE | False | By Erik Sandberg-Diment | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/sentencing-report-challenged-in-suit.html | SENTENCING REPORT CHALLENGED IN SUIT | False | By Edward A. Gargan, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/nichols-s-e-inc-reports-earnings-for-qtr-to-may-4.html | NICHOLS, S E INC reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/research-success-marks-recent-days-for-star-wars.html | RESEARCH SUCCESS MARKS RECENT DAYS FOR 'STAR WARS' | False | By Philip M. Boffey, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/books/books-of-the-times-059201.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/national-issues-complicate-new-york-hotel-strike-talks.html | NATIONAL ISSUES COMPLICATE NEW YORK HOTEL STRIKE TALKS | False | By William Serrin | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-hitler-remark-on-armenians-reported-in-39-059409.html | Hitler Remark on Armenians Reported in '39 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/life-death-and-the-rights-of-handicapped-babies.html | LIFE, DEATH AND THE RIGHTS OF HANDICAPPED BABIES | False | By Harold M. Schmeck Jr. | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/terak-corp-reports-earnings-for-qtr-to-march-31.html | TERAK CORP reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-people-flutie-improves.html | SPORTS PEOPLE; Flutie Improves | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/meadow-road-breaks-record.html | Meadow Road Breaks Record | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-jackson-hopes-to-aid-in-freeing-hostages.html | HOSTAGES IN LEBANON; Jackson Hopes to Aid In Freeing Hostages | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/university-genetics-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY GENETICS reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | CLABIR CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/mayors-stress-new-localism-in-rebuilding-cities.html | MAYORS STRESS 'NEW LOCALISM' IN REBUILDING CITIES | False | By John Herbers, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/alois-mertes-is-dead-at-63-bonn-foreign-ministry-aide.html | Alois Mertes Is Dead at 63; Bonn Foreign Ministry Aide | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/man-in-the-news-pivotal-figure-in-the-beirut-crisis-nabih-berri.html | MAN IN THE NEWS; PIVOTAL FIGURE IN THE BEIRUT CRISIS: NABIH BERRI | False | By Elaine Sciolino | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-city-judge-promoted-off-murder-case.html | THE CITY; Judge Promoted; Off Murder Case | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-hutton-fills-post-of-treasury-chief.html | BUSINESS PEOPLE; Hutton Fills Post Of Treasury Chief | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/us-judge-bars-data-in-suit-on-internment.html | U.S. Judge Bars Data In Suit on Internment | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/penril-corp-reports-earnings-for-qtr-to-april-30.html | PENRIL CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/continental-healthcare-system-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL HEALTHCARE SYSTEM reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/house-votes-stronger-clean-drinking-water-act.html | HOUSE VOTES STRONGER CLEAN DRINKING WATER ACT | False | By Philip Shabecoff, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/daughter-says-john-walker-pressed-children-to-be-spies.html | DAUGHTER SAYS JOHN WALKER PRESSED CHILDREN TO BE SPIES | False | By Susan F. Rasky, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/brinkman-l-d-reports-earnings-for-qtr-to-april-30.html | BRINKMAN, L D reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/education-science-studies-thrive-at-small-colleges.html | EDUCATION; SCIENCE STUDIES THRIVE AT SMALL COLLEGES | False | By Gene I. Maeroff | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-yakety-yak.html | SCOUTING; Yakety-Yak | False | By Thomas Rogers and William N. Wallace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/high-court-closes-religion-case-with-a-tie-vote.html | HIGH COURT CLOSES RELIGION CASE WITH A TIE VOTE | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/levi-strauss-co-reports-earnings-for-qtr-to-march-31.html | LEVI STRAUSS & CO reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/theory-of-pyramid-star-dims.html | THEORY OF PYRAMID STAR DIMS | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/science-watch-alcohol-and-migraines.html | SCIENCE WATCH; Alcohol and Migraines | False | | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/books/barnaby-comic-strips-to-be-in-book-form.html | Barnaby Comic Strips To Be in Book Form | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/john-h-tinker-jr-79-advertising-executive.html | John H. Tinker Jr., 79, Advertising Executive | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/4-new-york-banks-face-fines-by-us-in-cash-violations.html | 4 NEW YORK BANKS FACE FINES BY U.S. IN CASH VIOLATIONS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/finance-new-issues-maximum-yield-is-9-3-8-on-grand-river-bonds.html | FINANCE/NEW ISSUES; Maximum Yield Is 9 3/8% On Grand River Bonds | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/plea-of-not-guilty-in-cocaine-case.html | Plea of Not Guilty In Cocaine Case | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/q-a-059442.html | Q&A | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/nets-are-close-to-hiring-massimino.html | NETS ARE 'CLOSE' TO HIRING MASSIMINO | False | By Roy S. Johnson | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/finance-new-issues-federated-issue.html | FINANCE/NEW ISSUES; Federated Issue | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/thrift-unit-insurance-bar.html | Thrift Unit Insurance Bar | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/29-firms-on-london-dealer-list.html | 29 Firms On London Dealer List | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-warships-set-sail-us-seeks-to-end-speculation-it-will-act.html | HOSTAGES IN LEBANON; WARSHIPS SET SAIL; U.S. SEEKS TO END SPECULATION IT WILL ACT | False | By Bill Keller, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-whither-detente.html | BRIEFING; Whither Detente? | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/early-data-arrive-from-probe-on-venus.html | EARLY DATA ARRIVE FROM PROBE ON VENUS | False | By J. Kelly Beatty, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/around-the-nation-30th-death-held-linked-to-contaminated-cheese.html | AROUND THE NATION; 30th Death Held Linked To Contaminated Cheese | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-slain-passenger-was-a-navy-diver.html | HOSTAGES IN LEBANON; SLAIN PASSENGER WAS A NAVY DIVER | False | By Richard Halloran, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/capacity-use-down-by-0.4.html | Capacity Use Down By 0.4% | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/briefing-new-york-new-york.html | BRIEFING; New York, New York | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/earnings-off-for-brokers.html | Earnings Off For Brokers | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/different-cultures-seek-to-resolve-ethical-issues-of-medical-progress.html | DIFFERENT CULTURES SEEK TO RESOLVE ETHICAL ISSUES OF MEDICAL PROGRESS | False | By Andrew H. Malcolm | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/raymonde-paul-81-lawyer-and-president-of-foundation.html | Raymonde Paul, 81, Lawyer And President of Foundation | False | | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/cambrian-systems-inc-reports-earnings-for-qtr-to-april-30.html | CAMBRIAN SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/papal-trial-in-rome-may-call-racketeer.html | PAPAL TRIAL IN ROME MAY CALL RACKETEER | False | By John Tagliabue, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-april-27.html | RYKOFF-SEXTON INC reports earnings for Qtr to April 27 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-priorities-set.html | SCOUTING; Priorities Set | False | By Thomas Rogers and William N. Wallace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/let-me-introduce.html | 'LET ME INTRODUCE...' | False | By Charlotte Curtis | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/divi-divi-hotels-corporation-reports-earnings-for-qtr-to-april-30.html | DIVI DIVI HOTELS CORPORATION reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/science-watch-latchkey-children-do-as-well-as-others.html | SCIENCE WATCH; 'LATCHKEY CHILDREN' DO AS WELL AS OTHERS | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/newfound-indian-art-to-join-exhibition.html | Newfound Indian Art To Join Exhibition | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/theater/singin-re-delays-opening.html | 'Singin' Re-delays Opening | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/ewing-meets-an-old-hero.html | EWING MEETS AN OLD HERO | False | ROY S. JOHNSON ON PRO BASKETBALL | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/president-establishe-panel-to-review-military-spending.html | PRESIDENT ESTABLISHE PANEL TO REVIEW MILITARY SPENDING | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-absolution-for-7.50-059443.html | Absolution for $7.50 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/science-watch-seat-belts-and-pedestrians.html | SCIENCE WATCH; Seat Belts and Pedestrians | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-people-williams-rebounding.html | SPORTS PEOPLE; Williams Rebounding | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/chess-the-old-caro-kann-defense-appears-less-redoubtable.html | Chess: The Old Caro-Kann Defense Appears Less Redoubtable | False | By Robert Byrne | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-april-30.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/official-recalls-code-violations-at-theme-park.html | OFFICIAL RECALLS CODE VIOLATIONS AT THEME PARK | False | By Donald Janson, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/reagan-s-conference-to-be-on-tv-today.html | Reagan's Conference To Be on TV Today | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/burroughs-and-sperry-end-talks.html | BURROUGHS AND SPERRY END TALKS | False | By Eric N. Berg | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-theater-money-shifted.html | NEW YORK DAY BY DAY; Theater Money Shifted | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/nero-emerges-as-ruthless-but-less-baffling.html | NERO EMERGES AS RUTHLESS BUT LESS BAFFLING | False | By Eric Pace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/republic-resources-corp-reports-earnings-for-qtr-to-april-30.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/aid-and-sanctimony-do-not-mix.html | Aid and Sanctimony Do Not Mix | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-lebanese-shiites-once-downtrodden-now-potent.html | HOSTAGES IN LEBANON; LEBANESE SHIITES: ONCE DOWNTRODDEN, NOW POTENT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/mccormick-co-inc-reports-earnings-for-qtr-to-may-31.html | MCCORMICK & CO INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/style/mary-l-potter-weds-justin-stanford-colin.html | Mary L. Potter Weds Justin Stanford Colin | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/style/adolfo-s-fall-show-elegance-in-black.html | ADOLFO'S FALL SHOW: ELEGANCE IN BLACK | False | By Bernadine Morris | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/house-democrats-wary-as-military-bill-comes-up.html | HOUSE DEMOCRATS WARY AS MILITARY BILL COMES UP | False | By Steven V. Roberts, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/executive-changes-059630.html | EXECUTIVE CHANGES | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/deal-provides-marketing-opportunities.html | DEAL PROVIDES MARKETING OPPORTUNITIES | False | By Jonathan P. Hicks | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/2-big-banking-mergers-planned-in-southeast.html | 2 BIG BANKING MERGERS PLANNED IN SOUTHEAST | False | By Nicholas D. Kristof | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/child-care-aides-now-face-suspension-for-past-crimes.html | CHILD-CARE AIDES NOW FACE SUSPENSION FOR PAST CRIMES | False | By Joyce Purnick | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/pinton-quits-cosmos.html | Pinton Quits Cosmos | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-people-hoping-for-a-miracle.html | SPORTS PEOPLE; Hoping for a Miracle | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/pretoria-install-regime-in-namibia.html | PRETORIA INSTALL REGIME IN NAMIBIA | False | By Alan Cowell, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/bond-interest-falls-further.html | BOND INTEREST FALLS FURTHER | False | By James Sterngold | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/the-un-today.html | The U.N. Today | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/sinclair-to-sell-british-unit.html | Sinclair to Sell British Unit | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/weaver-loses-in-big-way.html | WEAVER LOSES IN BIG WAY | False | By William C. Rhoden, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/books/stage-russian-poets-at-carnegie.html | STAGE: RUSSIAN POETS AT CARNEGIE | False | By Richard Grenier | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/mets-tighten-race-in-east.html | METS TIGHTEN RACE IN EAST | False | By Joseph Durso | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/finance-new-issues-rates-floating-on-citicorp-notes.html | FINANCE/NEW ISSUES; Rates Floating On Citicorp Notes | False | | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-high-cost-of-theater-060917.html | High Cost of Theater | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/dance-quizote-by-ballet-theater.html | DANCE: 'QUIZOTE' BY BALLET THEATER | False | By Jennifer Dunning | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/sandinistas-seize-land-of-a-critic.html | SANDINISTAS SEIZE LAND OF A CRITIC | False | By Stephen Kinzer, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/sports-of-the-times-tales-of-martin.html | SPORTS OF THE TIMES; TALES OF MARTIN | False | By Ira Berkow | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/scouting-defining-terms.html | SCOUTING; Defining Terms | False | By Thomas Rogers and William N. Wallace | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | CULLINET SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/us-musicians-in-drought-bid.html | U.S. MUSICIANS IN DROUGHT BID | False | By Sheila Rule, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/theater/la-cage-aux-folles-set-for-washington.html | 'La Cage aux Folles' Set for Washington | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/music-western-wind-group.html | MUSIC: WESTERN WIND GROUP | False | By Bernard Holland | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/mexico-cuts-a-key-oil-price.html | MEXICO CUTS A KEY OIL PRICE | False | By Lee A. Daniels | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/advertising-planner-is-ad-team-s-latest-star.html | ADVERTISING; Planner Is Ad Team's Latest Star | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/around-the-nation-bishops-in-ohio-support-boycott-of-campbell.html | AROUND THE NATION; Bishops in Ohio Support Boycott of Campbell | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/hughes-employee-enters-guilty-plea.html | Hughes Employee Enters Guilty Plea | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/passengers-taken-from-hijacked-jet-lebanese-reports.html | PASSENGERS TAKEN FROM HIJACKED JET, LEBANESE REPORTS | False | By Larry Rohter | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/baseball-pirates-halt-expos-streak.html | BASEBALL; PIRATES HALT EXPOS STREAK | False | AP | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/quotation-of-the-day-060869.html | Quotation of the Day | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/science/guilty-of-disappointment.html | GUILTY OF DISAPPOINTMENT | False | By Malcolm W. Browne | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/supreme-court-roundup-police-upheld-on-obscentiy-evidence.html | SUPREME COURT ROUNDUP; POLICE UPHELD ON OBSCENTIY EVIDENCE | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/reagans-untruths-about-managua.html | REAGAN'S UNTRUTHS ABOUT MANAGUA | False | By Abraham Brumberg | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/macphail-defends-pay-plan.html | MACPHAIL DEFENDS PAY PLAN | False | By Murray Chass | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/the-city-lawyer-is-slain-in-harlem-office.html | THE CITY; Lawyer Is Slain In Harlem Office | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/city-ballet-liebeslieder-walzer.html | CITY BALLET: 'LIEBESLIEDER WALZER' | False | By Jack Anderson | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/bridge-reaching-a-wrong-contract-can-hold-unusual-rewards.html | Bridge: Reaching a Wrong Contract Can Hold Unusual Rewards | False | By Alan Truscott | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/stop-shop-companies-reports-earnings-for-16wks-to-may-25.html | STOP & SHOP COMPANIES reports earnings for 16wks to May 25 | False | | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-do-what-it-takes-for-hostages-a-freed-passenger-urges-reagan.html | HOSTAGES IN LEBANON; DO 'WHAT IT TAKES' FOR HOSTAGES, A FREED PASSENGER URGES REAGAN | False | By Margaret L. Rogg, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/tv-sports-abc-army-covers-the-angles-at-open.html | TV SPORTS; ABC 'ARMY' COVERS THE ANGLES AT OPEN | False | By Gerald Eskenazi | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/bill-adds-tax-abatements-to-extension-of-rent-rules.html | BILL ADDS TAX ABATEMENTS TO EXTENSION OF RENT RULES | False | By Maurice Carroll, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/general-automation-inc-reports-earnings-for-qtr-to-april-27.html | GENERAL AUTOMATION INC reports earnings for Qtr to April 27 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/crocker-bank-case-appealed.html | Crocker Bank Case Appealed | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/state-assembly-backs-rise-to-21-in-drinking-age.html | STATE ASSEMBLY BACKS RISE TO 21 IN DRINKING AGE | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/met-museum-to-display-princely-art.html | Met Museum To Display 'Princely' Art | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/datapower-inc-reports-earnings-for-year-to-march-31.html | DATAPOWER INC reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/movies/new-life-for-britain-s-movie-houses.html | NEW LIFE FOR BRITAIN'S MOVIE HOUSES | False | By Aljean Harmetz, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/theater/an-actor-blooms-in-a-terrorist-tale.html | AN ACTOR BLOOMS IN A TERRORIST TALE | False | By Leslie Bennetts | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/c-correction-060754.html | CORRECTION | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/argentina-extending-bank-holiday-2-days.html | ARGENTINA EXTENDING BANK HOLIDAY 2 DAYS | False | By Lydia Chavez, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/arts/patrick-j-kelleher-dies-at-67-an-art-historian-and-author.html | PATRICK J. KELLEHER DIES AT 67; AN ART HISTORIAN AND AUTHOR | False | By Michael Brenson | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/of-bigger-legislation-and-better-chances.html | Of Bigger Legislation and Better Chances | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/new-york-day-by-day-demise-of-a-mailbox.html | NEW YORK DAY BY DAY; Demise of a Mailbox | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/lester-eugene-denonn.html | LESTER EUGENE DENONN | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/sports/open-more-a-loss-than-a-triumph.html | OPEN: MORE A LOSS THAN A TRIUMPH | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/opinion/l-there-is-a-better-way-to-tax-life-insurance-060914.html | There Is a Better Way to Tax Life Insurance | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/key-rates-059531.html | Key Rates | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-greece-comes-under-criticism-for-inadequate-airport-security.html | HOSTAGES IN LEBANON; GREECE COMES UNDER CRITICISM FOR INADEQUATE AIRPORT SECURITY | False | By Paul Anastasi, Special To the New York Times | 1985-06-25 | TX 1-597114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/dow-declines-2.57-as-trading-slows.html | Dow Declines 2.57 as Trading Slows | False | By John Crudele | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/coca-cola-to-buy-2-television-units.html | Coca-Cola to Buy 2 Television Units | False | By Phillip H. Wiggins | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/editors-note-060683.html | EDITORS' NOTE | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/nyregion/developer-in-permit-dispute-agrees-to-improve-esplanade.html | DEVELOPER IN PERMIT DISPUTE AGREES TO IMPROVE ESPLANADE | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/us/many-questions-one-president.html | Many Questions, One President | False | By Marjorie Hunter, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/systems-assurance-corp-reports-earnings-for-qtr-to-april-30.html | SYSTEMS ASSURANCE CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/ward-to-sell-part-of-jefferson-unit.html | Ward to Sell Part Of Jefferson Unit | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/business-people-bear-steams-appoints-fixed-income-strategist.html | BUSINESS PEOPLE; Bear, Stearns Appoints Fixed-Income Strategist | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/world/hostages-in-lebanon-iran-s-hotages-worrisome-parallels.html | HOSTAGES IN LEBANON; IRAN'S HOTAGES: WORRISOME PARALLELS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/medical-electronics-corp-of-america-reports-earnings-for-qtr-to-april-30.html | MEDICAL ELECTRONICS CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/united-airlines-set-to-buy-hertz-from-rca-in-587-million-deal.html | UNITED AIRLINES SET TO BUY HERTZ FROM RCA IN $587 MILLION DEAL | False | By Robert J. Cole | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-may-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/new-century-productions-reports-earnings-for-year-to-feb-28.html | NEW CENTURY PRODUCTIONS reports earnings for Year to Feb 28 | False | | 1985-06-25 | TX 1-597114 |
| 1985-06-18 | 1985-06-18 | https://www.nytimes.com/1985/06/18/business/safety-code-sought.html | Safety Code Sought | False | Special to the New York Times | 1985-06-25 | TX 1-597114 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-spain-spurning-hijackers-will-try.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; SPAIN, SPURNING HIJACKERS, WILL TRY GUNMEN | False | By Edward Schumacher, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/tv-reviews-cbs-reports-tackles-problems-of-terrorism.html | TV REVIEWS; 'CBS REPORTS' TACKLES PROBLEMS OF TERRORISM | False | By John Corry | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/style/an-onion-not-destined-for-casseroles.html | AN ONION NOT DESTINED FOR CASSEROLES | False | By Susan Herrmann Loomis | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/art-array-of-picasso-in-montreal.html | ART: ARRAY OF PICASSO IN MONTREAL | False | By John Russell, Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-another-agony-remembered-freed-hostage-tells-of.html | HOSTAGES IN LEBANON: ANOTHER AGONY REMEMBERED; FREED HOSTAGE TELLS OF SAILOR'S DEATH | False | By Alexander Reid, Special to the New York Times | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-raising-its-drinking-age-to-21-in-december.html | NEW YORK RAISING ITS DRINKING AGE TO 21 IN DECEMBER | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/twa-deal-has-opposition.html | T.W.A. Deal Has Opposition | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/a-dissident-calls-poland-fascist.html | A DISSIDENT CALLS POLAND FASCIST | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/c-correction-061375.html | CORRECTION | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/the-un-today.html | The U.N. Today | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-college-bound.html | SCOUTING; College Bound | False | By William N. Wallace and Thomas Rogers | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/8-people-die-in-plane-crash-as-craft-hits-colorado-peak.html | 8 People Die in Plane Crash As Craft Hits Colorado Peak | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bayswater-realty-capital-corp-reports-earnings-for-qtr-to-april-30.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-colombian-found-guilty-in-cash-laundering-case.html | AROUND THE NATION; Colombian Found Guilty In Cash Laundering Case | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/state-senate-approves-limit-on-doctors-insurance-costs.html | STATE SENATE APPROVES LIMIT ON DOCTORS' INSURANCE COSTS | False | By Edward A. Gargan, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/brenner-companies-inc-reports-earnings-for-qtr-to-may-31.html | BRENNER COMPANIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/study-cites-gaps-in-federal-spending.html | STUDY CITES GAPS IN FEDERAL SPENDING | False | By John Herbers, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/general-host-corp-reports-earnings-for-qtr-to-may-19.html | GENERAL HOST CORP reports earnings for Qtr to May 19 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/murchison-debt-meeting.html | Murchison Debt Meeting | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/major-refocusing-at-goodrich.html | MAJOR REFOCUSING AT GOODRICH | False | By Daniel F. Cuff | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/two-veterans-of-navy-plead-not-guilty-to-spying.html | TWO VETERANS OF NAVY PLEAD NOT GUILTY TO SPYING | False | By Stephen Engelberg, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/tv-review-pbs-celebration-for-bach-and-handel-tonight.html | TV REVIEW; PBS 'CELEBRATION FOR BACH AND HANDEL' TONIGHT | False | By Will Crutchfield | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/republican-candidate-pressing-bid-to-be-mayor.html | REPUBLICAN CANDIDATE PRESSING BID TO BE MAYOR | False | By Frank Lynn | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/shirley-is-unfazed-by-new-celebrity.html | SHIRLEY IS UNFAZED BY NEW CELEBRITY | False | By William C. Rhoden, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/man-in-the-news-saudi-prince-on-space-voyage-sultan-salman-al-saud.html | MAN IN THE NEWS; SAUDI PRINCE ON SPACE VOYAGE: SULTAN SALMAN AL-SAUD | False | By John Noble Wilford | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/briefs-063235.html | BRIEFS | False | | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-short-odds.html | SCOUTING; Short Odds | False | By William N. Wallace and Thomas Rogers | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/family-quarreled-over-spy-suspect.html | FAMILY QUARRELED OVER SPY SUSPECT | False | By Susan F. Rasky, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-digest-063303.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/food-notes-061747.html | FOOD NOTES | False | By Nancy Jenkins | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/not-your-usual-tour.html | Not Your Usual Tour | False | By Nan Robertson, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/sixth-body-found-on-coast.html | Sixth Body Found on Coast | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-may-4.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/25-will-receive-macarthur-awards.html | 25 WILL RECEIVE MACARTHUR AWARDS | False | By Kathleen Teltsch | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/president-quits-at-miniscribe.html | President Quits At Miniscribe | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-mr-and-mrs-lawmaker.html | NEW YORK DAY BY DAY; Mr. and Mrs. Lawmaker | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-soviet-session-on-72-naval-accord-canceled.html | U.S.-SOVIET SESSION ON '72 NAVAL ACCORD CANCELED | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/arms-teams-meet-in-geneva.html | Arms Teams Meet in Geneva | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/jim-walter-corp-reports-earnings-for-qtr-to-may-31.html | JIM WALTER CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/c-correction-063414.html | CORRECTION | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/executives.html | EXECUTIVES | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-high-cost-of-change-to-future-health-care-061701.html | High Cost of Change To Future Health Care | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/rev-herman-f-reissig.html | REV. HERMAN F. REISSIG | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/no-building-permit-needed-note-disputed-at-haunted-castle-trial.html | 'NO BUILDING PERMIT NEEDED' NOTE DISPUTED AT HAUNTED CASTLE TRIAL | False | By Donald Janson, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-scali-mccabe-sloves-gets-equitable-product.html | ADVERTISING; Scali, McCabe, Sloves Gets Equitable Product | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-despite-justice-dept-affirmative-action-is-alive-061703.html | Despite Justice Dept., Affirmative Action Is Alive | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/cummins-will-cut-2200-in-us.html | Cummins Will Cut 2,200 in U.S. | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bank-cut-prime-rate-to-9-1-2.html | BANK CUT PRIME RATE TO 9 1/2% | False | By Nicholas D. Kristof | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/real-estate-law-firm-as-a-buyer-not-renter.html | Real Estate; Law Firm As a Buyer, Not Renter | False | By Anthony Depalma | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/sri-lanka-and-rebels-announce-a-cease-fire.html | SRI LANKA AND REBELS ANNOUNCE A CEASE-FIRE | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/limits-on-uranium-in-research-reactors-opposed.html | LIMITS ON URANIUM IN RESEARCH REACTORS OPPOSED | False | By Philip M. Boffey, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reagan-rejects-tax-increase.html | REAGAN REJECTS TAX INCREASE | False | Special to The New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/metropolitan-diary-061399.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/united-s-strategy-questioned.html | UNITED'S STRATEGY QUESTIONED | False | By Agis Salpukas | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-herman-rosner-gets-5-million-in-billings.html | ADVERTISING; Herman & Rosner Gets $5 Million in Billings | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-april-30.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to April 30 | False |  | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-march-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to March 31 | False |  | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-c-w-is-assigned-new-beecham-billing.html | ADVERTISING; C.&W. Is Assigned New Beecham Billing | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/control-data-has-rating-cut.html | Control Data Has Rating Cut | False |  | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-the-radio-ad-bureau-workshop.html | Advertising; The Radio Ad Bureau Workshop | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-new-yorker-publisher-adds-title-of-president.html | ADVERTISING; New Yorker Publisher Adds Title of President | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/house-votes-bar-on-buying-mx-over-next-year.html | HOUSE VOTES BAR ON BUYING MX OVER NEXT YEAR | False | By Steven V. Roberts, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/fcc-on-curbing-dial-a-porn.html | F.C.C.; On Curbing Dial-a-Porn | False | By Reginald Stuart, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/cosmos-to-continue-play.html | Cosmos to Continue Play | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/houston-industries-reports-earnings-for-qtr-to-may-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to May 31 | False |  | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/falcon-products-inc-reports-earnings-for-qtr-to-may-4.html | FALCON PRODUCTS INC reports earnings for Qtr to May 4 | False |  | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/washington-the-new-hatchet-man.html | WASHINGTON; THE NEW HATCHET MAN | False | By James Reston | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/the-city-police-attendants-held-for-extortion.html | THE CITY; Police Attendants Held for Extortion | False | By United Press International | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/observer-the-queen-gambit.html | OBSERVER; THE QUEEN GAMBIT | False | By Russell Baker | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-landlord-gets-30-days-in-rundown-apartment.html | AROUND THE NATION; Landlord Gets 30 Days In Rundown Apartment | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/allied-plans-to-add-stores.html | Allied Plans To Add Stores | False |  | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/us-in-shift-on-chile-loan.html | U.S in Shift On Chile Loan | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/choice-by-rangers.html | Choice by Rangers | False | By Robert Mcg Thomas Jr. | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-red-cross-in-the-picture-twa-list-of-the-hostages.html | HOSTAGES IN LEBANON: RED CROSS IN THE PICTURE; T.W.A. LIST OF THE HOSTAGES | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/micropro-international-reports-earnings-for-qtr-to-may-31.html | MICROPRO INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-another-agony-remembered-us-soviet-open-talks-afghanistan-issue.html | HOSTAGES IN LEBANON: ANOTHER AGONY REMEMBERED; U.S. AND SOVIET OPEN TALKS ON AFGHANISTAN ISSUE | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/key-rates-062571.html | Key Rates | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/homeless-children-found-impaired.html | HOMELESS CHILDREN FOUND IMPAIRED | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/theater/stage-lisbon-traviata-tale-of-two-opera-fans.html | STAGE:'LISBON TRAVIATA,' TALE OF TWO OPERA FANS | False | By Mel Gussow | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/civil-rights-is-not-a-shell-game.html | Civil Rights Is Not a Shell Game | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/news-summary-063251.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/alabama-utility-buys-solar-plant.html | Alabama Utility Buys Solar Plant | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/workin-for-peanuts-hbo-family-drama.html | 'WORKIN FOR PEANUTS,' HBO 'FAMILY' DRAMA | False | By John J. O'Connor | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/advertising-magazine-ad-pages-off-7.6-in-may-from-84.html | ADVERTISING; Magazine Ad Pages Off 7.6% in May From '84 | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-has-a-plan-for-the-red-cross-to-arrange-the-releases-of-shiites.html | U.S. HAS A PLAN FOR THE RED CROSS TO ARRANGE THE RELEASES OF SHIITES | False | By Bernard Gwertzman, Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-digest-head-of-disney-channel-announces-resignation.html | BUSINESS DIGEST; Head of Disney Channel Announces Resignation | False | By Kenneth N. Gilpina | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/first-jersey-sets-changes.html | First Jersey Sets Changes | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-luncheon-with-the-mayor-for-women-only.html | NEW YORK DAY BY DAY; Luncheon With the Mayor For Women Only | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-despite-peace-accod-beirut-fighting.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; DESPITE PEACE ACCOD, BEIRUT FIGHTING GOES ON | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/baseball-drug-tests-are-set.html | Baseball Drug Tests Are Set | False | By Michael Goodwin | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/briefs-062258.html | BRIEFS | False | | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/retail-dealers-to-sell-ibm-minicomputer.html | RETAIL DEALERS TO SELL I.B.M. MINICOMPUTER | False | By David E. Sanger | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/amf-deadline.html | AMF Deadline | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/mother-teresa-ill.html | Mother Teresa Ill | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/african-gospel-radio-doses-of-bible-and-medicine.html | AFRICAN GOSPEL RADIO: DOSES OF BIBLE AND MEDICINE | False | By Sheila Rule, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/parents-and-experts-split-on-spanking.html | PARENTS AND EXPERTS SPLIT ON SPANKING | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/music-noted-in-brief-kenny-loggins-offers-folk-and-pop-funk.html | Music/Noted in Brief; Kenny Loggins Offers Folk and Pop Funk | False | By Stephen Holden | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/birdfinder-corp-reports-earnings-for-qtr-to-april-30.html | BIRDFINDER CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/concert-early-music.html | CONCERT: EARLY MUSIC | False | By Will Crutchfield, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/desperately-seeking-truman.html | Desperately Seeking Truman | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/sony-corp-reports-earnings-for-qtr-to-april-30.html | SONY CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/c-correction-063640.html | CORRECTION | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/style/learning-to-keep-knives-sharpened.html | LEARNING TO KEEP KNIVES SHARPENED | False | By Anne Montgomery | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/votes-on-new-drinking-age.html | VOTES ON NEW DRINKING AGE | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/around-the-world-9-latin-nations-divided-on-contadora-talks.html | AROUND THE WORLD; 9 Latin Nations Divided On Contadora Talks | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/hot-yankee-bats-beat-orioles-6-4.html | HOT YANKEE BATS BEAT ORIOLES, 6-4 | False | By William C. Rhoden, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/officer-in-hit-and-run-dismissed.html | OFFICER IN HIT-AND-RUN DISMISSED | False | By Leonard Buder | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/quaker-group-cites-brutal-repression-at-a-federal-prison.html | QUAKER GROUP CITES 'BRUTAL REPRESSION' AT A FEDERAL PRISON | False | By Martin Tolchin, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-letter-on-shoreham-an-argument-for-public-power-062515.html | Letter: On Shoreham; An Argument for Public Power | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/cheezem-development-corp-reports-earnings-for-qtr-to-april-30.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/housing-starts-fell-14-in-may.html | Housing Starts Fell 14% in May | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/credit-markets-short-term-rates-continue-to-tumble.html | CREDIT MARKETS; Short-Term Rates Continue to Tumble | False | By James Sterngold | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/st-elsewhere-series-will-touch-on-famine.html | 'St. Elsewhere' Series Will Touch on Famine | False | AP | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/4-banks-fined-140-others-studied.html | 4 BANKS FINED; 140 OTHERS STUDIED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/music-noted-in-brief-pinetop-perkins-plays-piano-at-the-lone-star.html | Music/Noted in Brief; Pinetop Perkins Plays, Piano at the Lone Star | False | By Jon Pareles | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/women-hope-for-a-civil-nairobi-forum.html | WOMEN HOPE FOR A CIVIL NAIROBI FORUM | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | EAGLE TELEPHONICS reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/cascade-corp-reports-earnings-for-qtr-to-april-30.html | CASCADE CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/holtzman-issues-new-rules-for-arrests-made-off-duty.html | HOLTZMAN ISSUES NEW RULES FOR ARRESTS MADE OFF DUTY | False | By Jesus Rangel | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-the-dream-is-alive.html | BRIEFING; 'The Dream Is Alive' | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-warrens-shiite-shantytowns-most-likely.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; THE WARRENS OF SHIITE SHANTYTOWNS: A MOST LIKELY PLACE FOR THE CAPTIVES | False | By John Kifner, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/kitchen-equipment-for-organized-cooking.html | KITCHEN EQUIPMENT; FOR ORGANIZED COOKING | False | By Pierre Franey | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-people-wiggins-to-las-vegas.html | SPORTS PEOPLE; Wiggins to Las Vegas | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/an-honor-for-advocate-for-the-city-s-homeless.html | AN HONOR FOR ADVOCATE FOR THE CITY'S HOMELESS | False | By Deirdre Carmody | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-red-cross-picture-israelis-ready-meet-red-cross-captives.html | HOSTAGES IN LEBANON: RED CROSS IN THE PICTURE; ISRAELIS READY TO MEET RED CROSS ON CAPTIVES | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/finance-new-issues-jersey-hospital-bonds-are-priced.html | FINANCE/NEW ISSUES; Jersey Hospital Bonds Are Priced | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-people-chief-executive-named-at-scripps.html | BUSINESS PEOPLE; Chief Executive Named at Scripps | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/60-minute-gourmet-061046.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-who-first-used-the-words-secular-humanism-061704.html | WHO FIRST USED THE WORDS, SECULAR HUMANISM? | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/overtures-to-soldiers-to-spy-for-soviet-bloc-said-to-rise.html | OVERTURES TO SOLDIERS TO SPY FOR SOVIET BLOC SAID TO RISE | False | By Richard Halloran, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/seabrook-finds-new-investors.html | Seabrook Finds New Investors | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-people-fight-in-doubt.html | SPORTS PEOPLE; Fight in Doubt | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/agca-denies-deal-was-made-to-implicate-soviet.html | AGCA DENIES DEAL WAS MADE TO IMPLICATE SOVIET | False | By John Tagliabue, Special To the New York Times | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bastian-industries-reports-earnings-for-qtr-to-may-4.html | BASTIAN INDUSTRIES reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/wine-talk-061999.html | WINE TALK | False | By Frank J. Prial | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/spy-trial-of-2-emigres-is-recessed-for-a-day.html | Spy Trial of 2 Emigres Is Recessed For a Day | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/about-new-york-a-drought-commercial-on-a-soggy-day.html | ABOUT NEW YORK; A DROUGHT COMMERCIAL ON A SOGGY DAY | False | By William E. Geist | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bsd-medical-corp-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/a-detailed-account-of-mengele-s-life.html | A DETAILED ACCOUNT OF MENGELE'S LIFE | False | By James M. Markham, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/finance-new-issues-florida-hosptial-issue-of-103.6-million-is-set.html | FINANCE/NEW ISSUES; Florida Hosptial Issue Of $103.6 Million Is Set | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/slain-student-is-eulogized-at-memorial.html | SLAIN STUDENT IS EULOGIZED AT MEMORIAL | False | By M. A. Farber | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/scouting-generals-block-for-their-man.html | SCOUTING; Generals Block For Their Man | False | By William N. Wallace and Thomas Rogers | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/mere-tinkering-with-college-sports.html | Mere Tinkering With College Sports | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/prime-cut-pushes-dow-6.38-higher.html | PRIME CUT PUSHES DOW 6.38 HIGHER | False | By John Crudele | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/bill-on-tv-takeovers-is-introduced.html | BILL ON TV TAKEOVERS IS INTRODUCED | False | By Sally Bedell Smith | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/12-nations-to-aid-argentina.html | 12 Nations to Aid Argentina | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/dance-harlem-troupe-at-the-met.html | DANCE: HARLEM TROUPE AT THE MET | False | By Jack Anderson | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/play-by-pope-to-get-tv-premiere.html | PLAY BY POPE TO GET TV PREMIERE | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/q-a-061228.html | Q&A | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/nets-are-getting-international-look.html | Nets Are Getting International Look | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/bodies-in-mexico-held-to-be-americans.html | BODIES IN MEXICO HELD TO BE AMERICANS | False | By Richard J. Meislin, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-another-agony-remembered-iran-hostages-describe-the-trauma.html | HOSTAGES IN LEBANON: ANOTHER AGONY REMEMBERED; IRAN HOSTAGES DESCRIBE THE TRAUMA | False | By David Bird | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/ael-industries-reports-earnings-for-qtr-to-march-31.html | AEL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-us-says-israelis-took-more-shiites.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; U.S. SAYS ISRAELIS TOOK MORE SHIITES | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-people-an-eye-for-talent.html | SPORTS PEOPLE; An Eye for Talent | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/agency-resisting-mayor-won-t-suspend-employee.html | AGENCY, RESISTING MAYOR, WON'T SUSPEND EMPLOYEE | False | By Joyce Purnick | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/aviall-inc-reports-earnings-for-qtr-to-may-31.html | AVIALL INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/nj-transit-planning-to-hold-line-on-fares.html | N.J. Transit Planning To Hold Line on Fares | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/satellite-has-stronger-signal.html | SATELLITE HAS STRONGER SIGNAL | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/the-pop-life-new-album-by-clinton-about-war.html | THE POP LIFE; NEW ALBUM BY CLINTON ABOUT WAR | False | By Jon Pareles | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/honeywell-sees-decline-in-quarter.html | Honeywell Sees Decline in Quarter | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/computer-depot-inc-reports-earnings-for-qtr-to-may-4.html | COMPUTER DEPOT INC reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/president-bars-concessions-orders-antihijacking-steps-3-more-twa-hostages-freed.html | PRESIDENT BARS 'CONCESSIONS'; ORDERS ANTIHIJACKING STEPS; 3 MORE TWA HOSTAGES FREED | False | By Bernard Weinraub, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/around-the-nation-judge-ponders-tv-rule-in-molestation-case.html | AROUND THE NATION; Judge Ponders TV Rule In Molestation Case | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/music-noted-in-brief-rossini-and-prokofiev-by-the-naumburg.html | Music/Noted in Brief; Rossini and Prokofiev By the Naumburg | False | By Bernard Holland | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/no-tax-favoritism-for-corporations.html | NO TAX FAVORITISM FOR CORPORATIONS | False | By Floyd K. Haskell | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/micron-technology-inc-reports-earnings-for-qtr-to-may-29.html | MICRON TECHNOLOGY INC reports earnings for Qtr to May 29 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/chevron-olympia.html | Chevron-Olympia | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-who-first-used-the-words-secular-humanism-063653.html | Who First Used the Words 'Secular Humanism'? | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/concert-john-denver.html | CONCERT: JOHN DENVER | False | By Stephen Holden | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-clear-instructions.html | NEW YORK DAY BY DAY; Clear Instructions | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/play-sale-by-gurkoff.html | PLAY: 'SALE' BY GURKOFF | False | By Mel Gussow | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/chrysler-accord-seen-on-gulfstream.html | Chrysler Accord Seen on Gulfstream | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-with-the-wits.html | BRIEFING; With the Wits | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/classic-duo-gets-a-new-summer-twist.html | CLASSIC DUO GETS A NEW SUMMER TWIST | False | By Nancy Jenkins | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/nets-are-expected-to-sign-massimino.html | NETS ARE EXPECTED TO SIGN MASSIMINO | False | By Roy S. Johnson, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/agreement-on-supplemental-appropriations-measure-called-near.html | AGREEMENT ON SUPPLEMENTAL APPROPRIATIONS MEASURE CALLED NEAR | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/hinckleys-mission.html | Hinckley's Mission | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/l-about-incontinence-063959.html | About Incontinence | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/donna-reed-loses-bid-for-dallas-role.html | Donna Reed Loses Bid for 'Dallas' Role | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/personal-health-outdoors-has-its-attractions-infections-varied-sources-rabies.html | PERSONAL HEALTH; THE OUTDOORS HAS ITS ATTRACTIONS-AND INFECTIONS VARIED SOURCES OF RABIES MOSQUITOES: DANGER SIGNALS | False | By Jane E. Brody | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/rambo-strengthens-its-lead-at-box-office.html | 'Rambo' Strengthens Its Lead at Box Office | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/baseball-blue-jays-lose-6th-in-row.html | BASEBALL; BLUE JAYS LOSE 6TH IN ROW | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-twa-says-attendants-tried-dissuade.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; T.W.A. SAYS ATTENDANTS TRIED TO DISSUADE THE HIJACKERS ON NAMES | False | By Elaine Sciolino | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-people-pirate-offers.html | SPORTS PEOPLE; Pirate Offers | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/faces-behind-famous-cases.html | FACES BEHIND FAMOUS CASES | False | By Lena Williams | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/navy-depot-in-jersey-concern-and-complacency.html | NAVY DEPOT IN JERSEY: CONCERN AND COMPLACENCY | False | By Joseph F. Sullivan, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/us-soviet-accord-on-farms-signed.html | U.S.-SOVIET ACCORD ON FARMS SIGNED | False | By Seth Mydans, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/george-stevens-writer-and-ex-publisher-dies.html | George Stevens, Writer And ex-Publisher, Dies | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/the-wrong-way-to-protect-secrets.html | THE WRONG WAY TO PROTECT SECRETS | False | By Don Edwards | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/arts/film-on-space-trips-at-history-museum.html | Film on Space Trips At History Museum | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/iran-hostage-pledge-by-reagn-recalled.html | Iran Hostage Pledge By Reagan Recalled | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/bergen-brunswig-co-reports-earnings-for-qtr-to-may-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-check-box-to-pay-national-debt-061702.html | Check Box to Pay National Debt | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/kirill-moskalenko-is-dead-in-moscow-top-military-figure.html | KIRILL MOSKALENKO, IS DEAD IN MOSCOW; TOP MILITARY FIGURE | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/sun-city-industries-inc-reports-earnings-for-qtr-to-may-4.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/tenneco-to-buy-gas-pipelines.html | TENNECO TO BUY GAS PIPELINES | False | By Jonathan P. Hicks | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/sports-of-the-times-pa-trick-pa-trick.html | SPORTS OF THE TIMES; 'PA-TRICK, PA-TRICK' | False | By Dave Anderson | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/talk-fort-worth-cowtown-usa-hesitantly-gives-way-high-technology-culture.html | THE TALK OF FORT WORTH; COWTOWN, U.S.A., HESITANTLY GIVES WAY TO HIGH TECHNOLOGY AND CULTURE | False | By Wayne King, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-in-lebanon-red-cross-in-the-picture-us-envoy-given-protest.html | HOSTAGES IN LEBANON: RED CROSS IN THE PICTURE; U.S. Envoy Given Protest | False | By Henry Kamm, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/theater/stage-rabboni-on-jesus-and-satan.html | STAGE: 'RABBONI,' ON JESUS AND SATAN | False | By Richard F. Shepard | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/required-reading-military-waste.html | Required Reading; Military Waste | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reynolds-apologizes-for-senate-testimont-errors.html | REYNOLDS APOLOGIZES FOR SENATE TESTIMONT ERRORS | False | By Robert Pear, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/aline-b-auerbach.html | ALINE B. AUERBACH | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/mets-get-boost-from-lynch.html | METS GET BOOST FROM LYNCH | False | By Joseph Durso | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/smd-industries-inc-reports-earnings-for-qtr-to-march-30.html | SMD INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/briefing-england-and-direct-mail.html | BRIEFING; England and Direct Mail | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/policeman-charged-with-murdering-wife.html | Policeman Charged With Murdering Wife | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/discoveries-for-party-planning-and-fun-in-the-sun.html | DISCOVERIES; FOR PARTY PLANNING AND FUN IN THE SUN | False | By Carol Lawson | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/security-pacific-bank.html | Security Pacific Bank | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/economic-scene-is-reagan-a-keynesian.html | Economic Scene; Is Reagan A Keynesian? | False | By Leonard Silk | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/reagan-decision-to-abide-by-arms-treaty-praised.html | REAGAN DECISION TO ABIDE BY ARMS TREATY PRAISED | False | By Charles Mohr, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/bridge-a-skillful-inference-solves-mystery-of-the-club-queen.html | Bridge: A Skillful Inference Solves Mystery of the Club Queen | False | By Alan Truscott | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/church-worker-wins-retrial-in-alien-case.html | Church Worker Wins Retrial in Alien Case | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/draft-a-tall-story-with-ewing-at-top.html | DRAFT A TALL STORY, WITH EWING AT TOP | False | By Sam Goldaper | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/opinion/l-keeping-a-voice-in-south-africa-through-stock-ownership-061705.html | Keeping a Voice in South Africa Through Stock Ownership | False | | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/us/shuttle-lofts-satellite-for-arab-lands-and-plo.html | SHUTTLE LOFTS SATELLITE FOR ARAB LANDS AND P.L.O. | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/united-telecontrol-electronics-inc-reports-earnings-for-year-to-march-31.html | UNITED TELECONTROL ELECTRONICS INC reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-where-captives-are-kept-3-lebanese-convicted-italy-plastic.html | HOSTAGES IN LEBANON: WHERE THE CAPTIVES ARE KEPT; 3 Lebanese Convicted in Italy On Plastic-Explosives Charge | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/quotation-of-the-day-063633.html | Quotation of the Day | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/cable-tv-industries-reports-earnings-for-qtr-to-april-30.html | CABLE TV INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/market-place-technology-stocks-of-israel.html | Market Place; Technology Stocks of Israel | False | By Phillip H. Wiggins | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/garden/us-agency-criticized-on-its-fluoridation-plan.html | U.S. AGENCY CRITICIZED ON ITS FLUORIDATION PLAN | False | AP | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/business-people-shift-at-us-tobacco.html | BUSINESS PEOPLE; Shift at U.S. Tobacco | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/peking-replaces-9-top-government-officials.html | PEKING REPLACES 9 TOP GOVERNMENT OFFICIALS | False | By John F. Burns, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/the-city-judge-increases-award-to-lawyers.html | THE CITY; Judge Increases Award to Lawyers | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/sec-government-securities-rules.html | S.E.C. GOVERNMENT SECURITIES RULES | False | Special to the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/enzo-biochem-inc-reports-earnings-for-qtr-to-april-30.html | ENZO BIOCHEM INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/nathan-s-famous-inc-reports-earnings-for-year-to-march-31.html | NATHAN'S FAMOUS INC reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/new-york-day-by-day-lessons-learned-at-prep-school.html | NEW YORK DAY BY DAY; Lessons Learned At Prep School | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/nyregion/lifeguards-scarce-as-glamour-fades.html | LIFEGUARDS SCARCE AS GLAMOUR FADES | False | By James Brooke, Special To the New York Times | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-30.html | PAY 'N PAK STORES INC reports earnings for Qtr to May 30 | False | | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/books/books-of-the-times-061719.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/world/hostages-lebanon-red-cross-picture-us-tells-tourists-athens-airport-has-high.html | HOSTAGES IN LEBANON: RED CROSS IN THE PICTURE; U.S. TELLS TOURISTS ATHENS AIRPORT HAS HIGH RISK | False | By Richard Witkin | 1985-06-25 | TX 1-597138 |
| 1985-06-19 | 1985-06-19 | https://www.nytimes.com/1985/06/19/sports/cubs-now-0-for-7-talk-like-winners.html | CUBS, NOW 0 FOR 7, TALK LIKE WINNERS | False | By Michael Martinez | 1985-06-25 | TX 1-597138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/countrywide-credit-indusries-inc-reports-earnings-for-qtr-to-may-31.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/q-a-064067.html | Q&A | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/national-lumber-supply-reports-earnings-for-qtr-to-april-30.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/supreme-court-roundup-attorney-general-denied-absolute-immunity.html | SUPREME COURT ROUNDUP; ATTORNEY GENERAL DENIED ABSOLUTE IMMUNITY | False | By Linda Greenhouse, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-resolute-speaker.html | NEW YORK DAY BY DAY; Resolute Speaker | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/navy-heart-surgeon-charged-in-4-patient-deaths.html | NAVY HEART SURGEON CHARGED IN 4 PATIENT DEATHS | False | By Philip M. Boffey, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-army-rescinds-order-grounding-61-copters.html | AROUND THE NATION; Army Rescinds Order Grounding 61 Copters | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/plan-for-lights-at-wrigley-gains.html | Plan for Lights At Wrigley Gains | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/agca-implicates-an-italian-being-held-in-new-york.html | AGCA IMPLICATES AN ITALIAN BEING HELD IN NEW YORK | False | By John Tagliabue, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/restoring-damaged-molding.html | RESTORING DAMAGED MOLDING | False | By Michael Varese | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/pepsi-problem-at-coke-plant.html | Pepsi Problem at Coke Plant | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/truck-driver-guilty-in-crash.html | Truck Driver Guilty in Crash | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/nicaragua-faults-agenda-at-parley.html | NICARAGUA FAULTS AGENDA AT PARLEY | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/finance-new-issues-new-mexico-offering-tax-refunding-bonds.html | FINANCE/NEW ISSUES; New Mexico Offering Tax Refunding Bonds | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-people-test-for-maxwell.html | SPORTS PEOPLE; Test for Maxwell | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/alfred-v-taylor.html | ALFRED V. TAYLOR | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/us-panel-dismisses-efforts-to-bar-shoreham-operations.html | U.S. Panel Dismisses Efforts To Bar Shoreham Operations | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/calendar-park-walks-seaside-gardening.html | CALENDAR: PARK WALKS, SEASIDE GARDENING | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/critic-s-notebook-problematical-search-for-cinderella.html | CRITIC'S NOTEBOOK; PROBLEMATICAL SEARCH FOR CINDERELLA | False | By Jack Anderson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/a-familiar-face-a-familiar-problem.html | A Familiar Face, a Familiar Problem | False | By Bill Keller, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/judge-dissolves-multimedia-order.html | Judge Dissolves Multimedia Order | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/tax-code-described-as-enemy.html | Tax Code Described As 'Enemy' | False | By Bernard Weinraub, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/chesebrough-to-sell-its-health-tex-unit.html | Chesebrough to Sell Its Health-Tex Unit | False | By Jonathan P, Hicks | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/executive-changes-064506.html | EXECUTIVE CHANGES | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/pueblo-international-inc-reports-earnings-for-qtr-to-may-18.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to May 18 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-natural-gas-is-an-unsootable-fuel-066149.html | Natural Gas Is an 'Unsootable' Fuel | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/rental-cars-rivalry-fierce.html | RENTAL CARS: RIVALRY FIERCE | False | By Richard W. Stevenson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-3-acquitted-in-slaying-of-hawaii-official-s-son.html | AROUND THE NATION; 3 Acquitted in Slaying Of Hawaii Official's Son | False | Special to The New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/theater/stage-2-london-plays-touch-on-stalinization.html | STAGE: 2 LONDON PLAYS TOUCH ON STALINIZATION | False | By Frank Rich, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/bellamy-s-backers-are-pressuring-farrell-to-drop-mayoral-challenge.html | BELLAMY'S BACKERS ARE PRESSURING FARRELL TO DROP MAYORAL CHALLENGE | False | By Frank Lynn | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/geneva-arms-session-held.html | Geneva Arms Session Held | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-other-americans-held-in-lebanon.html | HOSTAGES IN LEBANON; Other Americans Held in Lebanon | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-official-moves-up-at-marine.html | BUSINESS PEOPLE; Official Moves Up at Marine | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/bureaucracy-office-of-environment-and-budget.html | Bureaucracy; Office of Environment and Budget | False | By Philip Shabecoff, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-june-7.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to June 7 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/head-start-unit-yields-and-suspends-worker.html | HEAD START UNIT YIELDS AND SUSPENDS WORKER | False | By Joyce Purnick | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/hers.html | HERS | False | By Susan Barron | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/parent-concern-denies-responsibility-in-park-fire.html | PARENT CONCERN DENIES RESPONSIBILITY IN PARK FIRE | False | By Donald Janson, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/financial-institutions-services-reports-earnings-for-qtr-to-march-31.html | FINANCIAL INSTITUTIONS SERVICES reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/market-place-oilfield-stocks-outlook-weak.html | MARKET PLACE; Oilfield Stocks' Outlook Weak | False | By Vartanig G. Vartan | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/books/egyptian-author-defies-tradition.html | EGYPTIAN AUTHOR DEFIES TRADITION | False | By Esther B. Fein | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/synthetic-fuel-curb-voted.html | Synthetic Fuel Curb Voted | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/domino-s-pizza-inc-reports-earnings-for-year-to-dec-31.html | DOMINO'S PIZZA INC reports earnings for Year to Dec 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-morrissey-and-smiths-at-the-beacon-theater.html | Music/Noted in Brief; Morrissey and Smiths At the Beacon Theater | False | By Stephen Holden | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/cuomo-warns-white-house.html | CUOMO WARNS WHITE HOUSE | False | By Phil Gailey, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/house-votes-funds-to-renew-output-of-nerve-weapons.html | HOUSE VOTES FUNDS TO RENEW OUTPUT OF NERVE WEAPONS | False | By Steven V. Roberts, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/personal-income-off-quirk-seen.html | PERSONAL INCOME OFF; QUIRK SEEN | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/israelis-deadlock-on-a-land-dispute.html | ISRAELIS DEADLOCK ON A LAND DISPUTE | False | By Moshe Brilliant, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/harvester-plans-receivables-sale.html | Harvester Plans Receivables Sale | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/ballet-troy-game.html | BALLET: 'TROY GAME' | False | By Jennifer Dunning | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/security-council-faults-south-africa-on-namibia.html | SECURITY COUNCIL FAULTS SOUTH AFRICA ON NAMIBIA | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/suzanne-farrell-dances-in-harmony.html | SUZANNE FARRELL DANCES IN HARMONY | False | By Jack Anderson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/chrysler-deal-for-gulfstream.html | Chrysler Deal for Gulfstream | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/helpful-hardware-new-ideas-for-fans.html | HELPFUL HARDWARE; NEW IDEAS FOR FANS | False | By Daryln Brewer | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/mays-j-w-inc-reports-earnings-for-qtr-to-april-30.html | MAYS, J W INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/fbi-reports-15-contacts-for-walker-with-russians.html | F.B.I. REPORTS 15 CONTACTS FOR WALKER WITH RUSSIANS | False | By Philip Shenon, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-may-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/vertipile-inc-reports-earnings-for-qtr-to-june-1.html | VERTIPILE INC reports earnings for Qtr to June 1 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/state-water-rationing-order-lifted-for-one-town-in-jersey.html | State Water Rationing Order Lifted for One Town in Jersey | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-who-will-drive-cabs-064115.html | Who Will Drive Cabs? | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-us-sees-the-press-helping-hijackers.html | HOSTAGES IN LEBANON; U.S. SEES THE PRESS HELPING HIJACKERS | False | By Alex S. Jones | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-bloom-is-getting-more-gaines-work.html | ADVERTISING; Bloom Is Getting More Gaines Work | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/big-board-forms-unit-to-spot-illegal-trades.html | BIG BOARD FORMS UNIT TO SPOT ILLEGAL TRADES | False | By John Crudele | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/nbc-offers-bigshots-about-russian-emigres.html | NBC OFFERS 'BIGSHOTS,' ABOUT RUSSIAN EMIGRES | False | By John J. O'Connor | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/consumer-rates-money-fund-yields-fall.html | CONSUMER RATES; Money Fund Yields Fall | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/c-correction-066163.html | CORRECTION | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/briefs-064460.html | BRIEFS | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/dow-slides-7.39-in-a-mixed-market.html | Dow Slides 7.39 in a Mixed Market | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/groman-corp-reports-earnings-for-qtr-to-may-31.html | GROMAN CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 CO reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/choosing-a-career-as-a-horticulturist.html | CHOOSING A CAREER AS A HORTICULTURIST | False | By Linda Yang | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | RANSBURG CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/mistaken-opposition-to-the-nlrb.html | Mistaken Opposition To the N.L.R.B. | False | By William B. Gould 4th: William B. Gould 4th Is Professor of Labor Law At Stanford University | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-david-eaton-conducts-the-city-symphony.html | MUSIC/NOTED IN BRIEF; David Eaton Conducts The City Symphony | False | By Will Crutchfield | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/at-t-controller.html | A.T.&T. Controller | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/finance-new-issues-lilco-bonds-set-to-yield-13.30.html | FINANCE/NEW ISSUES; Lilco Bonds Set To Yield 13.30% | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-courage-acknowledged.html | NEW YORK DAY BY DAY; Courage Acknowledged | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/rent-rules-are-extended-for-2-years.html | RENT RULES ARE EXTENDED FOR 2 YEARS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/eckerd-denies-merger-rumor.html | Eckerd Denies Merger Rumor | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/nets-to-introduce-coach.html | Nets to Introduce Coach | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/finance-new-issues-ford-ratings-up.html | FINANCE/NEW ISSUES; Ford Ratings Up | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/technology-mobile-phones-falling-short.html | TECHNOLOGY; Mobile Phones Falling Short | False | By Andrew Pollack | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/collecting-marbles-isn-t-just-child-s-play.html | COLLECTING MARBLES ISN'T JUST CHILD'S PLAY | False | By Deborah Hofmann | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-of-the-times-the-magna-cum-laude-coach.html | SPORTS OF THE TIMES; The Magna Cum Laude Coach | False | By Dave Anderson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/college-heads-seek-to-control-athletics.html | COLLEGE HEADS SEEK TO CONTROL ATHLETICS | False | By Edward B. Fiske, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/gooden-hurls-crowd-pleaser.html | GOODEN HURLS CROWD-PLEASER | False | By Joseph Durso | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/new-york-s-unfinished-business-still-time-for-truth-in-sentencing.html | New York's Unfinished Business; Still Time for Truth in Sentencing | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/c-correction-066165.html | CORRECTION | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/lessons-on-avoiding-alcohol-in-alcohol-city.html | Lessons on Avoiding Alcohol in Alcohol City | False | By Eric Schmitt, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/at-t-quotron-deal-likely.html | A.T.&T., QUOTRON DEAL LIKELY | False | By Eric N. Berg | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-may-12.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to May 12 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-reader-s-digest-campaign.html | ADVERTISING; READER'S DIGEST CAMPAIGN | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/us-warns-shiites-about-becoming-global-outcasts.html | U.S. WARNS SHIITES ABOUT BECOMING GLOBAL 'OUTCASTS' | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/new-york-s-unfinished-business-and-for-university-reform.html | NEW YORK'S UNFINISHED BUSINESS; And for University Reform | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-may-31.html | EDWARDS, A G SONS INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-tv-math-from-those-who-brought-us-big-bird.html | NEW YORK DAY BY DAY; TV Math From Those Who Brought Us Big Bird | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/albany-tackles-thorny-malpractice-insurance-issue.html | ALBANY TACKLES THORNY MALPRACTICE INSURANCE ISSUE | False | By Edward A. Gargan, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/ex-fbi-agent-testifies-on-early-bureau-inquiry.html | EX-F.B.I. AGENT TESTIFIES ON EARLY BUREAU INQUIRY | False | By Judith Cummings, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/concert-rigoletto.html | CONCERT: 'RIGOLETTO' | False | By John Rockwell | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/poland-bids-walesa-stop-criticizing.html | POLAND BIDS WALESA STOP CRITICIZING | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/our-towns-whistling-as-a-full-time-career.html | OUR TOWNS; WHISTLING AS A FULL-TIME CAREER | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/81-hutton-staff-report-told-of-bank-overdrafts.html | '81 HUTTON STAFF REPORT TOLD OF BANK OVERDRAFTS | False | By Nathaniel C. Nash, Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/canadian-farm-folkways-land-is-lost-to-banks.html | CANADIAN FARM FOLKWAYS: LAND IS LOST TO BANKS | False | By Christopher S. Wren, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/degree-plan-for-dropouts.html | Degree Plan For Dropouts | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-complex-parallels.html | HOSTAGES IN LEBANON; COMPLEX PARALLELS | False | By John Kifner, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-red-cross-denies-it-is-negotiating.html | HOSTAGES IN LEBANON; RED CROSS DENIES IT IS NEGOTIATING | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | DIGICON INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/mullin-making-a-tough-move.html | MULLIN MAKING A TOUGH MOVE | False | By Roy S. Johnson | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-chase-promotes-3-to-vice-chairman.html | BUSINESS PEOPLE; Chase Promotes 3 To Vice Chairman | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/for-some-city-auction-of-houses-is-chance-to-come-home-to-harlem.html | FOR SOME, CITY AUCTION OF HOUSES IS CHANCE TO COME HOME TO HARLEM | False | By Carlyle C. Douglas | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-trips-to-athens-are-being-canceled.html | HOSTAGES IN LEBANON; TRIPS TO ATHENS ARE BEING CANCELED | False | By Frank J. Prial | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/c-correction-065783.html | CORRECTION | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/justices-rebuff-ski-monopolist.html | JUSTICES REBUFF SKI MONOPOLIST | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | PENWEST LTD reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/c-correction-066164.html | CORRECTION | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/curb-in-reactor-peril-ordered.html | CURB IN REACTOR PERIL ORDERED | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/corporation-for-entertainment-learning-reports-earnings-for-qtr-to-march-31.html | CORPORATION FOR ENTERTAINMENT & LEARNING reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-sky-marshal-plan-draws-criticism.html | HOSTAGES IN LEBANON; SKY-MARSHAL PLAN DRAWS CRITICISM | False | By Richard Witkin | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/breland-is-hot-at-ice-world.html | Breland Is Hot at Ice World | False | Michael Katz on Boxing | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/briefs-065748.html | BRIEFS | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/deconcini-to-oppose-reynolds-nomination.html | DECONCINI TO OPPOSE REYNOLDS NOMINATION | False | By Robert Pear, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/abroad-at-home-a-chance-missed.html | ABROAD AT HOME; A Chance Missed? | False | By Anthony Lewis | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/quinones-report-card-notes-gains-by-schools.html | QUINONES 'REPORT CARD' NOTES GAINS BY SCHOOLS | False | By Larry Rohter | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/billing-errors-cost-transit-authority-millions.html | BILLING ERRORS COST TRANSIT AUTHORITY MILLIONS | False | By Suzanne Daley | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-france-the-magazine.html | BRIEFING; France, the Magazine | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/charles-v-mcadam.html | CHARLES V. McADAM | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/turk-refused-a-swiss-visa-shoots-a-consul-in-istanbul.html | Turk, Refused a Swiss Visa, Shoots a Consul in Istanbul | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/the-city-father-shot-dead-at-day-care-unit.html | THE CITY; Father Shot Dead At Day-Care Unit | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/bridge-ultramodern-systems-bring-oddities-and-recriminations.html | Bridge: Ultramodern Systems Bring Oddities and Recriminations | False | By Alan Truscott | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/books/books-of-the-times-064127.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/computer-network-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/pitchers-continue-to-baffle-pitchers.html | Pitchers Continue To Baffle Pitchers | False | JOSEPH DURSO ON BASEBALL | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/walker-s-line-little-known.html | WALKER'S LINE LITTLE KNOWN | False | By William N. Wallace, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/quotation-of-the-day-066162.html | Quotation of the Day | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-next-stop-morocco.html | BRIEFING; Next Stop, Morocco | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/about-boston-once-a-weekly-ritual-beans-now-a-rarity.html | ABOUT BOSTON; ONCE A WEEKLY RITUAL, BEANS NOW A RARITY | False | By Fox Butterfield, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/the-city-4-si-youths-held-in-attack-on-bus.html | THE CITY; 4 S.I. Youths Held In Attack on Bus | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/new-york-day-by-day-a-death-lamented.html | NEW YORK DAY BY DAY; A Death Lamented | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/labatt-john-ltd-reports-earnings-for-year-to-april-30.html | LABATT, JOHN LTD reports earnings for Year to April 30 | False | | | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-june-2.html | HUNT MANUFACTURING CO reports earnings for Qtr to June 2 | False | | | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/coast-parley-on-medicare-and-medicaid-opens-amid-protests.html | COAST PARLEY ON MEDICARE AND MEDICAID OPENS AMID PROTESTS | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/more-fine-print-for-the-disabled.html | More Fine Print for the Disabled | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/l-urban-wildflowers-066227.html | Urban Wildflowers | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-of-friends-and-assets.html | BRIEFING; Of Friends and Assets | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/home-beat-from-rugs-to-glass-and-more.html | HOME BEAT; FROM RUGS TO GLASS AND MORE | False | By Suzanne Slesin | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/players-hard-work-drives-gibson-to-success.html | PLAYERS; HARD WORK DRIVES GIBSON TO SUCCESS | False | By Peter Alfano | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/xuan-thuy-hanoi-envoy-at-paris-talks-dies.html | XUAN THUY, HANOI ENVOY AT PARIS TALKS, DIES | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/l-a-lawyer-s-viewpoint-064318.html | A Lawyer's Viewpoint | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/cosmos-deal-called-near.html | Cosmos Deal Called Near | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-marijauna-legalization-appears-to-lose-support.html | AROUND THE NATION; Marijauna Legalization Appears to Lose Support | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/daughter-felt-pressure-to-save-walker.html | DAUGHTER FELT PRESSURE TO SAVE WALKER | False | By Susan F. Rasky, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/news-summary-065786.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/furor-in-japan-over-tv-murder.html | FUROR IN JAPAN OVER TV MURDER | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/us-raid-would-doom-hostages-twa-pilot-warns-in-interview.html | U.S. RAID WOULD DOOM HOSTAGES, T.W.A. PILOT WARNS IN INTERVIEW | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/key-rates-064733.html | Key Rates | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/the-un-today.html | The U.N. Today | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/survival-figures-on-cancer-argued.html | SURVIVAL FIGURES ON CANCER ARGUED | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/insider-reports.html | Insider Reports | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/l-strength-and-comfort-066222.html | Strength and Comfort | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/british-telecom-plc-reports-earnings-for-qtr-to-march-31.html | BRITISH TELECOM PLC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/baseball-dodgers-end-hawkins-s-streak-at-11.html | BASEBALL; DODGERS END HAWKINS'S STREAK AT 11 | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/italy-captures-a-top-terrorist.html | ITALY CAPTURES A TOP TERRORIST | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/around-the-world-a-congress-party-chief-is-shot-dead-in-india.html | AROUND THE WORLD; A Congress Party Chief Is Shot Dead in India | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/concept-inc-reports-earnings-for-qtr-to-may-31.html | CONCEPT INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/l-not-wagnerian-066229.html | Not Wagnerian | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/around-the-nation-police-in-colorado-seize-arsenal-of-3-new-yorkers.html | AROUND THE NATION; Police in Colorado Seize Arsenal of 3 New Yorkers | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/monaco-yacht-race-set.html | Monaco Yacht Race Set | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-lebanon-house-approves-bill-blacklist-foreign-airports-deemed-unsafe.html | HOSTAGES IN LEBANON; HOUSE APPROVES A BILL TO BLACKLIST FOREIGN AIRPORTS DEEMED UNSAFE | False | By Bill Keller, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/after-the-white-wall-elaborately-painted-rooms.html | AFTER THE WHITE WALL; ELABORATELY PAINTED ROOMS | False | By Joseph Giovannini | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-hussein-call-hijackers-the-scum-of-the-earth.html | HOSTAGES IN LEBANON; HUSSEIN CALL HIJACKERS THE 'SCUM OF THE EARTH' | False | By Judith Miller, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-digest-065774.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/mayors-bid-congress-amend-tax-proposal.html | MAYORS BID CONGRESS AMEND TAX PROPOSAL | False | By John Herbers, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-no-big-deal.html | SCOUTING; No Big Deal | False | By Sam Goldaper | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-people-steelers-waive-johnson.html | SPORTS PEOPLE; Steelers Waive Johnson | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/bomb-at-frankfurt-airport-kills-3-and-wounds-42.html | BOMB AT FRANKFURT AIRPORT KILLS 3 AND WOUNDS 42 | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-assad-in-moscow-confers-on-mideast-issues.html | HOSTAGES IN LEBANON; ASSAD, IN MOSCOW, CONFERS ON MIDEAST ISSUES | False | By Serge Schmemann, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/houston-surgeons-use-laser-to-clear-coronary-arteries.html | HOUSTON SURGEONS USE LASER TO CLEAR CORONARY ARTERIES | False | By Lawrence K. Altman | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/children-of-the-disabled-face-special-pressures.html | CHILDREN OF THE DISABLED FACE SPECIAL PRESSURES | False | By Lou Ann Walker | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/patty-duke-seeking-actors-guild-presidency.html | PATTY DUKE SEEKING ACTORS GUILD PRESIDENCY | False | By Aljean Harmetz, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/twisting-reagan-s-tail.html | Twisting Reagan's Tail | False | | | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/interest-rates-rise-in-profit-taking.html | Interest Rates Rise In Profit Taking | False | By James Sterngold | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/music-noted-in-brief-english-jazz-sextet-at-eddie-condon-s.html | MUSIC/NOTED IN BRIEF; English Jazz Sextet At Eddie Condon's | False | By John S. Wilson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/mengele-books-reported-seized.html | 'MENGELE' BOOKS REPORTED SEIZED | False | By James M. Markham, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-april-30.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/wildflowers-as-art-in-a-chicago-park.html | WILDFLOWERS AS ART IN A CHICAGO PARK | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-jumper-loses-e-for-effort.html | SCOUTING; Jumper Loses 'E' for Effort | False | By Sam Goldaper | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/jewish-museum-to-expand.html | JEWISH MUSEUM TO EXPAND | False | By Herbert Mitgang | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/reagan-view-carter-echo.html | REAGAN VIEW: CARTER ECHO | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/evidence-is-said-to-point-to-mengele-identification.html | EVIDENCE IS SAID TO POINT TO MENGELE IDENTIFICATION | False | By Ralph Blumenthal, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-capital-gains-are-earned-on-after-tax-money-064113.html | CAPITAL GAINS ARE EARNED ON AFTER-TAX MONEY | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-people-a-humbling-game.html | SPORTS PEOPLE; A Humbling Game | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-may-31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/firework-hazards-displayed-in-washington.html | FIREWORK HAZARDS DISPLAYED IN WASHINGTON | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/new-math-argentine-style.html | NEW MATH, ARGENTINE STYLE | False | By Lydia Chavez, Special To the New York Times | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/rangers-pick-sator-their-first-choice.html | RANGERS PICK SATOR, THEIR FIRST CHOICE | False | By Craig Wolff | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-israelis-laud-reagan-stand-against-yielding-to-terror.html | HOSTAGES IN LEBANON; ISRAELIS LAUD REAGAN STAND AGAINST YIELDING TO TERROR | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-anxious-kin-of-hostage-are-consoled-by-reagan.html | HOSTAGES IN LEBANON; ANXIOUS KIN OF HOSTAGE ARE CONSOLED BY REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/around-the-world-8-colombia-policemen-ambushed-by-guerrillas.html | AROUND THE WORLD; 8 Colombia Policemen Ambushed by Guerrillas | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/turner-defends-bid-for-cbs.html | TURNER DEFENDS BID FOR CBS | False | By Sally Bedell Smith | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/plan-for-crime-data-overhaul.html | PLAN FOR CRIME DATA OVERHAUL | False | By David Burnham, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-reagan-views-on-hostages-pre-1985.html | HOSTAGES IN LEBANON; REAGAN VIEWS ON HOSTAGES, PRE-1985 | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/it-s-time-for-the-democrats-to-be-tough-minded.html | IT'S TIME FOR THE DEMOCRATS TO BE TOUGH-MINDED | False | By Stephen J. Solarz: Stephen J. Solarz, Democrat of New York, Is A Member of the House Foreign Relations Committee. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-long-way-down.html | SCOUTING; Long Way Down | False | By Sam Goldaper | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-2-lebanese-gunmen-get-a-speedy-trial-in-spain.html | HOSTAGES IN LEBANON; 2 LEBANESE GUNMEN GET A SPEEDY TRIAL IN SPAIN | False | By Edward Schumacher, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/senate-republicans-offer-new-budget-plan.html | SENATE REPUBLICANS OFFER NEW BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/sex-charges-against-priest-embroil-louisiana-parents.html | SEX CHARGES AGAINST PRIEST EMBROIL LOUISIANA PARENTS | False | By Jon Nordheimer, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/theater/stage-vampire-lesbians-of-sodom.html | STAGE: 'VAMPIRE LESBIANS OF SODOM' | False | By D. J. R. Bruckner | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-not-publicity-notoriety-or-even-site-makes-a-sculpture-great-064106.html | Not Publicity, Notoriety or Even Site Makes a Sculpture Great | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/yankees-pummel-orioles.html | YANKEES PUMMEL ORIOLES | False | By William C. Rhoden, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/scouting-trip-is-off.html | SCOUTING; Trip Is Off | False | By Sam Goldaper | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/meddling-charged-by-south-africa.html | MEDDLING CHARGED BY SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/citicorp-seeks-to-enter-illinois.html | Citicorp Seeks To Enter Illinois | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/blast-kills-4-in-france.html | Blast Kills 4 in France | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/sports/sports-people-the-hard-way.html | SPORTS PEOPLE; The Hard Way | False | | 1985-06-25 | TX 1-597126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/a-changing-focus-for-a-craft-fair-in-massachusetts.html | A CHANGING FOCUS FOR A CRAFT FAIR IN MASSACHUSETTS | False | By Lisa Hammel | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-capital-gains-are-earned-on-after-tax-money-066143.html | Capital Gains Are Earned on After-Tax Money | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/us-court-backs-company-right-to-move-away-to-nonunion-plant.html | U.S. COURT BACKS COMPANY RIGHT TO MOVE AWAY TO NONUNION PLANT | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/bad-cheese-suspected-in-42-deaths-in-2-states.html | Bad Cheese Suspected In 42 Deaths in 2 States | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/laser-test-fails-to-strike-mirror-in-space-shuttle.html | LASER TEST FAILS TO STRIKE MIRROR IN SPACE SHUTTLE | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/bomb-in-northern-lebanon-is-said-to-kill-31.html | BOMB IN NORTHERN LEBANON IS SAID TO KILL 31 | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/garden/gardening-for-a-harvest-of-surprises-plant-lilies.html | GARDENING; FOR A HARVEST OF SURPRISES, PLANT LILIES | False | By Joan Lee Faust | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/beirut-cease-fire-permits-rescue-of-the-wounded.html | BEIRUT CEASE-FIRE PERMITS RESCUE OF THE WOUNDED | False | Special to the New York Times | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-social-security-agency-is-still-kicking-the-disabled-064108.html | Social Security Agency Is Still Kicking the Disabled | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/business-people-paine-webber-names-head-of-new-bond-unit.html | BUSINESS PEOPLE; Paine Webber Names Head of New Bond Unit | False | By Kenneth N. Gilpin | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-a-policy-man.html | BRIEFING; A Policy Man | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/falwell-in-debate-on-nuclear-weapons.html | FALWELL IN DEBATE ON NUCLEAR WEAPONS | False | By John Corry | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/movies/screen-watergate-and-nixon.html | SCREEN: WATERGATE AND NIXON | False | By John Herbers | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/briefing-keach-to-discuss-cocaine.html | BRIEFING; Keach to Discuss Cocaine | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/us/epa-proposes-a-ban-on-fungicide-for-food.html | E.P.A. Proposes a Ban On Fungicide for Food | False | AP | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/business/india-carbide-trade-charges.html | India, Carbide Trade Charges | False | By Stuart Diamond | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/nyregion/local-traces-found-in-water-at-us-complex.html | LOCAL TRACES FOUND IN WATER AT U.S. COMPLEX | False | By Isabel Wilkerson | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/world/hostages-in-lebanon-other-moves-in-the-drama.html | HOSTAGES IN LEBANON; OTHER MOVES IN THE DRAMA | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/stage-broadcast-baby.html | STAGE: 'BROADCAST BABY' | False | By Richard F. Shepard | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/arts/dance-asian-sensibility.html | DANCE: ASIAN SENSIBILITY | False | By Jennifer Dunning | 1985-06-25 | TX 1-597126 |
| 1985-06-20 | 1985-06-20 | https://www.nytimes.com/1985/06/20/opinion/l-rent-control-creates-new-kind-of-serfdom-064104.html | Rent Control Creates New Kind of Serfdom | False | | 1985-06-25 | TX 1-597126 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-in-lebanon-how-the-americans-are-faring-the-day-s-developments.html | HOSTAGES IN LEBANON: HOW THE AMERICANS ARE FARING; The Day's Developments | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/scientific-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC INC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/gnp-rise-put-at-3.1-in-quarter.html | G.N.P. RISE PUT AT 3.1% IN QUARTER | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-reagan-tax-plan-encourages-divorce-066783.html | Reagan Tax Plan Encourages Divorce | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/quotation-of-the-day-068844.html | Quotation of the Day | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/levesque-quebec-separatist-quitting-as-province-s-leader.html | LEVESQUE, QUEBEC SEPARATIST, QUITTING AS PROVINCE'S LEADER | False | By Douglas Martin, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/8-charged-with-indecency.html | 8 Charged With Indecency | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/the-shoe-tax-beckons.html | The Shoe Tax Beckons | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/inaction-on-problem-doctors-spurs-doubts-about-military-crackdown.html | INACTION ON PROBLEM DOCTORS SPURS DOUBTS ABOUT MILITARY CRACKDOWN | False | By Philip M. Boffey, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/frankfurt-bombers-not-known.html | FRANKFURT BOMBERS NOT KNOWN | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/contractors-investigated.html | Contractors Investigated | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/international-teldata-ii-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL TELDATA II reports earnings for Year to Dec 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/jazz-maxine-sullivan-sings.html | JAZZ: MAXINE SULLIVAN SINGS | False | By John S. Wilson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/morehouse-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/film-a-new-oz-gives-dorothy-new-friends.html | FILM: A NEW'OZ' GIVES DOROTHY NEW FRIENDS | False | By Janet Maslin | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/the-city-couple-arrested-in-actress-s-death.html | THE CITY; Couple Arrested In Actress's Death | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/screen-documentaries-on-horror.html | SCREEN: DOCUMENTARIES ON HORROR | False | By Vincent Canby | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/wilhelmenia-fernandez-in-film-on-channel-13.html | Wilhelmenia Fernandez In Film on Channel 13 | False | By John Rockwell | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/hach-co-reports-earnings-for-qtr-to-april-30.html | HACH CO reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/measurex-corp-reports-earnings-for-qtr-to-june-2.html | MEASUREX CORP reports earnings for Qtr to June 2 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-how-to-end-the-gulf-war-069024.html | How to End the Gulf War | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/prison-expansion-plan-set-in-albany.html | PRISON EXPANSION PLAN SET IN ALBANY | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-rites-arlington-greece-urges-americans-ignore-reagan-s-travel.html | HOSTAGES IN LEBANON: RITES AT ARLINGTON; GREECE URGES AMERICANS TO IGNORE REAGAN'S TRAVEL WARNING | False | By Henry Kamm, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-of-faith-in-the-irs.html | BRIEFING; Of Faith in the I.R.S. | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/honduran-army-kills-american.html | HONDURAN ARMY KILLS AMERICAN | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-the-furniture-of-diego-giacometti.html | ART: THE FURNITURE OF DIEGO GIACOMETTI | False | By Michael Brenson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-fan-favorite.html | SPORTS PEOPLE; Fan Favorite | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-plo-can-t-speak-for-palestinians-066769.html | P.L.O. Can't Speak For Palestinians | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-swiss-offer-swiss-offer-help-obtain-release-us-hostages.html | HOSTAGES IN LEBANON: A SWISS OFFER; SWISS OFFER TO HELP OBTAIN RELEASE OF U.S. HOSTAGES | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/the-war-of-words-with-speakes.html | The War of Words With Speakes | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-getting-away.html | SCOUTING; Getting Away | False | By Thomas Rogers and Joseph Durso | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-rites-arlington-dearborn-10000-shiites-go-about-their-business.html | HOSTAGES IN LEBANON: RITES AT ARLINGTON; IN DEARBORN, 10,000 SHIITES GO ABOUT THEIR BUSINESS, WITH SOME UNEASE | False | By James Barron, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/coal-shipping-guidelines.html | Coal Shipping Guidelines | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-no-need-to-move.html | NEW YORK DAY BY DAY; No Need to Move | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/a-pasta-war-may-be-at-hand.html | A PASTA WAR MAY BE AT HAND | False | By Irvin Molotsky, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/tv-weekend-comedy-a-la-cinemax-and-showtime.html | TV WEEKEND; COMEDY, A LA CINEMAX AND SHOWTIME | False | By John J. O'Connor | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/a-wrong-signal-on-birth-control.html | A Wrong Signal On Birth Control | False | By Robert L. Schiffer | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-of-faith-in-pepper.html | BRIEFING; Of Faith in Pepper | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/style/dominique-bigar-weds-william-melville-kahn.html | Dominique Bigar Weds William Melville Kahn | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-moving-up.html | SPORTS PEOPLE; Moving Up | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/packwood-sees-tax-plan-shift.html | PACKWOOD SEES TAX PLAN SHIFT | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/dining-out-guide-chinatown.html | Dining Out Guide: Chinatown | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/marquest-medical-products-reports-earnings-for-year-to-march-30.html | MARQUEST MEDICAL PRODUCTS reports earnings for Year to March 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/john-gilbert-silents.html | John Gilbert Silents | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/chris-craft-tv-deal-off.html | Chris-Craft TV Deal Off | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-ad-council-chairman.html | ADVERTISING; Ad Council Chairman | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/geneva-arms-talks-go-on.html | Geneva Arms Talks Go On | False | AP | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/legislature-still-facing-many-issues-on-housing.html | LEGISLATURE STILL FACING MANY ISSUES ON HOUSING | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/killer-of-officer-gets-32-1-2-years-in-prison-terms.html | KILLER OF OFFICER GETS 32 1/2 YEARS IN PRISON TERMS | False | By Jesus Rangel | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/ex-cell-o-corp-reports-earnings-for-qtr-to-may-31.html | EX-CELL-O CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-new-unicef-ads-stress-privation.html | ADVERTISING; New Unicef Ads Stress Privation | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-definitions.html | NEW YORK DAY BY DAY; Definitions | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-gretzky-ll-pass.html | SCOUTING; Gretzky'll Pass | False | By Thomas Rogers and Joseph Durso | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/4-amrines-slain-in-a-rebel-raid-in-san-salvador.html | 4 AMRINES SLAIN IN A REBEL RAID IN SAN SALVADOR | False | By Shirley Christian, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/attack-on-a-school-bus-revives-si-racial-tensions.html | ATTACK ON A SCHOOL BUS REVIVES S.I. RACIAL TENSIONS | False | By Maureen Dowd | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/light-unbending-mirror-test-a-success-astronomers-say.html | LIGHT-UNBENDING MIRROR TEST A SUCCESS, ASTRONOMERS SAY | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/red-sox-pull-together-and-prosper.html | RED SOX PULL TOGETHER AND PROSPER | False | By Joe Lapointe, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/around-the-world-7-killed-by-indian-army-during-banned-parade.html | AROUND THE WORLD; 7 Killed by Indian Army During Banned Parade | False | AP | 1985-06-21 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/foster-s-slam-helps-mets-sweep-plummeting-cubs.html | FOSTER'S SLAM HELPS METS SWEEP PLUMMETING CUBS | False | By Joseph Durso | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/quartet-at-henry-street.html | Quartet at Henry Street | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/diocese-upheld-over-abortions-at-two-clinics.html | DIOCESE UPHELD OVER ABORTIONS AT TWO CLINICS | False | By Maurice Carroll, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/cpu-computer-reports-earnings-for-qtr-to-may-4.html | CPU COMPUTER reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/the-ladybug-affair-what-s-in-a-name.html | THE LADYBUG AFFAIR: WHAT'S IN A NAME? | False | By Edward A. Gargan, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/grace-period-voted-for-service-agencies-that-defy-bias-rule.html | GRACE PERIOD VOTED FOR SERVICE AGENCIES THAT DEFY BIAS RULE | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-hotel-strike-litter-067586.html | Hotel-Strike Litter | False | | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-americans-are-faring-messgaes-excerpts-conference-put-aside.html | HOSTAGES IN LEBANON: HOW THE AMERICANS ARE FARING; MESSGAES AND EXCERPTS FROM NEWS CONFERENCE; 'PUT ASIDE FEAR, ANGER AND INSULT' TO RECTIFY WRONGS, THE HOSTAGES URGE | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/topics-as-the-smoke-clears-health-tax.html | Topics; As the Smoke Clears Health Tax | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-reciprocity.html | NEW YORK DAY BY DAY; Reciprocity | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/head-start-custodian-allowed-back-on-job.html | Head Start Custodian Allowed Back on Job | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/strawberry-festival.html | Strawberry Festival | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-push-for-outdoor-revival.html | Advertising; Push for Outdoor Revival | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-five-plead-innocent-to-vote-fraud-charges.html | AROUND THE NATION; Five Plead Innocent To Vote Fraud Charges | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/cultural-festival-to-open-in-athens.html | CULTURAL FESTIVAL TO OPEN IN ATHENS | False | By Henry Kamm, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP CORP reports earnings for Qtr to may-31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/top-si-officials-is-said-to-face-conflict-charges.html | TOP S.I. OFFICIALS IS SAID TO FACE CONFLICT CHARGES | False | By Joyce Purnick | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/style/jaycee-women-to-disband.html | JAYCEE WOMEN TO DISBAND | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/reagn-names-chief-for-office-of-personnel.html | Reagan Names Chief For Office of Personnel | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/polish-minister-visits-italy.html | Polish Minister Visits Italy | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-potential-for-military-action-senate-approves-50-million-for.html | HOSTAGES IN LEBANON: POTENTIAL FOR MILITARY ACTION; Senate Approves $50 Million For C.I.A. Security Measures | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/books/books-of-the-times-066221.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/stiffer-penalties-expected.html | Stiffer Penalties Expected | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-al-smith-s-reputation-will-survive-charges-067455.html | Al Smith's Reputation Will Survive Charges | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/city-drops-plan-to-build-shelter-at-a-queens-site.html | CITY DROPS PLAN TO BUILD SHELTER AT A QUEENS SITE | False | By Josh Barbanel | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/a-who-where-when-of-events-at-the-festival.html | A WHO-WHERE-WHEN OF EVENTS AT THE FESTIVAL | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/policeman-is-guilty-of-killing-woman-after-car-accident.html | POLICEMAN IS GUILTY OF KILLING WOMAN AFTER CAR ACCIDENT | False | By Peter Kerr | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-americans-are-faring-shiite-confirms-separation-zionist-plane.html | HOSTAGES IN LEBANON: HOW THE AMERICANS ARE FARING; SHIITE CONFIRMS SEPARATION OF 'ZIONIST' PLANE HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-elite-will-meet.html | SPORTS PEOPLE; Elite Will Meet | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/around-the-world-un-council-condemns-south-african-foray.html | AROUND THE WORLD; U.N. Council Condemns South African Foray | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/mengele-writings-depict-a-grouchy-and-embittered-old-man.html | MENGELE WRITINGS DEPICT A GROUCHY AND EMBITTERED OLD MAN | False | By James M. Markham, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/baseball-rhoden-stars-as-pirates-beat-expos-2-1.html | BASEBALL; RHODEN STARS AS PIRATES BEAT EXPOS, 2-1 | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/the-screen-lifeforce.html | THE SCREEN: 'LIFEFORCE' | False | By Janet Maslin | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/coaching-salaries-zooming.html | COACHING SALARIES ZOOMING | False | By Sam Goldaper | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/fao-schwarz-sold-to-california-developer.html | F.A.O. SCHWARZ SOLD TO CALIFORNIA DEVELOPER | False | By Isadore Barmash | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/risky-stand-on-tax-plan.html | RISKY STAND ON TAX PLAN | False | By Phil Gailey, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/the-smithsonian-is-going-underground.html | The Smithsonian Is Going Underground | False | By Francis X. Clines, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-from-albany-government-by-party-caucus-069032.html | From Albany, Government by Party Caucus | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/finance-new-issues-nwa-debentures.html | FINANCE/NEW ISSUES; NWA Debentures | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | GENCORP INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/briefs-068365.html | BRIEFS | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/occidental-selling-25-of-libya-stake.html | Occidental Selling 25% of Libya Stake | False | By Lee A. Daniels | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/septet-at-basil.html | Septet at Basil | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/film-by-satyajit-ray.html | FILM: BY SATYAJIT RAY | False | By Vincent Canby | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/shuttle-puts-out-a-black-hole-detector.html | SHUTTLE PUTS OUT A 'BLACK HOLE' DETECTOR | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/us-aides-say-hostage-release-would-free-766-held-israel-formal-link-steps-barred.html | U.S. AIDES SAY HOSTAGE RELEASE WOULD FREE 766 HELD IN ISRAEL; FORMAL LINK OF STEPS BARRED | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/showing-warsaw-carrots-and-sticks.html | Showing Warsaw Carrots and Sticks | False | By F. Stephen Larrabee | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/business-people-ex-admiral-hired-by-toledo-edison.html | BUSINESS PEOPLE; Ex-Admiral Hired By Toledo Edison | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-of-the-times-they-loved-and-lost.html | SPORTS OF THE TIMES; THEY LOVED AND LOST | False | By Ira Berkow | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/santa-fe-buyback.html | Santa Fe Buyback | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefing-lawyers-lawyers-lawyers.html | BRIEFING; Lawyers, Lawyers, Lawyers | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/finance-new-issues-san-antonio-bond-issue-may-yield-up-to-8.70.html | FINANCE/NEW ISSUES; San Antonio Bond Issue May Yield Up to 8.70% | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/two-seized-in-nassau-in-rape-slaying-case.html | Two Seized in Nassau In Rape-Slaying Case | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/style/more-corporations-are-offering-child-care.html | MORE CORPORATIONS ARE OFFERING CHILD CARE | False | By Glenn Collins | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-canucks-replace-coach.html | SPORTS PEOPLE; Canucks Replace Coach | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/sinatra-seeks-list-of-papers-printing-doonesbury-comic.html | SINATRA SEEKS LIST OF PAPERS PRINTING 'DOONESBURY COMIC | False | By Alex S. Jones | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/exploring-the-new-world-voyages.html | EXPLORING THE 'NEW WORLD VOYAGES' | False | By John Noble Wilford | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/sporto-corp-reports-earnings-for-qtr-to-april-30.html | SPORTO CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/coast-stars-engage-in-a-strong-rivalry.html | COAST STARS ENGAGE IN A STRONG RIVALRY | False | STEVEN CRIST ON HORSE RACING | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-potential-for-military-action-commando-squad-trained-kill-with.html | HOSTAGES IN LEBANON: POTENTIAL FOR MILITARY ACTION; COMMANDO SQUAD IS TRAINED TO KILL WITH FULL 'SURPRISE, SPEED, SUCCESS' | False | By Charles Mohr, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-rites-arlington-hijacking-victim-buried-arlington-cemetary.html | HOSTAGES IN LEBANON: RITES AT ARLINGTON; HIJACKING VICTIM BURIED AT ARLINGTON CEMETARY | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/church-sanctuary-worker-gets-2-year-term.html | CHURCH SANCTUARY WORKER GETS 2-YEAR TERM | False | By Wayne King, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-caa-seeks-cure-for-strategy-erosion.html | ADVERTISING; C.A.A. Seeks Cure For Strategy Erosion | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-april-30.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/news-summary-068524.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/sec-files-charges-against-price-waterhouse.html | S.E.C. Files Charges Against Price Waterhouse | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/the-un-today.html | The U.N. Today | False | | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/ex-agent-may-have-faked-testimony-at-espionage-trial.html | EX-AGENT 'MAY HAVE FAKED' TESTIMONY AT ESPIONAGE TRIAL | False | By Judith Cummings, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-japanese-and-the-supernatural.html | ART: JAPANESE AND THE SUPERNATURAL | False | By Grace Glueck | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/key-rates-067232.html | Key Rates | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/ef-hutton-responds-to-memo.html | E.F. Hutton Responds To Memo | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/apprehension-at-the-voice-again.html | APPREHENSION AT THE VOICE, AGAIN | False | By Geraldine Fabrikant | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/dow-up-2.35-as-stocks-close-mixed.html | Dow Up 2.35 as Stocks Close Mixed | False | By John Crudele | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/council-unit-passes-measure-limiting-graffiti-device-sales.html | COUNCIL UNIT PASSES MEASURE LIMITING GRAFFITI DEVICE SALES | False | By Isabel Wilkerson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/marjorie-acker-phillips-dies-co-founder-of-art-collection.html | MARJORIE ACKER PHILLIPS DIES; CO-FOUNDER OF ART COLLECTION | False | By Glenn Fowler | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-file-it-under-a-if-you-please.html | SCOUTING; File It Under 'A,' If You Please | False | By Thomas Rogers and Joseph Durso | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-the-proper-mix.html | SCOUTING; The Proper Mix | False | By Thomas Rogers and Joseph Durso | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/credit-markets-money-supply-up-bonds-fall.html | CREDIT MARKETS; Money Supply Up; Bonds Fall | False | By James Sterngold | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/argentina-goes-straight.html | Argentina Goes Straight | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/olympia-deadline.html | Olympia Deadline | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/norwegian-ex-diplomat-gets-20-years-for-spying.html | NORWEGIAN EX-DIPLOMAT GETS 20 YEARS FOR SPYING | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/q-t-t-inc-reports-earnings-for-qtr-to-march-31.html | Q T & T INC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/business-digest-068574.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/briefinghdl-salute-to-sims.html | BRIEFINGHDL; Salute to Sims | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/senate-passes-13.5-billion-in-supplemental-1985-appropriations.html | SENATE PASSES $13.5 BILLION IN SUPPLEMENTAL 1985 APPROPRIATIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-endangered-campus-toll-tripoli-blast-said-rise-75-with-100.html | HOSTAGES IN LEBANON: AN ENDANGERED CAMPUS; TOLL IN TRIPOLI BLAST IS SAID TO RISE TO 75, WITH 100 WOUNDED | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/philadelphia-roundups-incense-puerto-ricans.html | PHILADELPHIA ROUNDUPS INCENSE PUERTO RICANS | False | By Lindsey Gruson, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/foreign-affairs-hold-back-in-anger.html | FOREIGN AFFAIRS; Hold Back in Anger | False | By Flora Lewis | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-encouraging-messages-from-the-upper-west-side.html | NEW YORK DAY BY DAY; Encouraging Messages From the Upper West Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/asbestos-health-claims.html | Asbestos Health Claims | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | CREDO PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/big-bluefish-plentiful.html | Big Bluefish Plentiful | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; Fannie Mae Issue | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/head-of-house-panel-loses-vote-on-toxic-waste-cleanup-program.html | HEAD OF HOUSE PANEL LOSES VOTE ON TOXIC WASTE CLEANUP PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/paul-colin-92-dead-noted-french-posterist.html | Paul Colin, 92, Dead; Noted French Posterist | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-andrews-still-out.html | SPORTS PEOPLE; Andrews Still Out | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/negotiations-on-afghanistan-renewed-in-geneva.html | NEGOTIATIONS ON AFGHANISTAN RENEWED IN GENEVA | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/dynamics-offers-a-cut-rate-f-16.html | Dynamics Offers A Cut-Rate F-16 | False | By Bill Keller, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/pop-jazz-two-big-band-leaders-affirm-ties-to-tradition.html | POP/JAZZ; TWO BIG-BAND LEADERS AFFIRM TIES TO TRADITION | False | By Jon Pareles | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/bridge-a-recent-bibliography-fills-large-gap-on-the-bookshelf.html | Bridge: A Recent Bibliography Fills Large Gap on the Bookshelf | False | By Alan Truscott | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/piano-recital-brackeen-plays-jazz.html | PIANO RECITAL: BRACKEEN PLAYS JAZZ | False | By Jon Pareles | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-suit-charges-conspiracy-in-coal-mine-explosion.html | AROUND THE NATION; Suit Charges Conspiracy In Coal Mine Explosion | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/hostages-lebanon-who-captives-are-40-remaining-hostages-diverse-group-united.html | HOSTAGES IN LEBANON: WHO THE CAPTIVES ARE; 40 REMAINING HOSTAGES: A DIVERSE GROUP UNITED BY THE RANDOM NATURE OF THEIR PLIGHT | False | By Dena Kleiman | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/smithsonian-acts-on-african-stocks.html | SMITHSONIAN ACTS ON AFRICAN STOCKS | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/weyerhaeuser.html | Weyerhaeuser | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/executives.html | EXECUTIVES | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/wilderness-experience-reports-earnings-for-qtr-to-april-30.html | WILDERNESS EXPERIENCE reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-sony-broadcast-picks-lord-geller.html | ADVERTISING; Sony Broadcast Picks Lord, Geller | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/scouting-thanks-guys.html | SCOUTING; Thanks, Guys | False | By Thomas Rogers and Joseph Durso | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/john-boulting-71-film-maker.html | JOHN BOULTING, 71, FILM MAKER | False | By Joan Cook | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/market-place-trying-to-spot-bank-targets.html | Market Place; Trying to Spot Bank Targets | False | By Vartanig G. Vartan | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/chip-maker-posts-a-loss.html | Chip Maker Posts a Loss | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/nicaraguan-rebels-plan-big-growth.html | NICARAGUAN REBELS PLAN BIG GROWTH | False | By James Lemoyne, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/about-real-estate-condominiums-rise-in-flatlands-area.html | ABOUT REAL ESTATE; CONDOMINIUMS RISE IN FLATLANDS AREA | False | By Alan S. Oser | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/c-correction-068663.html | CORRECTION | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/suppression-of-evidence-in-1943-cited.html | SUPPRESSION OF EVIDENCE IN 1943 CITED | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/great-adventure-s-sister-park-installed-sprinklers.html | GREAT ADVENTURE'S SISTER PARK INSTALLED SPRINKLERS | False | By Donald Janson, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/state-consultant-linked-to-mobsters-by-officials.html | STATE CONSULTANT LINKED TO MOBSTERS BY OFFICIALS | False | By Selwyn Raab | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/no-un-trip-for-gorbachev.html | NO U.N. TRIP FOR GORBACHEV | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/agca-says-he-tried-to-blackmail-us-for-release.html | AGCA SAYS HE TRIED TO BLACKMAIL U.S. FOR RELEASE | False | By John Tagliabue, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/consumer-prices-rose-0.2-in-may.html | CONSUMER PRICES ROSE 0.2% IN MAY | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/transactions-068467.html | Transactions | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/new-york-area-costs-increase-0.3.html | NEW YORK AREA COSTS INCREASE 0.3% | False | By David Bird | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/new-york-day-by-day-hauling-by-stealth.html | NEW YORK DAY BY DAY; Hauling by Stealth | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/massmutual-mortgage-realty-investors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | STEEGO CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/around-the-nation-top-rhode-island-judge-appears-before-panel.html | AROUND THE NATION; Top Rhode Island Judge Appears Before Panel | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/volcker-rebukes-martin-on-3d-world-debt-ideas.html | VOLCKER REBUKES MARTIN ON 3D-WORLD DEBT IDEAS | False | By Robert A. Bennett | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/financial-news-network-reports-earnings-for-qtr-to-may-31.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | ECHLIN INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/jake-butcher-gets-tax-term.html | Jake Butcher Gets Tax Term | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/jem-records-reports-earnings-for-qtr-to-april-30.html | JEM RECORDS reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/working-profile-christopher-j-matthews-he-who-speaks-for-the-speaker.html | Working Profile: Christopher J. Matthews; He Who Speaks for the Speaker | False | By Martin Tolchin, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/7-reported-killed-in-nepal-bombings.html | 7 REPORTED KILLED IN NEPAL BOMBINGS | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/steinbrenner-s-gag-rule.html | Steinbrenner's Gag Rule | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/beatrice-net-off-20.html | Beatrice Net Off 20% | False | Special to the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/architect-castigates-whitney-plan.html | ARCHITECT CASTIGATES WHITNEY PLAN | False | By Enid Nemy | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/topics-as-the-smoke-clears-de-escalation.html | Topics; As the Smoke Clears De-escalation | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/american-medical-international-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/muse-merger.html | Muse Merger | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/village-voice-is-bought-by-chairman-of-hartz.html | VILLAGE VOICE IS BOUGHT BY CHAIRMAN OF HARTZ | False | By Richard W. Stevenson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/all-this-jazz.html | ALL THIS JAZZ | False | By John S. Wilson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-endangered-campus-fears-for-american-university-rise-can-it.html | HOSTAGES IN LEBANON: AN ENDANGERED CAMPUS; FEARS FOR AMERICAN UNIVERSITY RISE: CAN IT SURVIVE THE BEIRUT VIOLENCE? | False | By Colin Campbell | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/stage-cost-of-living-an-import-from-france.html | STAGE: 'COST OF LIVING,' AN IMPORT FROM FRANCE | False | By Walter Goodman | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/massimino-turns-down-nets-job-at-last-moment.html | MASSIMINO TURNS DOWN NETS JOB AT LAST MOMENT | False | By Roy S. Johnson | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/riegel-pamplin.html | Riegel-Pamplin | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/funds-assets-climb.html | Funds Assets Climb | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/navy-spy-case-is-to-be-prosecuted-in-three-cities.html | NAVY SPY CASE IS TO BE PROSECUTED IN THREE CITIES | False | By Philip Shenon, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/restaurants-067052.html | RESTAURANTS | False | By Bryan Miller | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/spy-suspect-s-ex-wife-tells-of-warning-him-so-he-could-flee-to-soviet.html | SPY SUSPECT'S EX-WIFE TELLS OF WARNING HIM SO HE COULD FLEE TO SOVIET | False | By Jane Perlez, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/c-correction-068847.html | CORRECTION | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/yankee-wild-pitch-ends-late-collapse.html | YANKEE WILD PITCH ENDS LATE COLLAPSE | False | By Michael Martinez, Special To the New York Times | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/blues-at-tramps.html | Blues at Tramps | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/article-068531-no-title.html | Article 068531 -- No Title | False | By Steven V. Roberts, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/in-the-nation-for-want-of-a-horse.html | IN THE NATION; For Want of a Horse | False | By Tom Wicker | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/briefs-067357.html | BRIEFS | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-lebanon-potential-for-military-action-transcript-statement-speakes.html | HOSTAGES IN LEBANON: POTENTIAL FOR MILITARY ACTION; TRANSCRIPT OF STATEMENT BY SPEAKES ON ATTACKS IN SALVADOR AND FRANKFURT | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/short-interest-on-big-board-up-14.7-to-a-record.html | SHORT INTEREST ON BIG BOARD UP 14.7% TO A RECORD | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/movies/screen-cocoon-opens.html | SCREEN: 'COCOON' OPENS | False | By Janet Maslin | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/coffee-record-seen.html | Coffee Record Seen | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/theater/new-vaudevillians-transform-clowning.html | NEW 'VAUDEVILLIANS' TRANSFORM CLOWNING | False | By Stephen Holden | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-in-lebanon-a-swiss-offer-israelis-appear-angered-by-subtle-us-pressure.html | HOSTAGES IN LEBANON: A SWISS OFFER; ISRAELIS APPEAR ANGERED BY SUBTLE U.S. PRESSURE | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/hostages-in-lebanon-a-swiss-offer-israelis-say-not-all-766-prisoners-are-shiites.html | HOSTAGES IN LEBANON: A SWISS OFFER; ISRAELIS SAY NOT ALL 766 PRISONERS ARE SHIITES | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/star-wars-and-the-magic-mountain.html | Star Wars and the Magic Mountain | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/style/for-new-chinese-envoy-a-party-aboard-the-qe2.html | FOR NEW CHINESE ENVOY, A PARTY ABOARD THE QE2 | False | By Fred Ferretti | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/players-express-dismay.html | PLAYERS EXPRESS DISMAY | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/ivy-presidents-confer-on-divestiture.html | IVY PRESIDENTS CONFER ON DIVESTITURE | False | By Gene I. Maeroff | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/business-people-health-tex-buyer-back-on-familiar-ground.html | BUSINESS PEOPLE; Health-Tex Buyer Back On Familiar Ground | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/advertising-angotti-thomas-wins-general-computer.html | ADVERTISING; Angotti, Thomas Wins General Computer | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/opinion/l-how-to-end-the-gulf-war-066771.html | How to End the Gulf War | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/westwood-one-inc-reports-earnings-for-qtr-to-may-31.html | WESTWOOD ONE INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/us/senate-judiciary-panel-postpones-action-on-reynolds-nomination.html | SENATE JUDICIARY PANEL POSTPONES ACTION ON REYNOLDS NOMINATION | False | By Robert Pear, Special To The New York Times | 1985-06-25 | TX 1-600358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/spain-arrests-dozens-as-violence-flares-during-nationwide-strike.html | SPAIN ARRESTS DOZENS AS VIOLENCE FLARES DURING NATIONWIDE STRIKE | False | By Edward Schumacher, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/sports-people-duquesne-expels-2.html | SPORTS PEOPLE; Duquesne Expels 2 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/beatrice-companies-reports-earnings-for-qtr-to-may-31.html | BEATRICE COMPANIES reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/business-news-program-ends.html | Business News Program Ends | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/economic-scene-examining-gnp-vigor.html | Economic Scene; Examining G.N.P. Vigor | False | By Leonard Silk | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/art-tribute-to-millet-at-the-ibm-gallery.html | ART: TRIBUTE TO MILLET AT THE IBM GALLERY | False | By John Russell | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/arts/met-will-eliminate-its-national-tour-after-1986.html | MET WILL ELIMINATE ITS NATIONAL TOUR AFTER 1986 | False | By John Rockwell | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/sports/outdoors-a-catskills-delight-upper-beaverkill.html | OUTDOORS; A CATSKILLS DELIGHT: UPPER BEAVERKILL | False | By Nelson Bryant | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/nyregion/judge-says-blue-law-is-blatantly-invalid.html | Judge Says Blue Law Is 'Blatantly Invalid' | False | AP | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-june-1.html | IDLE WILD FOODS INC reports earnings for Qtr to June 1 | False | | 1985-06-25 | TX 1-600358 |
| 1985-06-21 | 1985-06-21 | https://www.nytimes.com/1985/06/21/world/japan-s-press-searches-its-soul-over-tv-murder.html | JAPAN'S PRESS SEARCHES ITS SOUL OVER TV MURDER | False | By Clyde Haberman, Special To the New York Times | 1985-06-25 | TX 1-600358 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/paul-segal-is-new-head-of-architects-group.html | Paul Segal Is New Head Of Architects Group | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-some-ways-to-avoid-swimming-accidents-069227.html | Some Ways to Avoid Swimming Accidents | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/falling-space-junk-lights-sky.html | FALLING SPACE JUNK LIGHTS SKY | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-rose-s-stand-criticized.html | SPORTS PEOPLE; Rose's Stand Criticized | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/around-the-world-vietnam-to-seek-change-in-setting-wage-levels.html | AROUND THE WORLD; Vietnam to Seek Change In Setting Wage Levels | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-twins-drop-manager.html | SPORTS PEOPLE; Twins Drop Manager | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-in-lebanon-on-second-thoughts-the-quandary-for-israel.html | HOSTAGES IN LEBANON: On Second Thoughts; THE QUANDARY FOR ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-what-s-wrong-with-thw-housing-voucher-scheme-action-grants-069232.html | WHAT'S WRONG WITH THW HOUSING-VOUCHER SCHEME; Action Grants | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/bombs-in-chile-result-in-blackouts-for-9-million.html | BOMBS IN CHILE RESULT IN BLACKOUTS FOR 9 MILLION | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/rhode-island-chief-justice-under-order-takes-a-leave.html | RHODE ISLAND CHIEF JUSTICE, UNDER ORDER, TAKES A LEAVE | False | AP | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/staodynamics-inc-reports-earnings-for-qtr-to-june-1.html | STAODYNAMICS INC reports earnings for Qtr to June 1 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-at-sea.html | BRIEFING; At Sea | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/boston-digital-corp-reports-earnings-for-qtr-to-april-30.html | BOSTON DIGITAL CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/bridge-difficult-choice-can-result-from-two-balanced-hands.html | Bridge: Difficult Choice Can Result From Two Balanced Hands | False | By Alan Truscott | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-jazz-at-the-mansion.html | NEW YORK DAY BY DAY; Jazz at the Mansion | False | By Susan Heller Anderson David W. Dunlap | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/of-politics-and-federal-employment.html | OF POLITICS AND FEDERAL EMPLOYMENT | False | By David Burnham, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/koch-backs-si-borough-leader-despite-thics-violations-report.html | KOCH BACKS S.I. BOROUGH LEADER DESPITE THICS - VIOLATIONS REPORT | False | By Joyce Purnick | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/moduline-international-inc-reports-earnings-for-qtr-to-march-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/faulty-equipment-found-in-plant-that-made-tainted-cheese.html | FAULTY EQUIPMENT FOUND IN PLANT THAT MADE TAINTED CHEESE | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/concert-ned-rothenberg-saxophonist-solo-and-in-trio.html | CONCERT: NED ROTHENBERG, SAXOPHONIST, SOLO AND IN TRIO | False | By Allen Hughes | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/buffalo-zoo-to-set-young-eagle-free.html | BUFFALO ZOO TO SET YOUNG EAGLE FREE | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/video-supermarkets-on-rise.html | VIDEO SUPERMARKETS ON RISE | False | By Sherry Sontag | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/therese-kiley-weds-roger-charles-kahn.html | Therese Kiley Weds Roger Charles Kahn | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/davis-quits-murdoch-s-tv-deal.html | DAVIS QUITS MURDOCH'S TV DEAL | False | By Richard W. Stevenson | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/c-correction-071656.html | CORRECTION | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/release-for-retarded-woman.html | RELEASE FOR RETARDED WOMAN | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-credit-the-hospitals-for-containing-costs-069229.html | Credit the Hospitals For Containing Costs | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/hospital-supply-bid-by-baxter.html | HOSPITAL SUPPLY BID BY BAXTER | False | By John Crudele | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/reported-choice-of-gop-adviser-as-archivist-is-protested.html | REPORTED CHOICE OF G.O.P. ADVISER AS ARCHIVIST IS PROTESTED | False | By Colin Campbell, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/quake-shakes-greek-island.html | Quake Shakes Greek Island | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/around-the-world-un-security-council-assails-south-africa.html | AROUND THE WORLD; U.N. Security Council Assails South Africa | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/cardinals-gain-share-of-first.html | CARDINALS GAIN SHARE OF FIRST | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/key-threat-seen-in-terrorists-use-of-atom-bombs.html | KEY THREAT SEEN IN TERRORISTS' USE OF ATOM BOMBS | False | By Richard Halloran, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/excerpts-of-speech-to-ncaa-group.html | EXCERPTS OF SPEECH TO N.C.A.A. GROUP | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/zoo-brings-jungle-to-bronx-gibbons-tapirs-and-all.html | ZOO BRINGS JUNGLE TO BRONX - GIBBONS, TAPIRS AND ALL | False | By Deirdre Carmody | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/usenco-inc-reports-earnings-for-qtr-to-april-30.html | USENCO INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/briefs-071189.html | BRIEFS | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/blue-jays-extend-red-sox-slump.html | BLUE JAYS EXTEND RED SOX SLUMP | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/hale-systems-reports-earnings-for-year-to-march-31.html | HALE SYSTEMS reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/sihanouk-finds-caviar-and-kim-il-sung-mix-well.html | SIHANOUK FINDS CAVIAR AND KIM IL SUNG MIX WELL | False | By John F. Burns, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/business-digest-071267.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/surging-mets-are-first-again.html | SURGING METS ARE FIRST AGAIN | False | By Joseph Durso | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/datametrics-corp-reports-earnings-for-qtr-to-april-30.html | DATAMETRICS CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/nichols-institute-reports-earnings-for-qtr-to-may-31.html | NICHOLS INSTITUTE reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/us-judge-limits-spy-case-comment.html | U.S. JUDGE LIMITS SPY CASE COMMENT | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/bellamy-faction-wins-court-ruling.html | BELLAMY FACTION WINS COURT RULING | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-shultz-peres-agree-oppose.html | HOSTAGES IN LEBANON: Remembering Theodore Roosevelt; SHULTZ AND PERES AGREE TO OPPOSE SHIITES' DEMANDS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/infotech-management-reports-earnings-for-qtr-to-april-30.html | INFOTECH MANAGEMENT reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-shoes-to-suspend-person-by-the-feet.html | PATENTS; SHOES TO SUSPEND PERSON BY THE FEET | False | Stacy V. Jones | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/ex-agent-calls-documents-loan-form-not-secret-papers.html | EX-AGENT CALLS DOCUMENTS LOAN FORM, NOT SECRET PAPERS | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/trial-in-rome-agca-s-double-game.html | TRIAL IN ROME: AGCA'S 'DOUBLE GAME' | False | By John Tagliabue, Special To the New York Times | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-in-lebanon-on-second-thoughts-special-subgroup-of-hostages-reported.html | HOSTAGES IN LEBANON: ON SECOND THOUGHTS; SPECIAL SUBGROUP OF HOSTAGES REPORTED | False | By Bernard Weinraub, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-avalve-used-to-analyze-particles-of-comets.html | PATENTS; AVALVE USED TO ANALYZE PARTICLES OF COMETS | False | Stacy V. Jones | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/letitia-b-last-marries-james-p-fiore-in-newport.html | Letitia B. Last Marries James P. Fiore in Newport | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-a-student-s-legacy.html | NEW YORK DAY BY DAY; A Student's Legacy | False | By Susan Heller Anderson David W. Dunlap | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-games-prosper.html | SCOUTING; GAMES PROSPER | False | By Frank Litsky | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-1000-shiites-rally-beirut.html | HOSTAGES IN LEBANON: Remembering Theodore Roosevelt; 1,000 SHIITES RALLY AT BEIRUT AIRPORT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/scruggs-leftwich-to-work-for-goode.html | SCRUGGS - LEFTWICH TO WORK FOR GOODE | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/bond-prices-off-for-third-day.html | BOND PRICES OFF FOR THIRD DAY | False | By Phillip H. Wiggins | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/your-money-cash-bonuses-as-cd-lures.html | YOUR MONEY; CASH BONUSES AS C.D. LURES | False | By Leonard Sloane | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/levesque-out-quebec-party-s-future-is-clouded.html | LEVESQUE OUT, QUEBEC PARTY'S FUTURE IS CLOUDED | False | By Christopher S. Wren, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-new-york-city-acts-against-child-abuse-069231.html | New York City Acts Against Child Abuse | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/change-in-floating-currency-rate-setup-barred.html | CHANGE IN FLOATING CURRENCY RATE SETUP BARRED | False | By Susan Chira, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | VARO INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-caviar-and-birthday-cake.html | NEW YORK DAY BY DAY; Caviar and Birthday Cake | False | By Susan Heller Anderson David W. Dunlap | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-praying-in-public-schools-and-in-congress-069230.html | PRAYING IN PUBLIC SCHOOLS AND IN CONGRESS | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/rio-grande-drilling-reports-earnings-for-qtr-to-april-30.html | RIO GRANDE DRILLING reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/grind-to-close-tonight.html | "Grind" to Close Tonight | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-what-s-wrong-with-the-housing-voucher-scheme-071817.html | What's Wrong With the Housing-Voucher Scheme | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/comair-inc-reports-earnings-for-year-to-may-31.html | COMAIR INC reports earnings for Year to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/c-correction-071654.html | CORRECTION | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/meese-says-us-concurs-on-mengele.html | MEESE SAYS U.S. CONCURS ON MENGELE | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/officer-faces-driving-charge.html | Officer Faces Driving Charge | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/scientists-decide-skeleton-is-mengele-s-text-of-experts-report.html | SCIENTISTS DECIDE SKELETON IS MENGELE'S; TEXT OF EXPERTS REPORT | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/semtech-corp-reports-earnings-for-qtr-to-may-4.html | SEMTECH CORP reports earnings for Qtr to May 4 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/observer-the-big-protein-grab.html | OBSERVER; THE BIG PROTEIN GRAB | False | By Russell Baker | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-spare-a-dime.html | BRIEFING; Spare a Dime? | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/k-tel-international-inc-reports-earnings-for-qtr-to-march-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/brunswick-ico.html | BRUNSWICK-ICO | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/c-correction-070929.html | CORRECTION | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/editors-note-072374.html | EDITORS' NOTE | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/shipley-to-lead-drive.html | Shipley to Lead Drive | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/us-plans-to-close-shlter-reagn-said-would-be-a-model.html | U.S. PLANS TO CLOSE SHLTER REAGAN SAID WOULD BE A MODEL | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/official-at-u-of-maryland-to-head-queens-college.html | OFFICIAL AT U. OF MARYLAND TO HEAD QUEENS COLLEGE | False | By Gene I. Maeroff | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/beach-to-open-after-delay.html | BEACH TO OPEN AFTER DELAY | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-electronic-security-door-unit.html | PATENTS; ELECTRONIC Security DOOR UNIT | False | Stacy V. Jones | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-reagan-says-us-restraint-has.html | HOSTAGES IN LEBANON: REMEMBERING THEODORE ROOSEVELT; REAGAN SAYS U.S. RESTRAINT HAS LIMITS | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/coping-with-a-shortage-of-coaches.html | COPING WITH A SHORTAGE OF COACHES | False | By Dirk Johnson, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/henning-to-coach-stars.html | Henning to Coach Stars | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/palmer-leads.html | PALMER LEADS | False | AP, Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/henderson-stays-hot-as-yanks-go-cold.html | HENDERSON STAYS HOT AS YANKS GO COLD | False | By Michael Martinez | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/agency-asks-fbi-to-check-workers.html | AGENCY ASKS F.B.I. TO CHECK WORKERS | False | By David Burnham, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-for-working-singles.html | BRIEFING; For Working Singles | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/united-stockyard-corp-reports-earnings-for-qtr-to-april-30.html | UNITED STOCKYARD CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/senate-accord-could-end-9-year-deadlock-on-water-projects.html | SENATE ACCORD COULD END 9-YEAR DEADLOCK ON WATER PROJECTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/cosmos-abandon-schedule-plans.html | COSMOS ABANDON SCHEDULE, PLANS | False | By Alex Yannis | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/contaminated-milk-in-texas.html | Contaminated Milk in Texas | False | AP | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/consumer-saturday-imports-without-warranty.html | CONSUMER SATURDAY; IMPORTS WITHOUT WARRANTY | False | By Peter Kerr | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/jplayers-scrappy-young-colfer-tees-off-as-professional.html | JPLAYERS; SCRAPPY YOUNG COLFER TEES OFF AS PROFESSIONAL | False | Gerald Eskenaki | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/initio-inc-reports-earnings-for-qtr-to-may-3.html | INITIO INC reports earnings for Qtr to May 3 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-letter-on-copyright-originality-and-the-nation-case-071682.html | Letter: On Copyright; Originality and the Nation Case | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-modified-warheads-raise-destructiveness.html | PATENTS; MODIFIED WARHEADS RAISE DESTRUCTIVENESS | False | Stacy V. Jones | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/jersey-limits-on-water-lead-to-declines-in-use.html | JERSEY LIMITS ON WATER LEAD TO DECLINES IN USE | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/oil-charges-dismissed.html | OIL CHARGES DISMISSED | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/books/books-of-the-times-tales-of-lost-ways.html | Books of The Times; Tales of Lost Ways | False | By Michiko Kakutani | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/pamela-courtney-franzheim-marries.html | Pamela Courtney Franzheim Marries | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/make-voting-easier.html | Make Voting Easier | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/salvador-rebels-acknowledge-raid.html | SALVADOR REBELS ACKNOWLEDGE RAID | False | By Shirley Christian, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/the-sham-of-namibia.html | The Sham of Namibia | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/a-rembrandt-reported-damaged-in-leningrad.html | A Rembrandt Reported Damaged in Leningrad | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/unfair-treatment-of-ex-cancer-patients.html | Unfair Treatment of Ex-Cancer Patients | False | By Birch Bayh | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/l-praying-in-public-schools-and-in-congress-071795.html | Praying in Public Schools and in Congress | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/brakes-faulted-in-jet-crash.html | BRAKES FAULTED IN JET CRASH | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/charity-a-matter-of-deduction.html | CHARITY - A MATTER OF DEDUCTION | False | By Richard Lyman | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-april-30.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/indian-immigrants-prosper-as-owners-of-motels.html | INDIAN IMMIGRANTS PROSPER AS OWNERS OF MOTELS | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-impaired-rape-victim-is-allowed-an-abortion.html | AROUND THE NATION; Impaired Rape Victim Is Allowed an Abortion | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/patents-improved-spectrometer-for-remote-sensing.html | PATENTS; IMPROVED SPECTROMETER FOR REMOTE SENSING | False | Stacy V. Jones | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/edwin-meese-jr-dies-at-88-father-of-attorney-general.html | EDWIN MEESE JR. DIES AT 88: FATHER OF ATTORNEY GENERAL | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hijacker-of-norwegian-jet-gives-up-for-beer.html | HIJACKER OF NORWEGIAN JET GIVES UP FOR BEER | False | AP | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-of-the-times-an-exotic-bet-with-strings.html | SPORTS OF THE TIMES; AN EXOTIC BET WITH STRINGS | False | Steven Crist | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/theater/singin-to-open-july-2.html | "Singin" to Open July 2 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/news-summary-071229.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/tage-f-erlander-dies-at-84-swedish-leader-for-2-decades.html | TAGE F. ERLANDER DIES AT 84; SWEDISH LEADER FOR 2 DECADES | False | By Eric Pace | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/two-rights-groups-concede-gunman-killed-starving-deer.html | TWO RIGHTS GROUPS CONCEDE GUNMAN KILLED STARVING DEER | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/dance-kei-takei-group-in-light-parts-20-and-21.html | DANCE: KEI TAKEI GROUP IN 'LIGHT' PARTS 20 AND 21 | False | By Jack Anderson | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/panatech-research-development-corp-reports-earnings-for-year-to-march-31.html | PANATECH RESEARCH & DEVELOPMENT CORP reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/new-york-the-crooks-are-in-charge-2.html | NEW YORK; THE CROOKS ARE IN CHARGE (2) | False | By Sydney H. Schanberg | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/delta-data-systems-corp-reports-earnings-for-year-to-march-31.html | DELTA DATA SYSTEMS CORP reports earnings for Year to March 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-shuffling-the-deck.html | BRIEFING; Shuffling the Deck | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/gideons-unit-agrees-to-halt-bible-distribution-in-schools.html | GIDEONS UNIT AGREES TO HALT BIBLE DISTRIBUTION IN SCHOOLS | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/vendors-of-food-face-new-limit-on-street-sales.html | VENDORS OF FOOD FACE NEW LIMIT ON STREET SALES | False | By Robert D. McFadden | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/de-gustibus-searching-for-the-perfect-apricot.html | DE GUSTIBUS; SEARCHING FOR THE PERFECT APRICOT | False | By Marian Burros | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-warning-on-pirates.html | SPORTS PEOPLE; Warning on Pirates | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/the-night-they-dressed-to-dine-at-zabar-s.html | THE NIGHT THEY DRESSED TO DINE AT ZABAR'S | False | By Fred Ferretti | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/a-proposed-antispying-law-produces-an-outcry-in-japan.html | A PROPOSED ANTISPYING LAW PRODUCES AN OUTCRY IN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/laser-beam-hits-8-inch-target-in-space.html | LASER BEAM HITS 8-INCH TARGET IN SPACE | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/us-officials-identify-man-shot-in-honduras.html | U.S. Officials Identify Man Shot in Honduras | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/japan-satellite-hughes-in-deal.html | JAPAN SATELLITE, HUGHES IN DEAL | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-remembering-theodore-roosevelt-un-offers-help-winning-hostages.html | HOSTAGES IN LEBANON: REMEMBERING THEODORE ROOSEVELT; U.N. OFFERS HELP ON WINNING HOSTAGES' RELEASE | False | By Elaine Sciolino, Special To the New York Times | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/intermedics-inc-reports-earnings-for-qtr-to-may-5.html | INTERMEDICS INC reports earnings for Qtr to May 5 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/transactions-072088.html | TRANSACTIONS | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/dow-soars-by-24.75-to-1324.48.html | DOW SOARS BY 24.75, TO 1,324.48 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/theater/stage-a-disney-roundup.html | STAGE: A 'DISNEY' ROUNDUP | False | By Janet Maslin | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/winnebag0-industries-inc-reports-earnings-for-qtr-to-june-1.html | WINNEBAG0 INDUSTRIES INC reports earnings for Qtr to June 1 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/mayor-requests-that-restaurants-voluntarily-set-up-no-smoking-areas.html | MAYOR REQUESTS THAT RESTAURANTS VOLUNTARILY SET UP NO-SMOKING AREAS | False | By Isabel Wilkerson | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/ex-aide-at-park-says-he-asked-about-a-permit.html | EX-AIDE AT PARK SAYS HE ASKED ABOUT A PERMIT | False | By Donald Janson, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-prison-term-for-garrett.html | SPORTS PEOPLE; Prison Term for Garrett | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/man-kills-mother-and-himself-at-state-dept.html | MAN KILLS MOTHER AND HIMSELF AT STATE DEPT. | False | By Neil A. Lewis, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/last-hour-fireworks-from-options-futures.html | LAST-HOUR FIREWORKS FROM OPTIONS, FUTURES | False | By Leonard Sloane | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/new-york-day-by-day-unsolicited-support.html | NEW YORK DAY BY DAY; Unsolicited Support | False | By Susan Heller Anderson David W. Dunlap | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/unocal-lawsuit.html | UNOCAL LAWSUIT | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/quotation-of-the-day-071647.html | Quotation of the Day | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-no-bodies-found-in-hunt-for-human-sacrifices.html | AROUND THE NATION; No Bodies Found in Hunt For Human Sacrifices | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/us-capital-corp-reports-earnings-for-qtr-to-april-30.html | U.S. CAPITAL CORP reports earnings for Qtr to April 30 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/new-jersey-s-false-flap-over-drugs.html | New Jersey's False Flap Over Drugs | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/ballet-harlem-dance-theater-in-triple-bill-of-diverse-styles.html | BALLET: HARLEM DANCE THEATER IN TRIPLE BILL OF DIVERSE STYLES | False | By Jennifer Dunning | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/400-stage-protest-of-youth-killing.html | 400 STAGE PROTEST OF YOUTH KILLING | False | By Peter Kerr | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/pritzkers-in-deal-to-add-conwood.html | PRITZKERS IN DEAL TO ADD CONWOOD | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/about-new-york-pompadours-and-parts-educating-barbers.html | ABOUT NEW YORK; POMPADOURS AND PARTS: EDUCATING BARBERS | False | By William E. Geist | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/two-navy-officers-reported-cleared.html | TWO NAVY OFFICERS REPORTED CLEARED | False | By Bill Keller, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/no-headline-070214.html | No Headline | False | By Steven Greenhouse, Special To the New York Times | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/scientists-decide-brazil-skelton-is-josef-mengele.html | SCIENTISTS DECIDE BRAZIL SKELTON IS JOSEF MENGELE | False | By Ralph Blumenthal, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-nevada-brush-fires-burn-76000-acres.html | AROUND THE NATION; Nevada Brush Fires Burn 76,000 Acres | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-some-relatives-are-bitter-carter-calls-americans-give-reagan.html | HOSTAGES IN LEBANON: SOME RELATIVES ARE BITTER; CARTER CALLS ON AMERICANS TO GIVE REAGAN 'OUR FULL SUPPORT' | False | By Ronald Smothers | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/arco-sets-pact-to-sell-stations.html | ARCO SETS PACT TO SELL STATIONS | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/john-stacks-wed-to-carol-ruane.html | John Stacks Wed To Carol Ruane | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/on-tour-philharmonic-warms-to-the-ovations.html | ON TOUR, PHILHARMONIC WARMS TO THE OVATIONS | False | By E.j. Dionne, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/tv-notes-hijacking-drama-draws-viewers-to-news-shows.html | TV NOTES; HIJACKING DRAMA DRAWS VIEWERS TO NEWS SHOWS | False | By Sally Bedell Smith | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/ncaa-approves-stiffer-penalties.html | N.C.A.A. APPROVES STIFFER PENALTIES | False | By Gordon S. White Jr., Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-course-events-8-days-mideast-terror-journey-flight-847.html | HOSTAGES IN LEBANON: The Course of Events; 8 DAYS OF MIDEAST TERROR: THE JOURNEY OF FLIGHT 847 | False | By Joseph Berger | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/archives/2-institutions-hail-new-staff-housing.html | 2 INSTITUTIONS HAIL NEW STAFF HOUSING | True | By Phillip S. Gutis | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/125-reported-arrested-in-nepal-after-series-of-terrorist-bombings.html | 125 REPORTED ARRESTED IN NEPAL AFTER SERIES OF TERRORIST BOMBINGS | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/rowe-furniture-corp-reports-earnings-for-qtr-to-may-31.html | ROWE FURNITURE CORP reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/d-arcy-plans-merger-with-benton-bowles.html | D'ARCY PLANS MERGER WITH BENTON & BOWLES | False | By Philip H. Dougherty | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/linda-wells-editor-weds-britton-jones-a-treasurer.html | Linda Wells, Editor, Weds Britton Jones, a Treasurer | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/us-affirms-warning-as-athens-event-opens.html | U.S. AFFIRMS WARNING AS ATHENS EVENT OPENS | False | By Nan Robertson | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/around-the-nation-escaped-prisoner-back-after-28-years.html | AROUND THE NATION; Escaped Prisoner Back After 28 Years | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/jessica-amelar-is-wed-to-harris-d-leinwand.html | Jessica Amelar Is Wed To Harris D. Leinwand | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/sally-keil-is-married-to-sean-j-mccarthy.html | Sally Keil Is Married To Sean J. McCarthy | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/nyregion/doctors-walkout-in-brooklyn-ends-by-the-associated-press.html | DOCTORS WALKOUT IN BROOKLYN ENDS By The Associated Press | False | | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/arab-group-asserts-it-planted-bomb-in-frankfurt.html | ARAB GROUP ASSERTS IT PLANTED BOMB IN FRANKFURT | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-second-thoughts-man-voice-hostages-allyn-blair-conwell.html | HOSTAGES IN LEBANON: ON SECOND THOUGHTS; MAN IN THE NEWS: VOICE OF THE HOSTAGES: ALLYN BLAIR CONWELL | False | By Robert Reinhold, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-31.html | PENOBSCOT SHOE CO reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/coast-paper-for-times-co.html | COAST PAPER FOR TIMES CO. | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/sports-people-tanana-comes-home.html | SPORTS PEOPLE; Tanana Comes Home | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/nets-push-search-for-coach.html | NETS PUSH SEARCH FOR COACH | False | By Sam Goldaper | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/briefing-freebie.html | BRIEFING; Freebie | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/university-of-california-rejects-bid-to-rid-itself-of-africa-holdings.html | UNIVERSITY OF CALIFORNIA REJECTS BID TO RID ITSELF OF AFRICA HOLDINGS | False | By Wallace Turner, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/style/deborah-regan-a-painter-weds-douglas-l-edwards.html | Deborah Regan, a Painter, Weds Douglas L. Edwards | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/us-friendship-flier-locked-up-in-soviet.html | U.S. 'Friendship Flier' Locked Up in Soviet | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-some-relatives-are-bitter-kin-other-hostages-see-chance.html | HOSTAGES IN LEBANON: SOME RELATIVES ARE BITTER; KIN OF 'OTHER HOSTAGES' SEE A CHANCE TO INCREASE EFFORTS FOR THEIR CAUSE | False | By Marvine Howe | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/general-foods-surges-10.75-on-merger-talk.html | GENERAL FOODS SURGES $10.75 ON MERGER TALK | False | By Robert J. Cole | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/contractor-cases-listed-by-pentagon.html | CONTRACTOR CASES LISTED BY PENTAGON | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-running-battle.html | Scouting; RUNNING BATTLE | False | By Frank Litsky | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/report-criticizes-inaction-on-reactor.html | REPORT CRITICIZES INACTION ON REACTOR | False | By Matthew L. Wald, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/morehouse-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/opinion/the-law-believe-it-or-not.html | The Law, Believe It or Not | False | By Dick Hyman | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/sec-allows-bid-by-turner.html | S.E.C ALLOWS BID BY TURNER | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/world/hostages-lebanon-second-thoughts-greece-defends-its-actions-twa-hijacking.html | HOSTAGES IN LEBANON: ON SECOND THOUGHTS; GREECE DEFENDS ITS ACTIONS IN T.W.A. HIJACKING | False | By E.j. Dionne Jr., Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/scouting-honeymoon-over-for-some.html | SCOUTING; HONEYMOON OVER FOR SOME | False | By Frank Litsky | 1985-06-25 | TX 1-600349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/drive-on-heart-disease-aimed-at-us-worker.html | DRIVE ON HEART DISEASE AIMED AT U.S. WORKER | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/arts/athens-festival-opens.html | Athens Festival Opens | False | Special to the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/monolithic-memories-inc-reports-earnings-for-12-wks-to-june-9.html | MONOLITHIC MEMORIES INC reports earnings for 12 wks to June 9 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/presidents-gain-ncaa-beachhead.html | PRESIDENTS GAIN N.C.A.A. BEACHHEAD | False | By Edward B. Fiske, Special To the New York Times | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/martin-voice-of-yankees.html | MARTIN VOICE OF YANKEES | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/us/glenn-seeks-a-single-primary-in-us-presidential-campaign.html | GLENN SEEKS A SINGLE PRIMARY IN U.S. PRESIDENTIAL CAMPAIGN | False | AP | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-22 | 1985-06-22 | https://www.nytimes.com/1985/06/22/business/eastgroup-properties-reports-earnings-for-qtr-to-may-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to May 31 | False | | 1985-06-25 | TX 1-600349 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/randi-golomb-is-wed.html | RANDI GOLOMB IS WED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/ellen-redmond-is-married.html | ELLEN REDMOND IS MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-ambiance-and-good-value-in-derby.html | DINING OUT; AMBIANCE AND GOOD VALUE IN DERBY | False | By Patricia Brooks | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/the-public-and-private-joe-papp.html | THE PUBLIC AND PRIVATE JOE PAPP | False | By Michiko Kakutani | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/spy-suspect-convicted-of-burglaries-at-17-was-warned-by-judge.html | SPY SUSPECT, CONVICTED OF BURGLARIES AT 17, WAS WARNED BY JUDGE | False | By Eric Schmitt | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/about-long-island-a-lifetime-of-memories-and-junk.html | ABOUT LONG ISLAND; A LIFETIME OF MEMORIES AND JUNK | False | By Gerald Gould | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/tv-view-the-world-of-grooms-hot-walkers-and-jockeys.html | TV VIEW; THE WORLD OF GROOMS, HOT WALKERS AND JOCKEYS | False | By John Corry | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/us-delays-posting-warning-on-shelter-s-closing.html | U.S. DELAYS POSTING WARNING ON SHELTER'S CLOSING | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/after-5-shoreham-questions-persist.html | AFTER 5%; SHOREHAM QUESTIONS PERSIST | False | By John Rather | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-lesson-of-hijacking-is-that-the-us-is-at-war-in-the-mideast-073215.html | Lesson of Hijacking Is That the U.S. Is at War in the Mideast | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/m-elizabeth-heath-weds.html | M. ELIZABETH HEATH WEDS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/collegian-reches-semifinals.html | COLLEGIAN RECHES SEMIFINALS | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/q-and-a-069746.html | Q and A | False | Bt Dee Wedemeyer | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/postings-moving-to-the-market.html | POSTINGS; MOVING TO THE MARKET | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/practical-traveler-tips-for-taking-a-computer-along.html | PRACTICAL TRAVELER; TIPS FOR TAKING A COMPUTER ALONG | False | By Eric N. Berg | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/two-are-tied-in-atlanta-golf.html | TWO ARE TIED IN ATLANTA GOLF | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/esthetics-and-the-law-spurring-facade-restorations.html | ESTHETICS AND THE LAW SPURRING FACADE RESTORATIONS | False | By Katya Goncharoff | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-in-review-the-little-flower-is-back-in-fiorello.html | THEATER IN REVIEW; THE 'LITTLE FLOWER' IS BACK IN 'FIORELLO!' | False | By Leah D. Frank | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/speaking-personally-the-marriage-that-i-thought-would-last-forever.html | SPEAKING PERSONALLY; THE MARRIAGE THAT I THOUGHT WOULD LAST FOREVER | False | By Christine Lyons | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/railroads-and-largest-union-reach-tentative-agreement.html | Railroads and Largest Union Reach Tentative Agreement | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/stubborn-demographics-the-middle-class-is-alive-and-well.html | STUBBORN DEMOGRAPHICS; THE MIDDLE CLASS IS ALIVE AND WELL | False | By Robert Z. Lawrence | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/pope-and-polish-aide-have-cool-talk.html | POPE AND POLISH AIDE HAVE 'COOL' TALK | False | By E.j. Dionne Jr., Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-quiet-heart-of-kurashiki.html | THE QUIET HEART OF KURASHIKI | False | By Susan Chira | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/greek-vessel-will-carry-on-ancient-trip.html | GREEK VESSEL WILL CARRY ON ANCIENT TRIP | False | By Henry Kamm, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/who-created-roger-ackroyd.html | WHO CREATED ROGER ACKROYD? | False | By Anotonia Fraser | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-cullum-wed-to-a-bank-officer.html | MISS CULLUM WED TO A BANK OFFICER | False | | | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066655.html | IN SHORT: NONFICTION | False | By Joel Brinkley | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-music-music-music.html | WESTCHESTER JOURNAL; MUSIC, MUSIC, MUSIC | False | By Gary Kriss | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-where-safety-taken-seriously-survey-finds-security-airports.html | HOSTAGES IN LEBANON: Where Safety is Taken Seriously; SURVEY FINDS SECURITY AT AIRPORTS USUALLY SERIOUS, SOMETIMES NOT | False | By Constance Rosenblum | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jenifer Dunning | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-lesson-of-hijacking-is-that-the-us-is-at-war-in-the-mideast-073212.html | Lesson of Hijacking Is That the U.S. Is at War in the Mideast | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/postings-rseeding-an-old-pasture.html | POSTINGS; 'RSEEDING' AN OLD PASTURE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/topics-inside-information-environmental-cleanup.html | TOPICS; Inside Information Environmental Cleanup | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion.html | LONG ISLAND OPINION | False | By Diane Ketcham | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-the-notsomysterious-far-east.html | DINING OUT; THE NOT-SO-MYSTERIOUS FAR EAST | False | By Anne Semmes | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/l-poets-and-tennis-066788.html | POETS AND TENNIS | False | | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-opinion-the-dangers-of-divestiture.html | NEW JERSEY OPINION; THE DANGERS OF DIVESTITURE | False | By Chuck Hardwick | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/home-clinic-how-to-stay-on-top-of-repairs-to-the-roof.html | HOME CLINIC; HOW TO STAY ON TOP OF REPAIRS TO THE ROOF | False | By Bernard Gladstone | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/views-sport-look-inside-baseball-s-contract-negotiations-players-time-late.html | VIEWS OF SPORT; A LOOK INSIDE BASEBALL'S CONTRACT NEGOTIATIONS; PLAYERS: 'THE TIME IS LATE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/bank-in-chinatown-closed-by-federal-officials.html | BANK IN CHINATOWN CLOSED BY FEDERAL OFFICIALS | False | By Peter Kerr | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/l-obstruction-ahead-no-guidelines-061011.html | Obstruction Ahead: No Guidelines | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-debuts-in-review-three-instrumentalists.html | MUSIC: DEBUTS IN REVIEW; THREE INSTRUMENTALISTS | False | By Tim Page | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/tracing-the-roots-of-states-official-hero.html | TRACING THE ROOTS OF STATE'S OFFICIAL HERO | False | By Elaine Budd | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/first-love-and-lasting-sorrow.html | FIRST LOVE AND LASTING SORROW | False | By Diane Johnson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/best-sellers.html | BEST SELLERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-sour-note-for-athens-philharmonic-cancels-stop-greece-basis.html | HOSTAGES IN LEBANON: SOUR NOTE FOR ATHENS; PHILHARMONIC CANCELS STOP IN GREECE ON BASIS OF WARNING ABOUT AIRPORT | False | By Edward Schumacher, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/children-s-books-bookshelf-050552.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/50-years-for-moms-s-film-department.html | 50 YEARS FOR MOM'S FILM DEPARTMENT | False | By Leslie Bennetts | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/should-the-us-tax-foreign-gasoline-imports-could-kill-the-refining.html | SHOULD THE U.S. TAX FOREIGN GASOLINE?; IMPORTS COULD KILL THE REFINING INDUSTRY | False | By John R. Hall | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-left-hand-rights.html | FOLLOW-UPON THE NEWS; LEFT-HAND RIGHTS | False | By Richard Haitch | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/children-s-books-050517.html | CHILDREN'S BOOKS | False | By Mary Young | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-suspension-rescinded.html | SPORTS PEOPLE; SUSPENSION RESCINDED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-066614.html | IN SHORT: FICTION | False | By Alida Becker | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/talking-vermin.html | TALKING; Vermin | False | By Andree Brooks | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/on-language-baybuhbayuh.html | ON LANGUAGE; BAYBUH,BAYUH.... | False | By Edwin Newman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069195.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By Glenn Collins | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/personal-finance-home-banking-edging-in-the-door.html | PERSONAL FINANCE; HOME BANKING: EDGING IN THE DOOR | False | By Walter Updegrave | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/carlton-on-disabled-list.html | CARLTON ON DISABLED LIST | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-riggs-wed-to-james-meade.html | MISS RIGGS WED TO JAMES MEADE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069188.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By John Russell | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-care-and-splendor-in-bedford.html | DINING OUT; CARE AND SPLENDOR IN BEDFORD | False | By M. H. Reed | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/writing-plays-is-an-act-of-faith.html | WRITING PLAYS IS AN ACT OF FAITH | False | By Marsha Norman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-week-tension-israel-us-apparently-resolve-some-differences.html | HOSTAGES IN LEBANON: A WEEK OF TENSION; ISRAEL AND U.S. APPARENTLY RESOLVE SOME DIFFERENCES ON HOSTAGE CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-happy-hour-ban.html | FOLLOW-UPON THE NEWS; 'HAPPY HOUR' BAN | False | By Richard Haitch | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-school-hails-its-authors.html | A SCHOOL HAILS ITS 'AUTHORS' | False | By Paul Bass | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/around-the-world-irish-government-has-election-setback.html | AROUND THE WORLD; Irish Government Has Election Setback | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/l-fighting-crime-072217.html | Fighting Crime | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hat Goodman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/jeanne-marie-phillips-is-married-in-syosset.html | JEANNE-MARIE PHILLIPS IS MARRIED IN SYOSSET | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/elizabeth-b-purdy-is-wed-to-a-r-thorsey-in-jersey.html | ELIZABETH B. PURDY IS WED TO A. R. THORSEY IN JERSEY | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/picking-our-fights.html | PICKING OUR FIGHTS | False | By Fred Barnes | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/rebith-of-fort-stanwix.html | REBITH OF FORT STANWIX | False | By R. V. Denenberg | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/emily-a-pearson-wed-to-christopher-fisher.html | EMILY A. PEARSON WED TO CHRISTOPHER FISHER | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/archives/for-women-only-a-martial-arts-camp.html | FOR WOMEN ONLY, A MARTIAL ARTS CAMP | True | By Andrea Pawlyna | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-guide-069662.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/red-sox-beat-jays-5-3-on-late-rally.html | RED SOX BEAT JAYS 5-3, ON LATE RALLY | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-where-safety-taken-seriously-better-technology-better.html | HOSTAGES IN LEBANON: WHERE SAFETY IS TAKEN SERIOUSLY BETTER TECHNOLOGY OR BETTER TECHNICIANS? | False | By Malcolm W. Browne | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-lesson-of-hijacking-is-that-the-us-is-at-war-in-the-mideast-073209.html | Lesson of Hijacking Is That the U.S. Is at War in the Mideast | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gardening-dry-spell-brings-good-and-ill-for-plants.html | GARDENING; DRY SPELL BRINGS GOOD AND ILL FOR PLANTS | False | By Carl Totemeier | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/dance-harlem-troupe.html | DANCE: HARLEM TROUPE | False | By Jack Anderson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-cushing-has-wedding.html | MISS CUSHING HAS WEDDING | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/virginia-hinrichs-is-wed-in-darien.html | VIRGINIA HINRICHS IS WED IN DARIEN | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-reaching-out-to-someone-with-aids-067173.html | REACHING OUT TO SOMEONE WITH AIDS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/stage-view-is-this-couple-too-odd-or-not-odd-enough.html | STAGE VIEW; IS THIS COUPLE TOO ODD, OR NOT ODD ENOUGH? | False | By Walter Kerr | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/calandars.html | CALANDARS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/where-construction-is-booming.html | WHERE CONSTRUCTION IS BOOMING | False | By Robert Pear, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/responding-in-lebanon-and-elsewhere-dont-hit-back.html | RESPONDING IN LEBANON AND ELSEWHERE; DON'T HIT BACK | False | By Helena Cobban | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/mickey-mouse-in-oklahoma.html | MICKEY MOUSE IN OKLAHOMA | False | By Susan Lee | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/libraries-pursue-projects-for-learning-disabled.html | LIBRARIES PURSUE PROJECTS FOR LEARNING DISABLED | False | By Elizabeth Field | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/around-the-nation-9-die-as-trailer-truck-rams-car-in-arkansas.html | AROUND THE NATION; 9 Die as Trailer Truck Rams Car in Arkansas | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-highlands-royal-retreat.html | THE HIGHLANDS: ROYAL RETREAT | False | By Joan Ryan | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-budget-tax-plans-mark-time.html | THE NATION; Budget, Tax Plans Mark Time | False | By Michael Wright and Caroline Rand Herron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-066611.html | IN SHORT: FICTION | False | By Laurel Graeber | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-quebec-premier-bids-adieu.html | THE WORLD; Quebec Premier Bids Adieu | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/un-finds-widespread-inequality-for-women.html | U.N. FINDS WIDESPREAD INEQUALITY FOR WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-special-teacher-is-retiring.html | A SPECIAL TEACHER IS RETIRING | False | By John Cavanaugh | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/red-cross-to-drop-2-shelters.html | RED CROSS TO DROP 2 SHELTERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/civil-rights-establishment-fires-back.html | CIVIL RIGHTS 'ESTABLISHMENT' FIRES BACK | False | By Robert Pear | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/textiles-defends-its-last-bastion.html | TEXTILES DEFENDS ITS LAST BASTION | False | By William E. Schmidt | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/lieutenant-schelling-how-he-died.html | LIEUTENANT SCHELLING, HOW HE DIED | False | By Joel Agee | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-rediscovery-of-silver-lake.html | THE REDISCOVERY OF SILVER LAKE | False | By Gary Kriss | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/blind-skater-aims-for-the-top.html | BLIND SKATER AIMS FOR THE TOP | False | By Jacqueline Shaheen | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-race-on-again.html | SPORTS PEOPLE; RACE ON AGAIN | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/from-the-ground-up-and-up.html | FROM THE GROUND UP, AND UP | False | By Charles W. Moore | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/fastmedicine-centers-run-into-trouble.html | FAST-MEDICINE CENTERS RUN INTO TROUBLE | False | By John Rather | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/unesco-votes-to-ease-up-on-politics.html | UNESCO VOTES TO EASE UP ON POLITICS | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/mengele-trail-clues-of-paper-then-of-people.html | MENGELE TRAIL: CLUES OF PAPER, THEN OF PEOPLE | False | By Ralph Blumenthal, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-reaching-out-to-someone-with-aids-067189.html | REACHING OUT TO SOMEONE WITH AIDS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-jersey-opinion-the-vista-from-over-the-hill.html | NEW JERSEY OPINION; THE VISTA FROM OVER THE HILL | False | By Art Schlosser | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-the-american-city-in-prints-1900-1950.html | ART; THE AMERICAN CITY IN PRINTS, 1900 - 1950 | False | By William Zimmer | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-fans-back-padres.html | SPORTS PEOPLE; FANS BACK PADRES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/property-tax-called-key-issue-in-g-m-pact.html | PROPERTY TAX CALLED KEY ISSUE IN G. M. PACT | False | By Edward Hudson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-gordon-wed-to-r-j-augustus.html | MISS GORDON WED TO R. J. AUGUSTUS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/verbatim-harlem-on-my-mind.html | VERBATIM: HARLEM ON MY MIND | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/recent-sales-069716.html | Recent Sales | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-setback-for-the-doctrine-of-pay-equity.html | IDEAS & TRENDS; A Setback for The Doctrine Of Pay Equity | False | By Walter Goodman and Katherine Roberts | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/time-well-spent.html | TIME WELL SPENT | False | By Craig Claiborne With Pierre Franey | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/about-cars-labor-of-love-with-a-subtle-touch.html | ABOUT CARS; LABOR OF LOVE, WITH A SUBTLE TOUCH | False | By Marshall Schuon | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/street-fashion-flowers-cut-a-swath.html | STREET FASHION; FLOWERS CUT A SWATH | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/blind-treasurer-is-issue-in-mt-kisco.html | BLIND TREASURER IS ISSUE IN MT. KISCO | False | By Betsy Brown | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/newcomer-to-politics-challenges-vergari.html | NEWCOMER TO POLITICS CHALLENGES VERGARI | False | By James Feron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/linda-jonatzke-weds-dr-elliott-blumenthal.html | LINDA JONATZKE WEDS DR. ELLIOTT BLUMENTHAL | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-ruling-for-the-over-60-s.html | IDEAS & TRENDS; A Ruling For The Over-60's | False | By Walter Goodman and Katherine Roberts | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-drinking-age-going-to-21-in-new-york.html | THE REGION; Drinking Age Going to 21 In New York | False | By Alan Finder and Albert Scardino | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/and-the-animal-kingdom-takes-it-all-in.html | ...AND THE ANIMAL KINGDOM TAKES IT ALL IN | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/mans-inhumanity-to-woman.html | MAN'S INHUMANITY TO WOMAN | False | By Lawrence Stone | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/bomb-wounds-2-in-ulster.html | Bomb Wounds 2 in Ulster | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-neighborhood-plea.html | WESTCHESTER JOURNAL; NEIGHBORHOOD PLEA | False | By Betsy Brown | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/going-on-in-northeast.html | GOING ON IN NORTHEAST | False | By Eleanor Blau | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/transcript-of-remarks-by-reagan.html | TRANSCRIPT OF REMARKS BY REAGAN | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/bonus-for-veterans.html | BONUS FOR VETERANS? | False | By Patrick McGuire | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-bayreuth-069450.html | BAYREUTH | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/numismatics-mexoico-to-issue-world-cup-coins.html | NUMISMATICS; MEXOICO TO ISSUE WORLD CUP COINS | False | By Ed Reiter | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/suzanne-wofford-wed-in-nantucket-to-jaques-lezra.html | SUZANNE WOFFORD WED IN NANTUCKET TO JAQUES LEZRA | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-cornwall-069269.html | CORNWALL | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-effort-to-revamp-gotham-hotel.html | NEW EFFORT TO REVAMP GOTHAM HOTEL | False | By Deirdre Carmody | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/baroque-music-at-sunset-along-the-mystic.html | BAROQUE MUSIC AT SUNSET ALONG THE MYSTIC | False | By Valerie Cruice | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/wine-the-gospel-according-to-leon-adams.html | WINE; THE GOSPEL ACCORDING TO LEON ADAMS | False | By Frank J. Prial | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/claudia-elliman-becomes-a-bride.html | CLAUDIA ELLIMAN BECOMES A BRIDE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/priscilla-thurber-becomes-a-bride.html | PRISCILLA THURBER BECOMES A BRIDE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-want-a-sensitive-job.html | BRIEFING; WANT A SENSITIVE JOB? | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/postings-a-landlord-and-tenant-guide.html | POSTINGS; A LANDLORD AND TENANT GUIDE | False | By William G. Blair | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/antiques-festival-to-celebrate-hackensack-river.html | ANTIQUES; FESTIVAL TO CELEBRATE HACKENSACK RIVER | False | By Muriel Jacobs | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/headliners-which-miss-ellie.html | HEADLINERS; WHICH MISS ELLIE? | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/in-new-jersey-morristown-renewal-still-debated.html | IN NEW JERSEY; MORRISTOWN RENEWAL STILL DEBATED | False | By Anthony Depalma | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/boyer-is-sticking-to-cycling-in-us.html | BOYER IS STICKING TO CYCLING IN U.S. | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/novelty-in-summer-theater.html | NOVELTY IN SUMMER THEATER | False | By Alvin Klein | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-we-need-to-work-with-the-rest-of-the-hemisphere-073220.html | We Need to Work With the Rest of the Hemisphere | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/expos-revive-to-topple-mets.html | EXPOS REVIVE TO TOPPLE METS | False | By Joseph Durso | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/susan-m-keller-and-paul-l-hickey-are-married.html | SUSAN M. KELLER AND PAUL L. HICKEY ARE MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westway-foes-focus-on-shift-in-impact-study.html | WESTWAY FOES FOCUS ON SHIFT IN IMPACT STUDY | False | By Arnold H. Lubasch | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/refuge-for-recovering-alcoholics.html | REFUGE FOR RECOVERING ALCOHOLICS | False | By Laurie A. O'Neill | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/nba-executives-discuss-nets-case.html | N.B.A. EXECUTIVES DISCUSS NETS' CASE | False | By Roy S. Johnson, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/marian-mcpartland-on-piano.html | MARIAN MCPARTLAND ON PIANO | False | By Stephen Holden | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/l-vendetta-072211.html | Vendetta? | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-laser-technique-clears-arteries.html | IDEAS & TRENDS; Laser Technique Clears Arteries | False | By Walter Goodman and Katherine Roberts | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/there-ll-be-some-changes-made-at-tanglewood.html | THERE'LL BE SOME CHANGES MADE AT TANGLEWOOD | False | By Andrew L. Pincus; Andrew L. Pincus Is Music Critic of the Berkshire Eagle. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/from-two-most-english-men.html | FROM TWO MOST ENGLISH MEN | False | By Daphne Merkin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/judge-kaufman-terms-crime-unit-role-a-duty.html | JUDGE KAUFMAN TERMS CRIME-UNIT ROLE A DUTY | False | By William R. Greer | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069372.html | SHOPPERS' HAUNTS AROUND THE WORLD | False | By Paul Lewis | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/congressmen-join-tax-fight.html | CONGRESSMEN JOIN TAX FIGHT | False | By Susan Kellam | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-a-run-in-over-criminal-records.html | THE REGION; A Run-In Over Criminal Records | False | By Alan Finder and Albert Scardino | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-simple-tasks-that-give-pleasure-066336.html | SIMPLE TASKS THAT GIVE PLEASURE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/susan-hoffman-marries-barry-butterfield-designer.html | SUSAN HOFFMAN MARRIES BARRY BUTTERFIELD, DESIGNER | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/the-getty-makes-room-for-photography.html | THE GETTY MAKES ROOM FOR PHOTOGRAPHY | False | By Andy Grundberg | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/summer-program-for-gifted.html | SUMMER PROGRAM FOR GIFTED | False | By Ian T. MacAuley | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-house-votes-to-pare-down-mx-program.html | THE NATION; House Votes To Pare Down MX Program | False | By Michael Wright and Caroline Rand Herron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | 1:https://www.nytimes.com/1985/06/23/books/crime-050544.html | CRIME | False | By Newgate Callandar | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-new-setup-for-namibia.html | THE WORLD; New Setup For Namibia | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/cable-tv-notes-theater-meets-with-varying-success-on-the-home-screen.html | CABLE TV NOTES; THEATER MEETS WITH VARYING SUCCESS ON THE HOME SCREEN | False | By Steve Schneider | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066648.html | IN SHORT: NONFICTION | False | By Ronald Bailey | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/sound-innovations-abound-among-compact-disk-players.html | SOUND; INNOVATIONS ABOUND AMONG COMPACT DISK PLAYERS | False | By Hans Fantel | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069174.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By Mel Gussow | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/gallery-view-the-need-to-communicate-in-a-world-that-does-not-listen.html | GALLERY VIEW; THE NEED TO COMMUNICATE IN A WORLD THAT DOES NOT LISTEN | False | By Michael Brenson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/rachel-l-kenzie-weds-john-king.html | RACHEL L. KENZIE WEDS JOHN KING | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/moffett-s-run-for-governor-gains-force.html | MOFFETT'S RUN FOR GOVERNOR GAINS FORCE | False | By Richard L. Madden | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/so-long-ralph-and-ed-hello-izzy-and-moe.html | SO LONG, RALPH AND ED, HELLO, ''IZZY AND MOE'' | False | By Doug Hill | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/supermarket-savior-james-wood-bringing-a-p-back-from-the-brink.html | SUPERMARKET SAVIOR: JAMES WOOD; BRINGING A.&P. BACK FROM THE BRINK | False | By Pamela G. Hollie | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/no-headline-072269.html | No Headline | False | By Iver Peterson, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/boom-sends-us-on-vacation-trail.html | BOOM SENDS U.S. ON VACATION TRAIL | False | By Fox Butterfield | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/steep-decline-ends-in-cosmos-demise.html | STEEP DECLINE ENDS IN COSMOS' DEMISE | False | By Alex Yannis | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-060578.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By Stephen Holden | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By John J. O'Connor | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/curry-stops-baez-to-stay-unbeaten-speical-to-the-new-york-times.html | CURRY STOPS BAEZ TO STAY UNBEATEN Special to The New York Times | False | By Micheal Katz | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/sunday-observer-fuss-without-fear.html | SUNDAY OBSERVER; FUSS WITHOUT FEAR | False | By Russell Baker | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-q-a-is-new-action-needed-on-pornography.html | IDEAS & TRENDS; Q & A: IS NEW ACTION NEEDED ON PORNOGRAPHY? | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069181.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By Howard Thompson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/q-and-a-069251.html | Q AND A | False | | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-we-need-to-work-with-the-rest-of-the-hemisphere-they-dare-to-disagree-071802.html | We Need to Work With the Rest of the Hemisphere; They Dare to Disagree | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/mexico-city-depicted-as-a-soviet-spies-haven.html | MEXICO CITY DEPICTED AS A SOVIET SPIES' HAVEN | False | The following article is based on reporting by Robert Lindsey and Joel Brinkley and Was Written By Mr. Brinkley., Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/speaking-personally-camp-some-things-change-some-don-t.html | SPEAKING PERSONALLY; CAMP: SOME THINGS CHANGE, SOME DON'T | False | By Evelyn R. Shakin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/david-p-dunne-wed-to-margaret-e-leahy.html | DAVID P. DUNNE WED TO MARGARET E. LEAHY | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/about-westchester-into-a-landscape.html | ABOUT WESTCHESTER; INTO A LANDSCAPE | False | By Lynne Ames | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/debate-on-wesport-housing.html | DEBATE ON WESPORT HOUSING | False | By David Paulin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-view-the-puzzles-of-the-ring-will-never-be-solved.html | MUSIC VIEW; THE PUZZLES OF THE 'RING' WILL NEVER BE SOLVED | False | By Donal Henahan | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/cognitive-science-looks-at-how-the-mind-functions.html | COGNITIVE SCIENCE LOOKS AT HOW THE MIND FUNCTIONS | False | By Larry Rohter, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/stamps-at-the-united-nations.html | STAMPS; AT THE UNITED NATIONS | False | By John F. Dunn | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-why-o-neill-is-getting-1-million-for-his-thoughts.html | IDEAS & TRENDS; WHY O'NEILL IS GETTING $1 MILLION FOR HIS THOUGHTS | False | By Edwin McDowell | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/toronto-runner-wins-dixon-finishes-sixth.html | TORONTO RUNNER WINS; DIXON FINISHES SIXTH | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/director-uses-hartford-stage-as-a-blank-canvas.html | DIRECTOR USES HARTFORD STAGE AS A BLANK CANVAS | False | By Mel Gussow, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/symposium-mayors-assess-reagan-s-tax-budget-plans-what-happens-if-washington.html | SYMPOSIUM: MAYORS ASSESS REAGAN'S TAX AND BUDGET PLANS; WHAT HAPPENS IF WASHINGTON CHANGES THE RULES? | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/margot-wooley-and-gerard-vasisko-are-married.html | MARGOT WOOLEY AND GERARD VASISKO ARE MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/voter-choice-brings-some-upsets-in-hungary.html | VOTER CHOICE BRINGS SOME UPSETS IN HUNGARY | False | By Paul Lewis, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-apt-dept.html | THE REGION; Apt. Dept. | False | By Alan Finder and Albert Scardino | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/casino-owners-in-battle-over-a-name.html | CASINO OWNERS IN BATTLE OVER A NAME | False | By Carlo M. Sardella | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/chess-ingenuity.html | CHESS; INGENUITY | False | By Robert Byrne | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-reaching-out-to-someone-with-aids-067160.html | REACHING OUT TO SOMEONE WITH AIDS | False | | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/home-video-new-cassettes-rostand-maugham-and-elton-john-069189.html | HOME VIDEO; NEW CASSETTES: ROSTAND, MAUGHAM AND ELTON JOHN | False | By Allen Hughes | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/wimbledon-predictable-but-no-1.html | WIMBLEDON: PREDICTABLE BUT NO. 1 | False | By Peter Alfano | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/l-town-supervisors-and-the-people-071902.html | Town Supervisors And the People | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/investing-some-caveats-about-regional-banks.html | INVESTING; SOME CAVEATS ABOUT REGIONAL BANKS | False | By Anise C. Wallace | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/towns-finding-it-difficult-to-get-affordable-insurance.html | TOWNS FINDING IT DIFFICULT TO GET AFFORDABLE INSURANCE | False | By Robert A. Hamilton | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/dining-out-french-intimacy-in-smithtown.html | DINING OUT; FRENCH INTIMACY IN SMITHTOWN | False | By Florence Fabricant | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/hugh-wolff-taking-orchestras-podium.html | HUGH WOLFF TAKING ORCHESTRA'S PODIUM | False | By Rena Fruchter | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-the-sturggle-to-say-goodbye.html | CONNECTICUT OPINION; THE STURGGLE TO SAY GOODBYE | False | By Rebecca Rice | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/ann-w-oberrender-is-married-on-l-i-to-nicholas-blancke-noyes-a-banker.html | ANN W. OBERRENDER IS MARRIED ON L. I. TO NICHOLAS BLANCKE NOYES, A BANKER | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/leslie-dingle-has-wedding.html | LESLIE DINGLE HAS WEDDING | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-doctor-rehired.html | SPORTS PEOPLE; DOCTOR REHIRED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/jane-gordon-engaged-to-richard-meyerson.html | JANE GORDON ENGAGED TO RICHARD MEYERSON | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/tilting-to-riyadh.html | TILTING TO RIYADH? | False | By Hoyt Purvis | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/5-4-3-2-1it-s-a-launch.html | 5 - 4 - 3 - 2 - 1...IT'S A LAUNCH! | False | By Roberta Hershenson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-frazier-bout-off.html | SPORTS PEOPLE; FRAZIER BOUT OFF | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-subterranean-ii.html | BRIEFING; SUBTERRANEAN II | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/park-service-objects-to-carter-historic-site.html | PARK SERVICE OBJECTS TO CARTER HISTORIC SITE | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/wole-soyinka-writing-africa-and-politics.html | WOLE SOYINKA: WRITING, AFRICA AND POLITICS | False | By Henry Louis Gates Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/is-sex-necessary-useful-possible-fun.html | IS SEX NECESSARY? USEFUL? POSSIBLE? FUN? | False | By Lionel Tiger | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/linda-truesdale-bride-of-a-financial-analyst.html | LINDA TRUESDALE BRIDE OF A FINANCIAL ANALYST | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/l-world-s-fairs-066797.html | World's Fairs | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/danger-s-hour-sets-hill-prince-record.html | DANGER'S HOUR SETS HILL PRINCE RECORD | False | By Steven Crist | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/lisa-kaye-bonti-weds.html | LISA KAYE BONTI WEDS | False | | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/329-lost-on-airindia-plane-after-crash-near-ireland-bomb-is-suspected.html | 329 Lost on Air-India Plane After Crash Near Ireland; Bomb Is Suspected as Cause | False | By R. W. Apple Jr., Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/some-books-lead-to-a-lifelong-habit.html | SOME BOOKS LEAD TO A LIFELONG HABIT | False | By Robert A. Hamilton | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/college-dean-labors-to-save-carrousel.html | COLLEGE DEAN LABORS TO SAVE CARROUSEL | False | By Nancy Howard | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/marines-killers-will-not-escape-reagan-promises.html | MARINES KILLERS WILL NOT ESCAPE, REAGAN PROMISES | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/l-jane-austen-s-niece-066809.html | JANE AUSTEN'S NIECE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/wine-choosing-a-bottle-to-match-the-cheese.html | WINE; CHOOSING A BOTTLE TO MATCH THE CHEESE | False | By Geoff Kalish | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/antiques-buying-british.html | ANTIQUES; BUYING BRITISH | False | By Rita Reif | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/at-least-200-mafia-suspects-are-arrested-in-italy.html | AT LEAST 200 MAFIA SUSPECTS ARE ARRESTED IN ITALY | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/full-scale-biography.html | FULL-SCALE BIOGRAPHY | False | By John Rockwell | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/the-power-of-hells-canyon.html | THE POWER OF HELLS CANYON | False | By Skip Rozin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/l-stony-brook-and-computers-063610.html | Stony Brook And Computers | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/herman-sokol-drug-pioneer-who-led-bristol-myers-dies.html | HERMAN SOKOL, DRUG PIONEER WHO LED BRISTOL-MYERS, DIES | False | By Marvine Howe | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/c-correction-073105.html | CORRECTION | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/l-right-use-of-replacements-072245.html | RIGHT USE OF REPLACEMENTS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/consumer-rates.html | CONSUMER RATES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/1.2-millian-cubans-train-as-militiamen-seriously.html | 1.2 MILLIAN CUBANS TRAIN AS MILITIAMEN, SERIOUSLY | False | By Joseph B. Treaster | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/shuttle-conducts-commercial-tests.html | SHUTTLE CONDUCTS COMMERCIAL TESTS | False | By William J. Broad, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-the-met-is-ending-its-road-show.html | IDEAS & TRENDS; The Met Is Ending Its Road Show | False | By Walter Goodman and Katherine Roberts | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/north-korea-alters-its-tone-if-not-its-goals.html | NORTH KOREA ALTERS ITS TONE, IF NOT ITS GOALS | False | By John F. Burns | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/camera-mirror-lenses-take-the-long-view.html | CAMERA; MIRROR LENSES TAKE THE LONG VIEW | False | By John Duniak | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/fresh-air-family-welcomes-annual-visitor.html | FRESH AIR FAMILY WELCOMES ANNUAL VISITOR | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/tango-traces-a-society.html | TANGO TRACES A SOCIETY | False | By Lois Draegin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/emily-train-wed-to-j-a-rowan-jr.html | EMILY TRAIN WED TO J. A. ROWAN JR. | False | | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-reaching-out-to-someone-with-aids-067192.html | REACHING OUT TO SOMEONE WITH AIDS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-center-in-bronx-assists-elderly-with-vision-problems.html | NEW CENTER IN BRONX ASSISTS ELDERLY WITH VISION PROBLEMS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/one-shopper-s-choice-paul-bert.html | ONE SHOPPER'S CHOICE: PAUL-BERT | False | By Hebe Dorsey | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-notes-a-treasury-of-voices-from-galli-curci-to-lily-pons.html | MUSIC NOTES; A TREASURY OF VOICES, FROM GALLI-CURCI TO LILY PONS | False | By Will Crutchfield | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-the-selling-of-long-island-price-of-progress-is-too-high.html | LONG ISLAND OPINION; THE SELLING OF LONG ISLAND: PRICE OF PROGRESS IS TOO HIGH | False | By Linda B. Martin | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/guidry-shuts-out-tigers-4-0-on-4-hits.html | GUIDRY SHUTS OUT TIGERS, 4-0 ON 4 HITS | False | By Michael Martinez, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-islanders-an-immigrant-s-son-building-a-city.html | LONG ISLANDERS; AN IMMIGRANT'S SON BUILDING A CITY | False | By Lawrence Van Gelder | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/dr-kenna-wed-to-a-psychiatrist.html | DR. KENNA WED TO A PSYCHIATRIST | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/music-muggings-and-a-cure-for-cancer.html | MUSIC, MUGGINGS AND A CURE FOR CANCER | False | By Ronald Hingley | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/jerome-strelov-is-wed-to-miss-manocherian.html | JEROME STRELOV IS WED TO MISS MANOCHERIAN | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-in-sharon-mixes-east-and-west.html | THEATER IN SHARON MIXES EAST AND WEST | False | By Charlotte Libov | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-struggling-to-respect-the-raspberry.html | WESTCHESTER OPINION; STRUGGLING TO RESPECT THE RASPBERRY | False | By Nancy S. Somerfeld | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-guide-069614.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-a-teacher-rejoices-in-his-career.html | WESTCHESTER OPINION; A TEACHER REJOICES IN HIS CAREER | False | By Gordon Baptiste | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/abroad-at-home-in-a-world-of-terror.html | ABROAD AT HOME; IN A WORLD OF TERROR | False | By Anthony Lewis | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/thailand-is-seeking-a-place-to-move-50000-cambodians.html | Thailand Is Seeking a Place To Move 50,000 Cambodians | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources.html | WHAT'S NEW IN RENEWABLE ENERGY SOURCES | False | By Scott Bronstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/c-correction-069470.html | CORRECTION | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/responding-in-lebanon-and-elsewhere-be-ready-to-fight.html | RESPONDING IN LEBANON AND ELSEWHERE; BE READY TO FIGHT | False | By Michael A. Ledeen | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/republican-party-is-attracting-teen-agers.html | REPUBLICAN PARTY IS ATTRACTING TEEN-AGERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-children-s-nuclear-war-fears-in-dispute.html | IDEAS & TRENDS; CHILDREN'S NUCLEAR-WAR FEARS IN DISPUTE | False | By D. J. R. Bruckner | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/woodland-plants-adapt-to-a-new-life-in-brooklyn.html | WOODLAND PLANTS ADAPT TO A NEW LIFE IN BROOKLYN | False | By Eric Rosenthal | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/rebuilding-going-well-in-2d-year-of-road-plan.html | REBUILDING GOING WELL IN 2D YEAR OF ROAD PLAN | False | By James Brooke | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/barbara-cannon-weds-r-c-jones.html | BARBARA CANNON WEDS R. C. JONES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/when-life-closes-in.html | WHEN LIFE CLOSES IN | False | By Michael Gorra | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/l-housing-revival-069724.html | Housing 'Revival' | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-nonfiction-066646.html | IN SHORT: NONFICTION | False | By Diana Fong | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-to-and-fro-with-moscow.html | THE WORLD; To and Fro With Moscow | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/music-caramoor-celebrates-its-40th-season-of-summer-concerts.html | MUSIC; CARAMOOR CELEBRATES ITS 40TH SEASON OF SUMMER CONCERTS | False | By Robert Sherman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-state-s-defense-jobs-are-not-that-secure.html | CONNECTICUT OPINION; STATE'S DEFENSE JOBS ARE NOT THAT SECURE | False | By Kevin Bean | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/novelist-with-a-cause.html | NOVELIST WITH A CAUSE | False | By James Markham | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/about-men-a-going-away-present.html | ABOUT MEN; A GOING-AWAY PRESENT | False | By Jan Wojcik: Jan Wojcik Has Taught Literature At Purdue University For 12 Years. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-san-diego-gound.html | SPORTS PEOPLE; SAN DIEGO-GOUND | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/briefing-subterranean-i.html | BRIEFING; SUBTERRANEAN I | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-summer-school-courses.html | NEW SUMMER SCHOOL COURSES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/liberian-gets-restive-boys-to-be-scouts.html | LIBERIAN GETS RESTIVE BOYS TO BE SCOUTS | False | By Sheila Rule, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-lesson-of-hijacking-is-that-the-us-is-at-war-in-the-mideast-073211.html | Lesson of Hijacking Is That the U.S. Is at War in the Mideast | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/topics-inside-information-whistle-power.html | TOPICS; Inside Information Whistle Power | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-review-country-girl-and-baby-open.html | THEATER REVIEW; 'COUNTRY GIRL' AND 'BABY' OPEN | False | By Leah D. Frank | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-of-the-times-the-debut.html | SPORTS OF THE TIMES; THE DEBUT | False | By Ira Berkow | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-people-creighton-s-new-coach.html | SPORTS PEOPLE; CREIGHTON'S NEW COACH | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-leelanau-069453.html | LEELANAU | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/pershing-square-triumphs.html | PERSHING SQUARE TRIUMPHS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/hostage-america-futile-rage-patient-effort-mark-a-week-of-terror.html | HOSTAGE AMERICA; FUTILE RAGE, PATIENT EFFORT MARK A WEEK OF TERROR | False | By Bernard Gwertzman | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/havana-long-gray-getting-a-facelift.html | HAVANA, LONG GRAY, GETTING A FACELIFT | False | By Joseph B. Treaster, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/strike-s-effect-on-hotels-called-slight.html | STRIKE'S EFFECT ON HOTELS CALLED SLIGHT | False | By William G. Blair | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/key-issues-impede-compromise-on-cutting-deficit.html | KEY ISSUES IMPEDE COMPROMISE ON CUTTING DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/food-rhubarb-vegetable-that-poses-as-fruit.html | FOOD; RHUBARB, VEGETABLE THAT POSES AS FRUIT | False | By Florence Fabricant | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/c-correction-073189.html | CORRECTION | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/celebrities-to-join-liberty-festivities.html | CELEBRITIES TO JOIN LIBERTY FESTIVITIES | False | By Barbara Lloyd | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/in-short-fiction-the-classes-and-the-masses.html | IN SHORT; FICTION; THE CLASSES AND THE MASSES | False | By Hugo Young | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/money-laundering-bill-seen-as-privacy-threat.html | MONEY-LAUNDERING BILL SEEN AS PRIVACY THREAT | False | By David Burnham, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/jean-c-kelley-is-wed-to-michael-schneider.html | JEAN C. KELLEY IS WED TO MICHAEL SCHNEIDER | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/judge-dismisses-a-subpoena-for-reputed-crime-chieftain.html | Judge Dismisses a Subpoena For Reputed Crime Chieftain | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/postings-memphis-on-charles-st.html | POSTINGS; MEMPHIS ON CHARLES ST. | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/us-budget-battle-stirs-voters-pride-in-leadership-of-philadelphia-s-gray.html | U.S. BUDGET BATTLE STIRS VOTERS PRIDE IN LEADERSHIP OF PHILADELPHIA'S GRAY | False | By William K. Stevens, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/helen-b-bartlett-exchanges-vows-with-a-c-hass.html | HELEN B. BARTLETT EXCHANGES VOWS WITH A. C. HASS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/unesco-board-sweats-out-a-political-compromise.html | UNESCO BOARD SWEATS OUT A POLITICAL COMPROMISE | False | By Richard Bernstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-opinion-travel-to-kenya.html | WESTCHESTER OPINION; TRAVEL TO KENYA | False | By Jeanne Clare Feron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-seneca-falls-069443.html | SENECA FALLS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/leonore-copeland-is-married.html | LEONORE COPELAND IS MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/auto-theft-on-the-rise-at-the-malls.html | AUTO THEFT ON THE RISE AT THE MALLS | False | By Shelly Feuer Domash | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/margaret-graham-marries.html | MARGARET GRAHAM MARRIES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/northeast-journal.html | NORTHEAST JOURNAL | False | By William G. Connolly | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/fraud-inquiry-at-guard-units.html | FRAUD INQUIRY AT GUARD UNITS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-waitresses-deserve-more-than-tips.html | CONNECTICUT OPINION; WAITRESSES DESERVE MORE THAN TIPS | False | By Colleen Collins | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/ideas-trends-a-good-week-for-discovery.html | IDEAS & TRENDS; A Good Week For Discovery | False | By Walter Goodman and Katherine Roberts | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-solar-moves-toward-photovoltaics.html | WHAT'S NEW IN RENEWABLE ENERGY SOURCES; SOLAR MOVES TOWARD PHOTOVOLTAICS | False | By Scott Bronstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/c-correction-069818.html | CORRECTION | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/editors-note-072980.html | Editors' Note | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-london-069446.html | LONDON | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/washington-history-s-revenge.html | WASHINGTON; History's Revenge | False | By James Reston | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-as-socialist-as-reagan-073207.html | As Socialist as Reagan | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/signs-of-economic-revival-abound-in-northeast.html | SIGNS OF ECONOMIC REVIVAL ABOUND IN NORTHEAST | False | By Thomas J. Lueck, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/college-presidents-are-taking-control.html | COLLEGE PRESIDENTS ARE TAKING CONTROL | False | By Gordon S. White Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/opera-institute-to-hold-role-workshop.html | OPERA INSTITUTE TO HOLD 'ROLE WORKSHOP' | False | By Rena Fruchter | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/venturing-into-a-black-hole-of-new-mexico.html | VENTURING INTO A BLACK HOLE OF NEW MEXICO | False | By Oscar Millard | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-wind-power-shifts-into-high-gear.html | WHAT'S NEW IN RENEWABLE ENERGY SOURCES; WIND POWER SHIFTS INTO HIGH GEAR | False | By Scott Bronstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/china-steps-up-drive-to-revive-bureaucracy.html | CHINA STEPS UP DRIVE TO REVIVE BUREAUCRACY | False | By John F. Burns, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/ruin-and-renewal-in-bengal.html | RUIN AND RENEWAL IN BENGAL | False | By Joseph Lelyveld | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/car-pools-in-new-york-help-disabled-workers.html | CAR POOLS IN NEW YORK HELP DISABLED WORKERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-economy-picks-up-the-pace.html | THE ECONOMY PICKS UP THE PACE | False | By Peter T. Kilborn | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-simple-tasks-that-give-pleasure-067208.html | SIMPLE TASKS THAT GIVE PLEASURE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/50-food-outlets-cited-by-city.html | 50 FOOD OUTLETS CITED BY CITY | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/l-nf-reasons-are-self-serving-073214.html | N.F. REASONS ARE SELF-SERVING | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-in-lebanon-a-week-of-tension-shiite-tells-us-not-to-use-force.html | HOSTAGES IN LEBANON: A Week of Tension; SHIITE TELLS U.S. NOT TO USE FORCE | False | By John Kifner, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/climb-to-the-top-often-brings-a-fall.html | CLIMB TO THE TOP OFTEN BRINGS A FALL | False | By Murray Chass | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/crafts-state-museum-works-in-wood.html | CRAFTS; STATE MUSEUM: WORKS IN WOOD | False | By Patricia Malarcher | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/fort-greene-integrates-as-it-gentrifies.html | FORT GREENE INTEGRATES AS IT GENTRIFIES | False | By Shawn G. Kennedy | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/states-roll-up-their-sleeves-to-help-the-farmer.html | STATES ROLL UP THEIR SLEEVES TO HELP THE FARMER | False | By Andrew H. Malcolm | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-nation-what-prompted-spy-accusations.html | THE NATION; WHAT PROMPTED SPY ACCUSATIONS | False | By Michael Wright and Caroline Rand Herron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/news-summary-073187.html | NEWS SUMMARY | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/outdoors-rediscovering-the-sunken-fly.html | OUTDOORS; REDISCOVERING THE SUNKEN FLY | False | By Nelsn Bryantg | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/fare-of-the-country-teatime-a-bit-of-britain-in-argentina.html | FARE OF THE COUNTRY; TEATIME: A BIT OF BRITAIN IN ARGENTINA | False | By Lydia Chavez | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/theater/the-country-boy-who-put-mark-twain-into-song.html | THE COUNTRY BOY WHO PUT MARK TWAIN INTO SONG | False | By Stephen Holden | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/margaret-e-willard-is-wed.html | MARGARET E. WILLARD IS WED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-leboutillier-is-married.html | MISS LEBOUTILLIER IS MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/children-s-books-050523.html | CHILDREN'S BOOKS | False | By Orville Schell | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-region-how-transit-lost-100-million.html | THE REGION; How Transit Lost $100 Million | False | By Alan Finder and Albert Scardino | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/what-s-new-in-renewable-energy-sources-burning-peach-pits-and-peanut-shells.html | WHAT'S NEW IN RENEWABLE ENERGY SOURCES; BURNING PEACH PITS AND PEANUT SHELLS | False | By Scott Bronstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/the-death-of-edmund-perry.html | The Death of Edmund Perry | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/eleanor-s-donohue-wed-to-james-moore.html | ELEANOR S. DONOHUE WED TO JAMES MOORE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069376.html | SHOPPERS HAUNTS AROUND THE WORLD | False | By Carol Plum | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/cellular-phones-the-big-payoffs-are-still-on-hold.html | CELLULAR PHONES: THE BIG PAYOFFS ARE STILL ON HOLD | False | By Gordon Graff | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/rights-groups-put-emphasis-on-protecting-gains.html | RIGHTS GROUPS PUT EMPHASIS ON PROTECTING GAINS | False | By Carlyle C. Douglas, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-salvador-s-war-claims-six-us-victims.html | THE WORLD; Salvador's War Claims Six U.S. Victims | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/2-navy-inquiries-failed-to-fault-doctor-who-was-later-dismissed.html | 2 NAVY INQUIRIES FAILED TO FAULT DOCTOR WHO WAS LATER DISMISSED | False | By Philip M. Boffey, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/l-china-072214.html | China | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/high-school-graduates-face-generally-tight-job-market.html | HIGH SCHOOL GRADUATES FACE GENERALLY TIGHT JOB MARKET | False | AP | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/deborah-rush-marries-chip-cronkite.html | Deborah Rush Marries Chip Cronkite | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/headliners-landlord-s-lodgings.html | HEADLINERS; Landlord's Lodgings | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/old-hopes-flourish-in-dim-lights.html | OLD HOPES FLOURISH IN DIM LIGHTS | False | By Barry Jacobs | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/more-accountability-please.html | More Accountability, Please | False | By Thor Hanson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/week-in-business-ual-adds-hertz-to-travel-business.html | WEEK IN BUSINESS; UAL ADDS HERTZ TO TRAVEL BUSINESS | False | By Merrill Perlman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/our-towns-where-poker-chips-meet-clam-openers.html | OUR TOWNS; WHERE POKER CHIPS MEET CLAM OPENERS | False | By Michael Norman, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/follow-upon-the-news-4-hour-dead.html | FOLLOW-UPON THE NEWS; 4 HOUR 'DEAD | False | By Richard Haitch | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/l-tire-imports-072221.html | Tire Imports | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/fashion-view-a-winning-beginning.html | FASHION VIEW; A WINNING BEGINNING | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/deborah-anne-armour-is-enagxd-to-a-banker.html | DEBORAH ANNE ARMOUR IS ENAGED TO A BANKER | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/hostages-lebanon-week-tension-us-warns-shiites-consequences-hostages.html | HOSTAGES IN LEBANON: A Week of Tension; U.S. WARNS SHIITES OF CONSEQUENCES ON THE HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/a-summer-of-musicmaking-around-the-state.html | A SUMMER OF MUSIC-MAKING AROUND THE STATE | False | By Rena Fruchter | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/behind-the-scenes-at-the-savoy.html | BEHIND THE SCENES AT THE SAVOY | False | By Israel Shenker | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/quotation-of-the-day-073188.html | Quotation of the Day | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/headliners-johnsons-v-johnson.html | Headliners; Johnsons v. Johnson | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/a-temporary-prosecutor-s-office-gets-its-5th-occupant.html | A 'TEMPORARY' PROSECUTOR'S OFFICE GETS ITS 5TH OCCUPANT | False | By Jeffrey Schmalz | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/westchester-journal-giant-garage-sale.html | WESTCHESTER JOURNAL; GIANT GARAGE SALE | False | By Ian T. MacAuley | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/dance-view-dim-lustre-depends-upon-subtleties-of-tudor-s-style.html | DANCE VIEW; 'DIM LUSTRE' DEPENDS UPON SUBTLETIES OF TUDOR'S STYLE | False | By Jack Anderson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/l-environment-an-issue-in-fort-salonga-071897.html | Environment an Issue In Fort Salonga | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-keehn-john-lewis-re-married.html | MISS KEEHN, JOHN LEWIS RE MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/beyond-portobello-road.html | BEYOND PORTOBELLO ROAD | False | By Donald Goddard | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/some-still-see-hope-for-human-rights.html | SOME STILL SEE HOPE FOR HUMAN RIGHTS | False | By Christopher Wren | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/generals-and-stallions-batling-for-first.html | GENERALS AND STALLIONS BATLING FOR FIRST | False | By William N. Wallace | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-homefront-art-from-the-war-years.html | ART; HOME-FRONT ART FROM THE WAR YEARS | False | By Helen A. Harrison | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/david-diaz-tv-reporter-married-to-virginia-russo.html | DAVID DIAZ, TV REPORTER, MARRIED TO VIRGINIA RUSSO | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-right-to-die-case-law-in-new-jersey-071800.html | 'Right to Die' Case Law in New Jersey | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/art-view-vienna-s-avan-garde-in-its-final-blaze-of-glory.html | ART VIEW; VIENNA'S AVAN-GARDE IN ITS FINAL BLAZE OF GLORY | False | By John Russell | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/drug-aid-for-aged-stalled-in-albany.html | DRUG AID FOR AGED STALLED IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/hostage-america-the-victims-include-us-israeli-relations.html | HOSTAGE AMERICA; THE VICTIMS INCLUDE U.S.-ISRAELI RELATIONS | False | By Thomas L. Friedman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/should-the-us-tax-foreign-gasoline-refiners-problems-lie-in-us-market.html | SHOULD THE U.S. TAX FOREIGN GASOLINE?; REFINERS' PROBLEMS LIE IN U.S. MARKET | False | By Edwin Rothschild | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/louisa-b-hasen-becomes-the-wife-of-john-mattson.html | LOUISA B. HASEN BECOMES THE WIFE OF JOHN MATTSON | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/louise-ambler-becomes-a-bride.html | LOUISE AMBLER BECOMES A BRIDE | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/bob-dylan-brings-back-the-personal-touch.html | BOB DYLAN BRINGS BACK THE PERSONAL TOUCH | False | By Jon Pareles | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-piranesi-prints-in-stamford-and-a-history-of-photos-in-norfolk.html | ART; PIRANESI PRINTS IN STAMFORD AND A HISTORY OF PHOTOS IN NORFOLK | False | By Vivien Raynor | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/l-maintenon-069457.html | MAINTENON | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/gop-candidate-seated-on-board.html | G.O.P. CANDIDATE SEATED ON BOARD | False | By Franklin Whitehouse | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/trumbull-cary-is-married-to-eleanor-cunningham.html | TRUMBULL CARY IS MARRIED TO ELEANOR CUNNINGHAM | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/state-dept-tightens-security-in-wake-of-killings.html | STATE DEPT. TIGHTENS SECURITY IN WAKE OF KILLINGS | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/patricia-moore-weds-daniel-formosa.html | PATRICIA MOORE WEDS DANIEL FORMOSA | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/sports-of-the-times-the-year-of-the-gag-a-study-in-contrasts.html | Sports of The Times; THE YEAR OF THE GAG: A STUDY IN CONTRASTS | False | By Dave Anderson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/lifting-pitchers-baseball-s-second-guessing-game.html | LIFTING PITCHERS: BASEBALL'S SECOND-GUESSING GAME | False | By Michael Martinez | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/music-norfolk-chamber-music-festival-opens.html | MUSIC: NORFOLK CHAMBER MUSIC FESTIVAL OPENS | False | By John Rockwell, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/on-tolstoy-racine-and-reading-by-the-light-of-the-book.html | ON TOLSTOY, RACINE AND READING BY THE LIGHT OF THE BOOK | False | By Marguerite Duras | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/cosmos-chronology.html | COSMOS CHRONOLOGY | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/teachers-union-head-is-optimistic.html | TEACHERS UNION HEAD IS OPTIMISTIC | False | By Priscilla van Tassel | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/the-world-no-doubt-it-s-mengele.html | THE WORLD; 'No Doubt' It's Mengele | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/browsing-the-french-flea-markets.html | BROWSING THE FRENCH FLEA MARKETS | False | By Richard Bernstein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/antiques-a-portrait-of-engraver-is-missing.html | ANTIQUES; A PORTRAIT OF ENGRAVER IS MISSING | False | By Frances Phipps | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/tax-rise-debated-in-virgin-islands.html | TAX RISE DEBATED IN VIRGIN ISLANDS | False | Special to the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/who-will-control-spending-on-roads.html | WHO WILL CONTROL SPENDING ON ROADS? | False | By William Jobes | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/italian-cooking-renaissance.html | ITALIAN COOKING RENAISSANCE | False | By R. W. Apple Jr. | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/the-art-boom-sets-off-a-museum-building-spree.html | THE ART BOOM SETS OFF A MUSEUM BUILDING SPREE | False | By Grace Glueck | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/if-you-re-thinking-of-living-in-newark.html | IF YOU'RE THINKING OF LIVING IN; NEWARK | False | By Anthony Depalma | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-little-red-riding-hood-and-the-big-bad-hospital.html | LONG ISLAND OPINION; LITTLE RED RIDING HOOD AND THE BIG, BAD HOSPITAL | False | By Ann Owens | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/laotian-refugees-crowd-thai-camp.html | LAOTIAN REFUGEES CROWD THAI CAMP | False | By Barbara Crossette, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/l-israel-s-defense-forces-067200.html | ISRAEL'S DEFENSE FORCES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/linda-ramsey-engaged.html | LINDA RAMSEY ENGAGED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/theater-musicals-are-everywhere.html | THEATER; MUSICALS ARE EVERYWHERE | False | By Alvin Klein | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/loss-discovery-and-other-urgenies.html | LOSS, DISCOVERY AND OTHER URGENIES | False | By Alan Williamson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/victims-with-a-guilty-secret.html | VICTIMS WITH A GUILTY SECRET | False | By Wendy Kaminer | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/film-of-praise-builds-legend-on-andropov.html | FILM OF PRAISE BUILDS LEGEND ON ANDROPOV | False | By Serge Schmemann, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/men-s-style-easy-wearing.html | MEN'S STYLE; EASY WEARING | False | By Diane Sustendal | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/connecticut-opinion-a-great-big-rainbow-of-trouble.html | CONNECTICUT OPINION; A GREAT BIG RAINBOW OF TROUBLE | False | By David Holahan | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-we-need-to-work-with-the-rest-of-the-hemisphere-a-new-holy-alliance-073218.html | We Need to Work With the Rest of the Hemisphere; A New Holy Alliance | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/the-major-road-projects.html | THE MAJOR ROAD PROJECTS | False | By James Brooke | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/network-forms-to-aid-widowed.html | NETWORK FORMS TO AID WIDOWED | False | By Rhoda M. Gilinsky | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/new-york-democratic-chairman-sets-quiet-tone.html | NEW YORK DEMOCRATIC CHAIRMAN SETS QUIET TONE | False | By Frank Lynn | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/l-lesson-of-hijacking-is-that-the-us-is-at-war-in-the-mideast-071801.html | Lesson of Hijacking Is That the U.S. Is at War in the Mideast | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-myriad-problems-of-george-ball.html | THE MYRIAD PROBLEMS OF GEORGE BALL | False | By Leslie Wayne | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/martha-thorson-marries-james-gould.html | MARTHA THORSON MARRIES JAMES GOULD | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/realestate/reviving-a-dormant-6th-ave-strip.html | REVIVING A DORMANT 6TH AVE. STRIP | False | By Alan S. Oser | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/cynthia-purcell-and-george-trapnell-are-married.html | CYNTHIA PURCELL AND GEORGE TRAPNELL ARE MARRIED | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/world/slain-american-in-honduras-for-adventure.html | SLAIN AMERICAN IN HONDURAS FOR 'ADVENTURE' | False | By Joseph Berger | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/notable-operatic-voices-of-the-past-sing-out-once-again.html | NOTABLE OPERATIC VOICES OF THE PAST SING OUT ONCE AGAIN | False | By Tim Page | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/lirr-electrifies-residents-complain.html | L.I.R.R. ELECTRIFIES, RESIDENTS COMPLAIN | False | By Scott J. Higham | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/long-island-opinion-it-s-time-for-action-to-guarantee-energy-for-the-future.html | LONG ISLAND OPINION; IT'S TIME FOR ACTION TO GUARANTEE ENERGY FOR THE FUTURE | False | By John C. Bierwirth | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/music-festival-honors-coleman.html | MUSIC; FESTIVAL HONORS COLEMAN | False | By Robert Sherman | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/l-australian-woman-writers-050536.html | AUSTRALIAN WOMAN WRITERS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/purported-suicide-turns-into-murder-case.html | PURPORTED SUICIDE TURNS INTO MURDER CASE | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/sports/views-sport-look-inside-baseball-s-contract-negotiations-owners-financial.html | VIEWS OF SPORT; A LOOK INSIDE BASEBALL'S CONTRACT NEGOTIATIONS; OWNERS: 'FINANCIAL PROBLEM' | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world.html | SHOPPERS' HAUNTS AROUND THE WORLD | False | By Amanda Mayer Stinchecum | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/us/reynolds-mounts-a-new-defense-of-his-tenure-as-the-rights-chief.html | REYNOLDS MOUNTS A NEW DEFENSE OF HIS TENURE AS THE RIGHTS CHIEF | False | By Robert Pear, Special To the New York Times | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/miss-benezet-marries-gilbert-hahn-3d.html | MISS BENEZET MARRIES GILBERT HAHN 3D | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/slaying-case-jury-hears-confessions.html | SLAYING CASE JURY HEARS CONFESSIONS | False | By Marcia Chambers | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/shoppers-haunts-around-the-world-069368.html | SHOPPERS' HAUNTS AROUND THE WORLD | False | By Isabel Soto | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/prisoners-of-the-hebdomad.html | PRISONERS OF THE HEBDOMAD | False | By Alan P. Lightman | 1985-06-27 | TX 1-597000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/mediators-offer-an-alternative-to-court.html | MEDIATORS OFFER AN ALTERNATIVE TO COURT | False | By Milena Jovanovitch | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/l-giving-help-for-head-injuries-071916.html | Giving Help For Head Injuries | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/travel/travel-advisory-dutch-birthday-party-maine-woods-getaway.html | TRAVEL ADVISORY; DUTCH BIRTHDAY PARTY, MAINE WOODS GETAWAY | False | By Lawrence Van Gelder | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/art-a-fond-look-back-at-hard-times.html | ART; A FOND LOOK BACK AT HARD TIMES | False | By Barbara Delatiner | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/week-in-business-in-quotes.html | WEEK IN BUSINESS; IN QUOTES | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/john-t-sullivan-wed-to-anne-mcclelland.html | JOHN T. SULLIVAN WED TO ANNE MCCLELLAND | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/julia-valentine-is-wed-to-william-s-kearns.html | JULIA VALENTINE IS WED TO WILLIAM S. KEARNS | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/opinion/day-10day-27day-412.html | Day 10...Day 27...Day 412... | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/style/stephanie-a-shapiro-weds-t-w-waldron.html | Stephanie A. Shapiro Weds T. W. Waldron | False | | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/magazine/facing-up-to-germany-s-past.html | FACING UP TO GERMANY'S PAST | False | By James M. Markham | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/weekinreview/brazilians-still-unsure-sarney-can-do-the-job.html | BRAZILIANS STILL UNSURE SARNEY CAN DO THE JOB | False | By Alan Riding | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/books/the-bombs-abouve-the-maze-below.html | THE BOMBS ABOUVE, THE MAZE BELOW | False | By Harrison E. Salisbury | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/arts/bridge-playing-a-slam-with-finesse.html | BRIDGE; PLAYING A SLAM WITH FINESSE | False | By Alan Truscott | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/business/the-executive-computer-the-prodigious-memory-of-the-bernoulli-box.html | THE EXECUTIVE COMPUTER; THE PRODIGIOUS MEMORY OF THE BERNOULLI BOX | False | By Erik Sandberg-Diment | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/movies/film-view-john-huston-a-master-of-his-art.html | FILM VIEW; JOHN HUSTON - A MASTER OF HIS ART | False | By Vincent Canby | 1985-06-27 | TX 1-597000 |
| 1985-06-23 | 1985-06-23 | https://www.nytimes.com/1985/06/23/nyregion/man-slain-by-off-duty-officer-during-scuffle-in-jersey-park.html | Man Slain by Off-Duty Officer During Scuffle in Jersey Park | False | AP | 1985-06-27 | TX 1-597000 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/a-surge-of-sympathy-for-jews-is-sensed-in-poland.html | A SURGE OF SYMPATHY FOR JEWS IS SENSED IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/article-linking-pope-with-left-arouses-a-furor.html | ARTICLE LINKING POPE WITH LEFT AROUSES A FUROR | False | By Ari L. Goldman | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/eclectic-design-distinguishes-a-new-soho-shop.html | ECLECTIC DESIGN DISTINGUISHES A NEW SOHO SHOP | False | By Suzanne Slesin | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/airliner-disasters-history-s-worst.html | AIRLINER DISASTERS: HISTORY'S WORST | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/prof-ted-l-stein-dies-at-32-aided-case-on-iran-hostages.html | Prof. Ted L. Stein Dies at 32; Aided Case on Iran Hostages | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-palestinians-in-settlements-bitter-at-syria-s-role.html | HOSTAGES IN LEBANON; PALESTINIANS IN SETTLEMENTS BITTER AT SYRIA'S ROLE | False | By John Kifner, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/market-place-analysts-see-higher-dow.html | MARKET PLACE; ANALYSTS SEE HIGHER DOW | False | By Vartanig G. Vartan | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/no-headline-073285.html | No Headline | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-behind-d-arcy-s-benton-tie.html | ADVERTISING; BEHIND D'ARCY'S BENTON TIE | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-lawyers-consider-discipline-changes.html | THE REGION; Lawyers Consider Discipline Changes | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/amex-1st-in-o-t-c-options.html | AMEX 1ST IN O-T-C OPTIONS | False | By Steven Greenhouse, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/eec-jobless-drop.html | E.E.C. Jobless Drop | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/us-avoiding-public-reaction-to-israeli-move.html | U.S. AVOIDING PUBLIC REACTION TO ISRAELI MOVE | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/4-hurt-as-jet-dives-to-avoid-oncoming-plane-in-michigan.html | 4 Hurt as Jet Dives to Avoid Oncoming Plane in Michigan | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-marketing-push.html | SPORTS WORLD SPECIALS; Marketing Push | False | By Steven Crist | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/gop-presidential-possibilities-offer-early-show-of-1988-form.html | G.O.P. PRESIDENTIAL POSSIBILITIES OFFER EARLY SHOW OF 1988 FORM | False | By Phil Gailey, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/increase-in-young-men-s-suicides-arouses-concern-of-health-aides.html | INCREASE IN YOUNG MEN'S SUICIDES AROUSES CONCERN OF HEALTH AIDES | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/oklahoma-bank-failure.html | Oklahoma Bank Failure | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/nets-may-look-beyond-college-coach.html | NETS MAY LOOK BEYOND COLLEGE COACH | False | By Roy S. Johnson, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/india-orders-crash-inquiry-as-kin-mourn-victims.html | INDIA ORDERS CRASH INQUIRY AS KIN MOURN VICTIMS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/largest-railroad-union-reaches-a-tentative-pact.html | LARGEST RAILROAD UNION REACHES A TENTATIVE PACT | False | By Martin Tolchin, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/bridge-gracefully-conceding-defeat-can-sometimes-be-a-mistake.html | Bridge: Gracefully Conceding Defeat Can Sometimes Be a Mistake | False | By Alan Truscott | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/big-band-and-david-murray.html | BIG BAND AND DAVID MURRAY | False | By Robert Palmer | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/oslo-shuts-mission-in-beirut.html | Oslo Shuts Mission in Beirut | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/news-summary-074385.html | NEWS SUMMARY | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/peter-s-fader-is-married-to-miss-park-an-engineer.html | Peter S. Fader Is Married To Miss Park, an Engineer | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-fed-said-to-distress-sprinkel.html | WASHINGTON WATCH; Fed Said to Distress Sprinkel | False | By Peter T. Kilborn | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/surge-in-near-collisions-aloft-and-on-ground-worries-air-safety-experts.html | SURGE IN NEAR COLLISIONS, ALOFT AND ON GROUND, WORRIES AIR SAFETY EXPERTS | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/getty-gift-brings-joy-to-britain-s-national-gallery.html | GETTY GIFT BRINGS JOY TO BRITAIN'S NATIONAL GALLERY | False | By John Russell | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-excerpts-from-talk-with-shultz.html | HOSTAGES IN LEBANON; EXCERPTS FROM TALK WITH SHULTZ | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/young-and-gifted.html | YOUNG AND GIFTED | False | By David Cooke | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/senior-weeks-are-party-time-on-the-jersey-shore.html | SENIOR WEEKS ARE PARTY TIME ON THE JERSEY SHORE | False | By Michael Winerip, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/israel-to-release-31-of-766-prisoners-seized-in-lebanon.html | ISRAEL TO RELEASE 31 OF 766 PRISONERS SEIZED IN LEBANON | False | By Thomas L Friedman, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/baxter-bid-is-termed-friendly.html | BAXTER BID IS TERMED FRIENDLY | False | By John Crudele | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/executive-changes-073313.html | EXECUTIVE CHANGES | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/how-the-us-should-handle-nicaragua.html | How the U.S. Should Handle Nicaragua | False | By Edgar Chamorro | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/china-s-aircraft-market.html | CHINA'S AIRCRAFT MARKET | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/mid-atlantic-journal-cash-crop-supplants-moonshine.html | MID-ATLANTIC JOURNAL; CASH CROP SUPPLANTS MOONSHINE | False | By Lindsey Gruson, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/arco-chief-to-retire-in-october.html | ARCO CHIEF TO RETIRE IN OCTOBER | False | By Pauline Yoshihashi, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/briefs-074645.html | BRIEFS | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/conflict-investigation-sought.html | CONFLICT INVESTIGATION SOUGHT | False | By Michael Katz | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-soviet-links-a-us-military-buildup-to-hijacking.html | HOSTAGES IN LEBANON; SOVIET LINKS A U.S. MILITARY BUILDUP TO HIJACKING | False | By Seth Mydans, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-1794-ship-s-passport-ends-up-in-washington.html | NEW YORK DAY BY DAY; A 1794 Ship's Passport Ends Up in Washington | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/setting-the-standard.html | SETTING THE STANDARD | False | By Peter Alfano | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/w-m-ilhenny-dies-maker-of-tabasco.html | W. M'ILHENNY DIES, MAKER OF TABASCO | False | By Wolfgang Saxon | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/business-people-guinness-chief-sets-aggressive-bid.html | BUSINESS PEOPLE; GUINNESS CHIEF SETS AGGRESSIVE BID... | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/funk-vamps-by-miles-davis-septet.html | FUNK VAMPS BY MILES DAVIS SEPTET | False | By Jon Pareles | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/montreal-publisher-has-murdoch-like-goals.html | MONTREAL PUBLISHER HAS MURDOCH-LIKE GOALS | False | By Douglas Martin, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/write-your-congressman-carefully.html | Write Your Congressman - Carefully | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/may-orders-up-22-for-machine-tools.html | MAY ORDERS UP 22% FOR MACHINE TOOLS | False | By Jonathan P. Hicks | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/ford-hangs-on-ailing-argentina.html | FORD HANGS ON AILING ARGEnTINA | False | By Lydia Chavez, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-fatal-shooting-by-officer-studied.html | THE REGION; Fatal Shooting By Officer Studied | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/around-the-nation-gallup-poll-finds-gop-backed-in-big-problems.html | AROUND THE NATION; Gallup Poll Finds G.O.P. Backed in Big Problems | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/estimates-of-tax-impact-challenged.html | ESTIMATES OF TAX IMPACT CHALLENGED | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/bailor-sidelined.html | Bailor Sidelined | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/foreign-affairs-response-to-terrorism.html | FOREIGN AFFAIRS; Response to Terrorism | False | By Flora Lewis | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/foreign-banks-in-japan.html | Foreign Banks in Japan | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-why-for-everyone-s-sake-we-need-our-wilderness-071811.html | WHY, FOR EVERYONE'S SAKE, WE NEED OUR WILDERNESS | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/rosberg-of-finland-wins-detroit-prix.html | ROSBERG OF FINLAND WINS DETROIT PRIX | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/yanks-mulled-wiggins-deal-for-randolph.html | YANKS MULLED WIGGINS DEAL FOR RANDOLPH | False | By Dave Anderson | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-excerpts-from-an-interview-with-rabin.html | HOSTAGES IN LEBANON; EXCERPTS FROM AN INTERVIEW WITH RABIN | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-a-detailed-list.html | BRIEFING; A Detailed List | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/a-service-economy-they-say.html | A SERVICE ECONOMY, THEY SAY | False | By Benjamin Stein | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/a-grim-night-at-a-hospital-on-the-irish-coast.html | A GRIM NIGHT AT A HOSPITAL ON THE IRISH COAST | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/claudia-philippe-wed-to-h-donald-rosen.html | Claudia Philippe Wed To H. Donald Rosen | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-needham-takeover.html | ADVERTISING; Needham Takeover | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/flamenco-of-paco-de-lucia.html | FLAMENCO OF PACO DE LUCIA | False | By Stephen Holden | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/a-personal-crusade-against-prostitution.html | A PERSONAL CRUSADE AGAINST PROSTITUTION | False | By Judy Klemesrud, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-terrorism-europe-is-leading-site.html | HOSTAGES IN LEBANON; TERRORISM: EUROPE IS LEADING SITE | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-subway-consultants-do-engineers-jobs-071813.html | Subway Consultants Do Engineers' Jobs | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-dear-voter-name-here.html | BRIEFING; Dear Voter Name Here | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/recital-on-piano-steven-glaser.html | Recital: On Piano, Steven Glaser | False | By Tim Page | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/video-cameras-record-traditions-in-new-way.html | VIDEO CAMERAS RECORD TRADITIONS IN NEW WAY | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/lloyd-requests-1-day-delay.html | LLOYD REQUESTS 1-DAY DELAY | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/c-correction-074201.html | CORRECTION | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/san-francisco-debates-limiting-office-towers.html | SAN FRANCISCO DEBATES LIMITING OFFICE TOWERS | False | By Wallace Turner, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/robert-mca-lloyd.html | ROBERT McA. LLOYD | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/storm-capsizes-lake-erie-boat-1-man-drowns.html | STORM CAPSIZES LAKE ERIE BOAT; 1 MAN DROWNS | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/henderson-is-in-a-groove-after-a-difficult-start.html | HENDERSON IS IN A GROOVE AFTER A DIFFICULT START | False | By Michael Martinez | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/tv-reviews-from-cable-to-the-air-cat-on-a-hot-tin-roof.html | TV REVIEWS; FROM CABLE TO THE AIR, 'CAT ON A HOT TIN ROOF' | False | By John J. O'Connor | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/68-aliens-arrested-in-florida.html | 68 Aliens Arrested in Florida | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/house-wants-an-alternative-to-dismantling-a-submarine.html | House Wants an Alternative To Dismantling a Submarine | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/us-continues-study-of-a-chinatown-bank.html | U.S. Continues Study Of a Chinatown Bank | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-concerned-scientists-no-small-minority-074752.html | Concerned Scientists No 'Small Minority' | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/fed-backs-barclays-unit.html | Fed Backs Barclays Unit | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/jumbo-jet-crash-might-be-a-first.html | JUMBO-JET CRASH MIGHT BE A FIRST | False | By Richard Witkin | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/the-longestrunning-game-in-town.html | THE LONGEST-RUNNING GAME IN TOWN | False | By Marjorie Hunter | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/city-opera-lectures-will-analyze-bel-canto.html | City Opera Lectures Will Analyze Bel Canto | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-franklin-library.html | ADVERTISING; Franklin Library | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/12000-rally-for-mugabe-in-zimbabwe.html | 12,000 RALLY FOR MUGABE IN ZIMBABWE | False | By Sheila Rule, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/us-aid-is-second-largest-share-of-income.html | U.S. AID IS SECOND-LARGEST SHARE OF INCOME | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/the-violent-coal-strike.html | THE VIOLENT COAL STRIKE | False | By William Serrin, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/links-title-is-won-by-ammaccapane.html | LINKS TITLE IS WON BY AMMACCAPANE | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-net-gain.html | SPORTS WORLD SPECIALS; Net Gain | False | By Jay Hovdey | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/joe-pass-is-surprise-guest-of-fitzgerald-at-carnegie.html | JOE PASS IS SURPRISE GUEST OF FITZGERALD AT CARNEGIE | False | By Stephen Holden | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/blast-kills-2-as-cargo-is-unloaded-from-canadian-airliner-in-japan.html | BLAST KILLS 2 AS CARGO IS UNLOADED FROM CANADIAN AIRLINER IN JAPAN | False | By Christopher S. Wren, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/sexual-harassment-case-nears-trial.html | SEXUAL HARASSMENT CASE NEARS TRIAL | False | By Sally Bedell Smith | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/national-league-padres-top-giants-as-bevacqua-hits-2d-grand-slam-of-year.html | NATIONAL LEAGUE; PADRES TOP GIANTS AS BEVACQUA HITS 2D GRAND SLAM OF YEAR | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/tigers-silence-yankees.html | TIGERS SILENCE YANKEES | False | By Michael Martinez, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/theater/persistance-wins-more-raves-for-glenne-headly.html | PERSISTANCE WINS MORE RAVES FOR GLENNE HEADLY | False | By Leslie Bennetts | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/the-worm-and-the-apple-central-but-not-grand-signs-to-squint-at.html | The Worm and the Apple; Central, But Not Grand Signs to Squint At | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/futures-options-expirations-stir-a-frenzy.html | FUTURES/OPTIONS; EXPIRATIONS STIR A FRENZY | False | By H.j. Maidenberg | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-saudi-arabia-and-bahrain-denounce-hijacking-of-jet.html | HOSTAGES IN LEBANON; SAUDI ARABIA AND BAHRAIN DENOUNCE HIJACKING OF JET | False | By Judith Miller, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/150000-see-brazil-qualify.html | 150,000 See Brazil Qualify | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/the-un-today.html | The U.N. Today | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/city-services-found-improved.html | CITY SERVICES FOUND IMPROVED | False | By Josh Barbanel | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-mobile-music-man.html | NEW YORK DAY BY DAY; A Mobile Music Man | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/bhopal-talks-impasse-seen.html | Bhopal Talks Impasse Seen | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/general-foods-denies-rumors.html | General Foods Denies Rumors | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/investors-unsure-of-outlook.html | Investors Unsure of Outlook | False | By James Sterngold | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/2-americans-in-soviet-ballet-finals.html | 2 AMERICANS IN SOVIET BALLET FINALS | False | By Seth Mydans, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-eagles-as-pets-071815.html | Eagles as Pets | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/japan-cabinet-for-tariff-cuts.html | Japan Cabinet For Tariff Cuts | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/hostages-in-lebanon-friends-call-pilot-in-hijacking-a-man-of-deep-faith.html | HOSTAGES IN LEBANON; FRIENDS CALL PILOT IN HIJACKING A MAN OF DEEP FAITH | False | By William Robbins, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/usfl-bryant-and-harvin-lead-stars-38-10.html | U.S.F.L.; BRYANT AND HARVIN LEAD STARS, 38-10 | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/pygmy-chimp-readily-learns-language-skill.html | PYGMY CHIMP READILY LEARNS LANGUAGE SKILL | False | By Erik Eckholm | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/brubeck-reunion-stars-members-of-old-groups.html | BRUBECK REUNION STARS MEMBERS OF OLD GROUPS | False | By John S. Wilson | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/worrisome-bank-obligations.html | WORRISOME BANK OBLIGATIONS | False | By Robert A. Bennett | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-speeding-li-boat-lands-atop-a-car.html | THE REGION; Speeding L.I. Boat Lands Atop a Car | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/miller-sets-record-for-tour-earnings.html | MILLER SETS RECORD FOR TOUR EARNINGS | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/the-region-jersey-girl-shot-brother-sought.html | THE REGION; Jersey Girl Shot; Brother Sought | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/buy-american-may-mean-pay-more.html | 'Buy American' May Mean 'Pay More' | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/economic-calendar.html | Economic Calendar | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/failed-bank-s-officer-held.html | Failed Bank's Officer Held | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/big-list-of-new-treasury-issues.html | BIG LIST OF NEW TREASURY ISSUES | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/emily-f-rubin-and-chris-jennewein-are-married.html | Emily F. Rubin and Chris Jennewein Are Married | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/what-refuse-a-subsidy-payback.html | What? Refuse a Subsidy Payback? | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-saatchi-purchase.html | ADVERTISING; Saatchi Purchase | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/us-bulgaria-relations-take-a-turn-for-the-not-so-good.html | U.S.-BULGARIA RELATIONS TAKE A TURN FOR THE 'NOT SO GOOD' | False | By David Binder, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/sports-world-specials-oh-say-can-you-sing.html | SPORTS WORLD SPECIALS; Oh Say Can You Sing | False | By Robert Mcg Thomas Jr. | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/quotation-of-the-day-074887.html | Quotation of the Day | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-tall-price-in-bid-for-the-coliseum-site.html | NEW YORK DAY BY DAY; A Tall Price in Bid For the Coliseum Site | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-interview-with-peres-on-us-news-program.html | HOSTAGES IN LEBANON; INTERVIEW WITH PERES ON U.S. NEWS PROGRAM | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-rumania-s-trade-status.html | WASHINGTON WATCH; Rumania's Trade Status | False | By Peter T. Kilborn | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-shiites-faulting-israel-rule-out-release-now.html | HOSTAGES IN LEBANON; SHIITES, FAULTING ISRAEL, RULE OUT RELEASE NOW | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/special-looks-at-nancy-reagan-and-her-power.html | SPECIAL LOOKS AT NANCY REAGAN AND HER POWER | False | By John Corry | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/astronauts-hold-news-conference-from-the-shuttle.html | ASTRONAUTS HOLD NEWS CONFERENCE FROM THE SHUTTLE | False | By William J. Broad, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-the-basics-crumble.html | BRIEFING; The Basics Crumble | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/joanna-beatty-engineer-wed-to-rk-maddock-3d.html | Joanna Beatty, Engineer, Wed to R.K. Maddock 3d | False | | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/2-weeks-of-screening-but-not-one-juror-is-selected-in-stewart-death-case.html | 2 WEEKS OF SCREENING, BUT NOT ONE JUROR IS SELECTED IN STEWART DEATH CASE | False | By Marcia Chambers | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/nepal-bombings-protested.html | Nepal Bombings Protested | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-why-for-everyone-s-sake-we-need-our-wilderness-074743.html | Why, for Everyone's Sake, We Need Our Wilderness | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/business-digest-074416.html | BUSINESS DIGEST | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/generals-lose-bid-for-title-in-east.html | GENERALS LOSE BID FOR TITLE IN EAST | False | By William N. Wallace, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/twa-s-brief-futile-battle.html | T.W.A.'S BRIEF, FUTILE BATTLE | False | By Fred R. Bleakley | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-a-money-minded-chicken.html | NEW YORK DAY BY DAY; A Money-Minded Chicken | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/cannon-shell-scores-upset.html | CANNON SHELL SCORES UPSET | False | By Steven Crist | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/outdoors-rainbow-is-good-omen.html | OUTDOORS: RAINBOW IS GOOD OMEN | False | By Nelson Bryant | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/commercial-credit.html | Commercial Credit | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/press-notes-gannett-revamps-sunday-supplement.html | PRESS NOTES; GANNETT REVAMPS SUNDAY SUPPLEMENT | False | By Alex S. Jones | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/briefing-activist-physicians.html | BRIEFING; Activist Physicians | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/books/books-of-the-times-073391.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/new-york-day-by-day-some-hard-to-hear-shouts.html | NEW YORK DAY BY DAY; Some Hard-to-Hear Shouts | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/robin-e-cohen-weds-peter-thomas-shapiro.html | Robin E. Cohen Weds Peter Thomas Shapiro | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/naacp-head-assails-civil-rights-policies.html | N.A.A.C.P. HEAD ASSAILS CIVIL RIGHTS POLICIES | False | By Carlyle C. Douglas, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/advertising-new-accountant.html | ADVERTISING; New Accountant | False | By Philip H. Dougherty | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-spanish-say-they-plan-to-stay-tough.html | HOSTAGES IN LEBANON; SPANISH SAY THEY PLAN TO STAY TOUGH | False | By Edward Schumacher, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/growing-pains-for-boxing-in-korea.html | GROWING PAINS FOR BOXING IN KOREA | False | By Michael Shapiro | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-capital-costs-and-tax-plan.html | WASHINGTON WATCH; CAPITAL COSTS AND TAX PLAN | False | By Peter T. Kilborn | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/john-cone-dies-at-77-ex-justice-in-new-york.html | John Cone Dies at 77; Ex-Justice in New York | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-great-lakes-water-071814.html | Great Lakes Water | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/dividend-meetings-074642.html | Dividend Meetings | False | | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/relationships-disabled-and-able-children.html | RELATIONSHIPS; DISABLED AND ABLE CHILDREN | False | By Glenn Collins | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/expos-win-on-mets-miscues.html | EXPOS WIN ON METS' MISCUES | False | By Murray Chass | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/lundy-sings-with-trio.html | LUNDY SINGS WITH TRIO | False | By John S. Wilson | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/l-pornography-gets-a-break-in-new-york-071813.html | Pornography Gets a Break in New York | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/italy-electing-president-machiavelli-meets-pirandello.html | ITALY ELECTING PRESIDENT: MACHIAVELLI MEETS PIRANDELLO | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/outstanding-schools-named.html | Outstanding Schools Named | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/opinion/the-worm-and-the-apple-central-but-not-grand-bus-unstop.html | The Worm and the Apple; Central, But Not Grand Bus Unstop | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/us/us-puzzled-by-whitworth-finances.html | U.S. PUZZLED BY WHITWORTH FINANCES | False | By Stephen Engelberg, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/329-lost-on-air-india-plane-after-crash-near-ireland-bomb-is-suspected-as-cause.html | 329 LOST ON AIR-INDIA PLANE AFTER CRASH NEAR IRELAND; BOMB IS SUSPECTED AS CAUSE | False | By R. W. Apple Jr., Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/washington-watch-effect-of-irs-bottleneck.html | WASHINGTON WATCH; Effect of I.R.S. Bottleneck | False | By Peter T. Kilborn | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/israel-says-it-reserves-judgment-on-mengele.html | Israel Says It Reserves Judgment on Mengele | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/ivory-tower-rumblings.html | IVORY TOWER RUMBLINGS | False | By Ira Berkow | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-in-lebanon-excerpts-from-interview-with-leader-of-shiite-militia.html | HOSTAGES IN LEBANON; EXCERPTS FROM INTERVIEW WITH LEADER OF SHIITE MILITIA | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/jody-isselbacher-wed-to-s-j-coukos.html | Jody Isselbacher Wed to S. J. Coukos | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/business-people-but-bell-s-chairman-fights-for-independence.html | BUSINESS PEOPLE; ...BUT BELL'S CHAIRMAN FIGHTS FOR INDEPENDENCE | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/nyregion/more-greedom-expected-for-state-u.html | MORE GREEDOM EXPECTED FOR STATE U. | False | By Maurice Carroll, Special To the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/style/elizabeth-ann-greitzer-married-to-jeff-durrell.html | Elizabeth Ann Greitzer Married to Jeff Durrell | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/hostages-lebanon-shiite-said-offer-send-hostages-switzerland-exchange.html | HOSTAGES IN LEBANON; SHIITE IS SAID TO OFFER TO SEND HOSTAGES TO SWITZERLAND IN EXCHANGE | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/ratings-stable-for-latin-debt.html | Ratings Stable For Latin Debt | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/sports/heien-takes-cycling-title.html | HEIEN TAKES CYCLING TITLE | False | Special to the New York Times | 1985-06-25 | TX 1-597142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/business/business-people-van-heusen-president-promoted-to-top-post.html | BUSINESS PEOPLE; VAN HEUSEN PRESIDENT PROMOTED TO TOP POST | False | | 1985-06-25 | TX 1-597142 |
| 1985-06-24 | 1985-06-24 | https://www.nytimes.com/1985/06/24/world/around-the-world-plane-crashes-in-brazil-killing-all-13-aboard.html | AROUND THE WORLD; Plane Crashes in Brazil, Killing All 13 Aboard | False | AP | 1985-06-25 | TX 1-597142 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/style/krizia-opens-with-fall-line.html | KRIZIA OPENS WITH FALL LINE | False | By Anne-Marie Schiro | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/low-number-given-for-illegal-aliens.html | LOW NUMBER GIVEN FOR ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/finance-new-issues-north-carolina-hospital-bonds.html | FINANCE/NEW ISSUES; North Carolina Hospital Bonds | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/some-governors-back-reagan-plan.html | SOME GOVERNORS BACK REAGAN PLAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/supreme-court-roundup-justices-uphold-military-bases-limits-on-access.html | SUPREME COURT ROUNDUP; JUSTICES UPHOLD MILITARY BASES' LIMITS ON ACCESS | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/davis-water-waste-industries-inc-reports-earnings-for-year-to-april-30.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Year to April 30 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/chief-s-retirement-explained-at-arco.html | CHIEF'S RETIREMENT EXPLAINED AT ARCO | False | By Thomas C. Hayes, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/nba-hopefuls-find-a-showcase.html | N.B.A. HOPEFULS FIND A SHOWCASE | False | By Sam Goldaper | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-disney-channel-fills-vacancy-from-outside.html | BUSINESS PEOPLE; Disney Channel Fills Vacancy From Outside | False | By Kenneth N. Gilpin | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-new-hurdle.html | SCOUTING; New Hurdle | False | By Frank Litsky | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/at-t-s-computers-to-tie-in-with-ibm-s.html | A.T.&T.'S COMPUTERS TO TIE IN WITH I.B.M.'S | False | By David E. Sanger, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-bush-s-thoghts-terrorism-airlines-security-team-visit-athens.html | HOSTAGES IN LEBANON: BUSH'S THOGHTS ON TERRORISM; AIRLINES' SECURITY TEAM TO VISIT ATHENS AIRPORT | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/mcrae-industries-inc-reports-earnings-for-qtr-to-may-4.html | MCRAE INDUSTRIES INC reports earnings for Qtr to May 4 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/airliner-lands-in-emergency.html | Airliner Lands in Emergency | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-come-blow-your-horn.html | BRIEFING; Come Blow Your Horn | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/agca-offers-to-perform-a-resurrection-for-reagan-and-un-chief.html | AGCA OFFERS TO PERFORM A RESURRECTION FOR REAGAN AND U.N. CHIEF | False | By John Tagliabue, Special To the New York Times | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-a-20-percent-tax-simplification-solution-077503.html | A 20 Percent Tax-Simplification Solution | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-death-penalties-and-life-sentences-in-a-civilized-society-076122.html | DEATH PENALTIES AND LIFE SENTENCES IN A CIVILIZED SOCIETY | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/walter-m-kotschnig-dead-longtime-us-aide-to-un.html | WALTER M. KOTSCHNIG DEAD; LONGTIME U.S. AIDE TO U.N. | False | By Wolfgang Saxon | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-some-shiites-are-let-go-group-says-it-planted-bomb-frankfurt.html | HOSTAGES IN LEBANON: SOME SHIITES ARE LET GO; Group Says It Planted The Bomb in Frankfurt | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/new-york-the-concrete-wall-of-silence.html | NEW YORK; THE CONCRETE WALL OF SILENCE | False | By Sydney H. Schanberg | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/reagan-accused-of-sabotaging-budget-talks.html | REAGAN ACCUSED OF SABOTAGING BUDGET TALKS | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; INTEREST RATES MOVE HIGHER | False | By James Sterngold | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/around-the-nation-11500-are-evacuated-in-coast-pesticide-fire.html | AROUND THE NATION; 11,500 Are Evacuated In Coast Pesticide Fire | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/growth-lag-is-predicted.html | Growth Lag Is Predicted | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/in-the-suburbs-soccer-is-becoming-no-1-sport.html | IN THE SUBURBS, SOCCER IS BECOMING NO. 1 SPORT | False | By Dirk Johnson, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-texaco-is-a-casualty-of-b-b-merger-plan.html | ADVERTISING; Texaco Is a Casualty Of B.&B. Merger Plan | False | By Philip H. Dougherty | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/tv-testimony-backed-for-assaulted-children.html | TV TESTIMONY BACKED FOR ASSAULTED CHILDREN | False | By Maurice Carroll, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/tv-sports-instant-leagues-are-often-doomed.html | TV SPORTS; INSTANT LEAGUES ARE OFTEN DOOMED | False | By Gerald Eskenazi | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-sunday-experiment.html | NEW YORK DAY BY DAY; Sunday Experiment . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/music-pianist-makes-debut.html | MUSIC: PIANIST MAKES DEBUT | False | By Will Crutchfield | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-discharging-elderly-patients-quicker-and-sicker-077498.html | Discharging Elderly Patients Quicker and Sicker | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/hockey-players-try-to-score-in-new-arena.html | HOCKEY PLAYERS TRY TO SCORE IN NEW ARENA | False | By Gerald Eskenazi | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/lebanon-government-is-powerless-at-airport.html | Lebanon Government Is Powerless at Airport | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/education-going-beyond-the-scandals.html | EDUCATION; GOING BEYOND THE SCANDALS | False | By Edward B. Fiske | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/delinquent-mortgages-set-record-in-quarter.html | DELINQUENT MORTGAGES SET RECORD IN QUARTER | False | By Peter T. Kilborn, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/2-larchmont-beaches-shut-by-raw-sewage.html | 2 Larchmont Beaches Shut by Raw Sewage | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/shiite-insists-us-pull-its-warships-back-from-coast.html | SHIITE INSISTS U.S. PULL ITS WARSHIPS BACK FROM COAST | False | By John Kifner, Special To the New York Times | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/right-to-life-party-picks-rabbi-to-run-for-mayor.html | RIGHT TO LIFE PARTY PICKS RABBI TO RUN FOR MAYOR | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/science-watch-china-joins-antarctic.html | SCIENCE WATCH; China Joins Antarctic | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-bush-s-thoghts-terrorism-nitze-says-soviet-again-offers-25.html | HOSTAGES IN LEBANON: BUSH'S THOGHTS ON TERRORISM; NITZE SAYS SOVIET AGAIN OFFERS A 25% MISSILE CUT | False | By Charles Mohr, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-determined-recruiters.html | NEW YORK DAY BY DAY; Determined Recruiters | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/chess-defender-takes-the-offense-for-use-of-passive-defense.html | Chess: Defender Takes the Offense For Use of Passive Defense | False | By Robert Byrne | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/gloomy-view-on-mostek.html | Gloomy View On Mostek | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/dance-robbin-s-cage-at-city-ballet.html | DANCE: ROBBIN'S 'CAGE' AT CITY BALLET | False | By Jack Anderson | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/interco-incorporated-reports-earnings-for-qtr-to-may-31.html | INTERCO INCORPORATED reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/fire-marshal-wounds-2-youths.html | FIRE MARSHAL WOUNDS 2 YOUTHS | False | By United Press International | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/care-corp-reports-earnings-for-qtr-to-april-30.html | CARE CORP reports earnings for Qtr to April 30 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-people-rozier-to-oilers.html | SPORTS PEOPLE; Rozier to Oilers | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/san-francisco-vote-delayed.html | San Francisco Vote Delayed | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/new-orleans-hotel-business-depressed-since-fair.html | NEW ORLEANS HOTEL BUSINESS DEPRESSED SINCE FAIR | False | By Frances Frank Marcus, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-aaf-s-head-sets-agenda.html | Advertising; A.A.F.'s Head Sets Agenda | False | By Philip H. Dougherty | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/plans-falter-for-a-world-s-fair-in-chicago-in-1992.html | PLANS FALTER FOR A WORLD'S FAIR IN CHICAGO IN 1992 | False | By E. R. Shipp, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/robert-e-banker.html | ROBERT E. BANKER | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-discharging-elderly-patients-quicker-and-sicker-075495.html | Discharging Elderly Patients Quicker and Sicker | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/democrat-on-national-panel-switches-to-republican-party.html | Democrat on National Panel Switches to Republican Party | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/heinz-h-j-co-reports-earnings-for-qtr-to-may-1.html | HEINZ, H J CO reports earnings for Qtr to May 1 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-and-the-law-responsibility-for-job-safety.html | Business and the Law; Responsibility For Job Safety | False | By Steven Greenhouse | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/the-un-today.html | The U.N. Today | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/transactions-077014.html | Transactions | False | | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/players-waiting-game.html | PLAYERS; WAITING GAME | False | By Michael Katz | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/the-city-two-in-day-care-are-dismissed.html | THE CITY; Two in Day Care Are Dismissed | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/new-smokestack-rules-to-cut-sulfur-dioxide.html | New Smokestack Rules To Cut Sulfur Dioxide | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-measuring-down.html | SCOUTING; Measuring Down | False | By Frank Litsky | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/davis-is-said-to-keep-stake.html | Davis Is Said to Keep Stake | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/russian-spacecraft-scheduled-to-hover-above-martian-moon.html | RUSSIAN SPACECRAFT SCHEDULED TO HOVER ABOVE MARTIAN MOON | False | By Walter Sullivan | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/2-policemen-indicted-in-hit-and-run.html | 2 POLICEMEN INDICTED IN HIT-AND-RUN | False | By Leonard Buder | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/reagan-to-get-plans-for-air-security.html | REAGAN TO GET PLANS FOR AIR SECURITY | False | By Richard Witkin | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/federal-agencies-say-3-states-are-not-enforcing-55-mph-limit.html | FEDERAL AGENCIES SAY 3 STATES ARE NOT ENFORCING 55 M.P.H. LIMIT | False | By Reginald Stuart, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-people-unhappy-move.html | SPORTS PEOPLE; Unhappy Move | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/underwater-exploring-is-banned-in-brazil.html | UNDERWATER EXPLORING IS BANNED IN BRAZIL | False | By Marlise Simons | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-why-huck-finn-lost-christmas-1884-sales-075490.html | Why 'Huck Finn' Lost Christmas 1884 Sales | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/vms-realty-to-buy-holiday-inn-units.html | VMS Realty to Buy Holiday Inn Units | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/john-kennedy-hailed-as-patriot-by-reagan.html | John Kennedy Hailed As Patriot by Reagan | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/officials-in-india-cautious-about-assertions-on-bomb.html | OFFICIALS IN INDIA CAUTIOUS ABOUT ASSERTIONS ON BOMB | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/careers-child-care-programs-for-offices.html | Careers; Child Care Programs For Offices | False | By Elizabeth M. Fowler | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/japanese-look-for-explosives-in-airport-bombing.html | JAPANESE LOOK FOR EXPLOSIVES IN AIRPORT BOMBING | False | By Clyde Haberman, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/in-the-nation-vulnerable-america.html | IN THE NATION; VULNERABLE AMERICA | False | By Tom Wicker | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/learning-to-love-long-hauls.html | Learning To Love Long Hauls | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/recorders-hunted-in-air-india-crash.html | RECORDERS HUNTED IN AIR-INDIA CRASH | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/invaders-win.html | Invaders Win | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/pygmy-chimpanzees-a-rare-breed.html | PYGMY CHIMPANZEES: A RARE BREED | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/us-ships-off-lebanon.html | U.S. Ships Off Lebanon | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/us-panel-says-cuban-emigres-run-a-bet-ring.html | U.S. PANEL SAYS CUBAN EMIGRES RUN A BET RING | False | By Eric Schmitt | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/chronic-arguing-between-parents-found-harmful-to-some-children.html | CHRONIC ARGUING BETWEEN PARENTS FOUND HARMFUL TO SOME CHILDREN | False | By Daniel Goleman | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-tour-of-the-isles.html | NEW YORK DAY BY DAY; Tour of the Isles | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/librarys-lunch-crowd-loses-seats.html | LIBRARY'S LUNCH CROWD LOSES SEATS | False | By Alexander Reid | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/theater/when-a-dramatist-joins-the-personae-or-the-play-s-not-the-thing.html | WHEN A DRAMATIST JOINS THE PERSONAE OR, THE PLAY'S NOT THE THING | False | By Esther B. Fein | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/briefs-077120.html | BRIEFS | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/sec-proposal-set.html | S.E.C. Proposal Set | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/inmar-corp-reports-earnings-for-qtr-to-may-5.html | INMAR CORP reports earnings for Qtr to May 5 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-some-shiites-are-let-go-israel-frees-31-prisoners-across.html | HOSTAGES IN LEBANON: SOME SHIITES ARE LET GO; ISRAEL FREES 31 PRISONERS ACROSS LEBANON BORDER | False | By Thomas L Friedman, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/stocks-slip-with-dow-off-by-3.92.html | Stocks Slip, With Dow Off by 3.92 | False | By John Crudele | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/farm-house-foods-corp-reports-earnings-for-qtr-to-march-30.html | FARM HOUSE FOODS CORP reports earnings for Qtr to March 30 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/state-department-some-turnovers-are-accompanied-by-tremors.html | STATE DEPARTMENT; SOME TURNOVERS ARE ACCOMPANIED BY TREMORS | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/morton-ira-elson.html | MORTON IRA ELSON | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/baseball-red-sox-trounce-tigers-9-2.html | BASEBALL; RED SOX TROUNCE TIGERS, 9-2 | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/global-actions-to-fight-terror-urged-by-shultz.html | GLOBAL ACTIONS TO FIGHT TERROR URGED BY SHULTZ | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/dr-warren-c-cowgill.html | DR. WARREN C. COWGILL | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/computer-horizons-corp-reports-earnings-for-qtr-to-may-29.html | COMPUTER HORIZONS CORP reports earnings for Qtr to May 29 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/scientists-rush-to-harness-enzyme-s-destructive-power.html | SCIENTISTS RUSH TO HARNESS ENZYME'S DESTRUCTIVE POWER | False | By Malcolm W. Browne | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/families-seek-meeting-with-reagan.html | FAMILIES SEEK MEETING WITH REAGAN | False | By Fox Butterfield, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-conable-s-farewell.html | BRIEFING; Conable's Farewell | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/sardinian-easily-wins-italy-s-presidency.html | SARDINIAN EASILY WINS ITALY'S PRESIDENCY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/official-testifies-park-rejected-exit.html | OFFICIAL TESTIFIES PARK REJECTED EXIT | False | By Donald Janson, Special To the New York Times | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-people-looking-for-exit.html | SPORTS PEOPLE; Looking for Exit | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-reagan-and-sound-effects.html | BRIEFING; Reagan and Sound Effects | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/bank-s-closing-incenses-depositors-in-chinatown.html | BANK'S CLOSING INCENSES DEPOSITORS IN CHINATOWN | False | By Robert A. Bennett | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/bomb-threat-on-us-airline.html | Bomb Threat on U.S. Airline | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/a-robot-arm-assists-in-3-brain-operations.html | A ROBOT ARM ASSISTS IN 3 BRAIN OPERATIONS | False | By Sandra Blakeslee, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/ballet-harlem-troupe-s-giselle.html | BALLET: HARLEM TROUPE'S 'GISELLE' | False | By Jennifer Dunning | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/vatican-document-displeases-jewish-groups.html | VATICAN DOCUMENT DISPLEASES JEWISH GROUPS | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-digest-077129.html | BUSINESS DIGEST | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/from-the-fleece-into-the-myth.html | From the Fleece Into the Myth | False | By Marjorie Hunter, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/new-league-s-roster.html | New League's Roster | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/stevens-leaves-at-chromalloy.html | Stevens Leaves At Chromalloy | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/about-education-british-secretary-under-fire.html | ABOUT EDUCATION; BRITISH SECRETARY UNDER FIRE | False | By Fred M. Hechinger | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/privately-fighting-apartheid.html | Privately Fighting Apartheid | False | By Alan Pifer | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/court-reinstates-angry-lawyer-33.html | COURT REINSTATES ANGRY LAWYER, 33 | False | By Linda Greenhouse, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-revenue-raisers-075491.html | Revenue Raisers | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/johnstown-american-cos-reports-earnings-for-qtr-to-may-31.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/nets-are-eyeing-warriors-carroll.html | NETS ARE EYEING WARRIORS' CARROLL | False | ROY S. JOHNSON ON PRO BASKETBALL, Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/to-clean-up-the-defense-mess.html | To Clean Up the Defense Mess | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-warner-lambert-chooses-president.html | BUSINESS PEOPLE; WARNER-LAMBERT CHOOSES PRESIDENT | False | By Kenneth N. Gilpin | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/meadow-road-sweeps-trot.html | Meadow Road Sweeps Trot | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-council-bill-is-offered-on-rights-of-homosexuals.html | NEW COUNCIL BILL IS OFFERED ON RIGHTS OF HOMOSEXUALS | False | By Joyce Purnick | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/michigan-investigators-look-for-2d-plane-in-near-collision.html | Michigan Investigators Look For 2d Plane in Near-Collision | False | AP | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/tourism-loss-appears-less-than-expected-by-travel-agent.html | TOURISM LOSS APPEARS LESS THAN EXPECTED BY TRAVEL AGENT | False | By Frank J. Prial | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/the-13-teams-of-cnn.html | THE 13 TEAMS OF CNN | False | By Charlotte Curtis | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/comgen-technology-reports-earnings-for-qtr-to-march-31.html | COMGEN TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/c-correction-077496.html | CORRECTION | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/american-express-move-seen.html | AMERICAN EXPRESS MOVE SEEN | False | By Robert J. Cole | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/appeal-to-marcos-on-press.html | Appeal to Marcos on Press | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | LESCO INC reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-luxury-models.html | SCOUTING; Luxury Models | False | By Frank Litsky | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/the-city-youth-17-slain-boy-14-arrested.html | THE CITY; Youth, 17, Slain; Boy, 14, Arrested | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/msi-data-corp-reports-earnings-for-qtr-to-march-30.html | MSI DATA CORP reports earnings for Qtr to March 30 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/metropolitan-life-crossland-capital.html | Metropolitan Life, Crossland Capital | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-staggering-odds.html | SCOUTING; Staggering Odds | False | By Frank Litsky | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/new-york-day-by-day-bridge-experiment.html | NEW YORK DAY BY DAY; . . . Bridge Experiment | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/advertising-star-s-new-publisher.html | ADVERTISING; Star's New Publisher | False | By Philip H. Dougherty | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/wimbledon-gets-off-to-slippery-start.html | WIMBLEDON GETS OFF TO SLIPPERY START | False | By Peter Alfano, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/cheese-is-linked-to-44th-death.html | CHEESE IS LINKED TO 44TH DEATH | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-may-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/capital-funds-rise-56-in-city-s-86-arts-budget.html | CAPITAL FUNDS RISE 56% IN CITY'S '86 ARTS BUDGET | False | By Leslie Bennetts | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/kanzi-the-chimp-a-life-in-science.html | KANZI THE CHIMP; A LIFE IN SCIENCE | False | By Erik Eckholm | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/perceptronics-inc-reports-earnings-for-year-to-march-31.html | PERCEPTRONICS INC reports earnings for Year to March 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/rabbi-urges-new-focus-for-reform-judaism.html | RABBI URGES NEW FOCUS FOR REFORM JUDAISM | False | By Ari L. Goldman, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/jazz-festival-wes-montgomery-is-remembered.html | JAZZ FESTIVAL; WES MONTGOMERY IS REMEMBERED | False | By John S. Wilson | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/executives.html | EXECUTIVES | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/books/books-of-the-times-104737.html | BOOKS OF THE TIMES | False | By John Gross | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/around-the-nation-texas-inmate-is-moved-for-scheduled-execution.html | AROUND THE NATION; Texas Inmate Is Moved For Scheduled Execution | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/american-medical-shifts.html | American Medical Shifts | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/usoc-to-begin-tests.html | U.S.O.C. to Begin Tests | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/style/designers-add-a-sporty-ingredient-to-furs.html | DESIGNERS ADD A SPORTY INGREDIENT TO FURS | False | By Bernadine Morris | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/part-of-tax-plan-may-be-rewritten-by-administration.html | PART OF TAX PLAN MAY BE REWRITTEN BY ADMINISTRATION | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/briefs-075851.html | BRIEFS | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/reporter-and-2-others-guilty-of-fraud-for-insider-trading.html | REPORTER AND 2 OTHERS GUILTY OF FRAUD FOR INSIDER TRADING | False | By N.r. Kleinfield | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/bad-road-plate-shuts-a-bus-lane-to-tunnel.html | Bad Road Plate Shuts A Bus Lane to Tunnel | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/us-embassy-to-reduce-soviet-staff.html | U.S. EMBASSY TO REDUCE SOVIET STAFF | False | By Joel Brinkley, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/business-people-chesebrough-pond-s-names-stauffer-head.html | BUSINESS PEOPLE; CHESEBROUGH-POND'S NAMES STAUFFER HEAD | False | By Kenneth N. Gilpin | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/textile-quota-bill-is-opposed.html | TEXTILE QUOTA BILL IS OPPOSED | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/argentina-s-bold-rescue-plan.html | ARGENTINA'S BOLD RESCUE PLAN | False | By Lydia Chavez, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/smog-bound-mexico-city-has-it-seen-the-light.html | SMOG-BOUND MEXICO CITY: HAS IT SEEN THE LIGHT? | False | By Richard J. Meislin, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/news-summary-077006.html | NEWS SUMMARY | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/submariners-recall-john-walker-as-a-competent-radioman.html | SUBMARINERS RECALL JOHN WALKER AS A COMPETENT RADIOMAN | False | By Richard Halloran, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-of-the-times-the-prodigy-and-the-prof.html | SPORTS OF THE TIMES; THE PRODIGY AND THE PROF | False | By Dave Anderson | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/q-a-075144.html | Q&A | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/science-watch-drivers-brain-waves-tested-for-use-of-specific-drugs.html | SCIENCE WATCH; DRIVERS' BRAIN WAVES TESTED FOR USE OF SPECIFIC DRUGS | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/the-editorial-notebook-cheap-power-waiting-to-be-found.html | The Editorial Notebook; Cheap Power Waiting to Be Found | False | PETER PASSELL | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/large-claim-seen-from-plane-crash.html | LARGE CLAIM SEEN FROM PLANE CRASH | False | By Leonard Sloane | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/shuttle-lands-safely-and-is-hailed-as-a-success.html | SHUTTLE LANDS SAFELY AND IS HAILED AS A SUCCESS | False | By John Noble Wilford, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/new-butcher-sentence.html | New Butcher Sentence | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/turner-listings.html | Turner Listings | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/koch-to-begin-tv-advertising-drive.html | KOCH TO BEGIN TV ADVERTISING DRIVE | False | By Frank Lynn | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/briefing-on-the-move-at-interior.html | BRIEFING; On the Move at Interior | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | BLOUNT INC reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/bridge-dutch-have-been-successful-in-developing-players-skills.html | Bridge: Dutch Have Been Successful In Developing Players' Skills | False | By Alan Truscott | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/chicago-s-bowie-and-big-band.html | CHICAGO'S BOWIE AND BIG BAND | False | By Robert Palmer | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/andrew-cyrille-percussion.html | ANDREW CYRILLE, PERCUSSION | False | By Jon Pareles | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/finance-new-issues-arco-sets-offer-of-800-million.html | FINANCE/NEW ISSUES; Arco Sets Offer Of $800 Million | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/scouting-met-attendance-one-for-the-book.html | SCOUTING; Met Attendance One for the Book | False | By Frank Litsky | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/anthologies-making-a-comeback-on-tv.html | ANTHOLOGIES MAKING A COMEBACK ON TV | False | By M.a. Farber, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/solzhenitsyn-secluded-as-wife-becomes-a-citizen.html | SOLZHENITSYN SECLUDED AS WIFE BECOMES A CITIZEN | False | By Dudley Clendinen, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/panda-watch-is-on-again.html | PANDA WATCH IS ON AGAIN | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/corning-glass-works-reports-earnings-for-qtr-to-june-16.html | CORNING GLASS WORKS reports earnings for Qtr to June 16 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/peripherals-just-plain-word-processing.html | PERIPHERALS; JUST PLAIN WORD PROCESSING | False | By Peter H. Lewis | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/20-year-term-for-dominelli.html | 20-Year Term For Dominelli | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/who-pays-the-tax-on-taxes.html | Who Pays the Tax on Taxes | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/randolph-deflects-rumor-orioles.html | RANDOLPH DEFLECTS RUMOR, ORIOLES | False | By Michael Martinez | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/key-rates-075681.html | Key Rates | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/quotation-of-the-day-077479.html | Quotation of the Day | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/general-instrument-corp-reports-earnings-for-qtr-to-june-2.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to June 2 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/science-watch-lion-and-tiger-bites.html | SCIENCE WATCH; Lion and Tiger Bites | False | | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/market-place-food-issues-latest-stars.html | Market Place; Food Issues Latest Stars | False | By Vartanig G. Vartan | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/problems-for-mets-cubs.html | PROBLEMS FOR METS, CUBS | False | By Joseph Durso | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/rescue-of-derelict-salyut-7.html | RESCUE OF DERELICT SALYUT 7 | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/canada-bolsters-airport-security-terrorist-link-still-unconfirmed-transportation.html | CANADA BOLSTERS AIRPORT SECURITY; TERRORIST LINK STILL UNCONFIRMED The Transportation Department is preparing recommendations for President Reagan on ways to improve airport security. Page A8. | False | By Christopher S. Wren, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/l-death-penalties-and-life-sentences-in-a-civilized-society-077513.html | Death Penalties and Life Sentences in a Civilized Society | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/suffolk-official-loses-an-appeal-over-shoreham.html | SUFFOLK OFFICIAL LOSES AN APPEAL OVER SHOREHAM | False | By Jesus Rangel | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/science/personal-computers-enjoyable-data-base-software.html | PERSONAL COMPUTERS; ENJOYABLE DATA BASE SOFTWARE | False | By Erik Sandberg-Diment | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/c-correction-077481.html | CORRECTION | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/bomb-threat-on-austrian-jet.html | Bomb Threat on Austrian Jet | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/labor-secretary-tells-naacp-of-us-affirmative-action-goals.html | LABOR SECRETARY TELLS N.A.A.C.P. OF U.S. AFFIRMATIVE ACTION GOALS | False | By Carlyle C. Douglas, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/nyregion/c-correction-076666.html | CORRECTION | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/finance-new-issues-receiver-moves-bevill-accounts.html | FINANCE/NEW ISSUES; Receiver Moves Bevill Accounts | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/opinion/20-years-after-desegregation-summer.html | 20 Years After Desegregation Summer | False | By Melvyn R. Leventhal | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/tv-review-silent-pioneers-profiles-of-homosexuals.html | TV REVIEW; 'SILENT PIONEERS' PROFILES OF HOMOSEXUALS | False | By Walter Goodman | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/around-the-world-sudan-to-restore-ties-with-ethiopia-aide-says.html | AROUND THE WORLD; Sudan to Restore Ties With Ethiopia, Aide Says | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/arts/frishberg-plays-piano-and-sings.html | FRISHBERG PLAYS PIANO AND SINGS | False | By John S. Wilson | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/british-report-ira-plan-to-bomb-resorts.html | BRITISH REPORT I.R.A. PLAN TO BOMB RESORTS | False | Special to the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/buffalo-mourns-its-own.html | BUFFALO MOURNS ITS OWN | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/decision-is-near-on-flutie.html | DECISION IS NEAR 'ON FLUTIE' | False | By William N. Wallace, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/sports/sports-people-wings-choose-neale.html | SPORTS PEOPLE; Wings Choose Neale | False | | 1985-06-26 | TX 1-599271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/us/federal-aviation-safety-experts-describe-a-number-of-close-calls.html | FEDERAL AVIATION SAFETY EXPERTS DESCRIBE A NUMBER OF CLOSE CALLS | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/jamaica-hit-by-general-strike.html | JAMAICA HIT BY GENERAL STRIKE | False | AP | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/wiesel-tells-of-group-formed-to-improve-ties.html | Wiesel Tells of Group Formed to Improve Ties | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/fuller-h-b-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H B CO reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/hot-independent-tv-stations.html | HOT INDEPENDENT TV STATIONS | False | By Thomas C. Hayes, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/world/hostages-lebanon-change-presidential-plans-reagan-cancels-california-trip-citing.html | HOSTAGES IN LEBANON: A CHANGE IN PRESIDENTIAL PLANS; REAGAN CANCELS CALIFORNIA TRIP, CITING HOSTAGES | False | By Bernard Weinraub, Special To the New York Times | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/finance-new-issues-champion-boise-debt-may-be-downgraded.html | FINANCE/NEW ISSUES; Champion, Boise Debt May Be Downgraded | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-25 | 1985-06-25 | https://www.nytimes.com/1985/06/25/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for Qtr to May 31 | False | | 1985-06-26 | TX 1-599271 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/us-to-replace-many-embassies-and-consulates-for-better-security.html | U.S. TO REPLACE MANY EMBASSIES AND CONSULATES FOR BETTER SECURITY | False | By Joel Brinkley, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/pegasus-gold-reports-earnings-for-qtr-to-march-31.html | PEGASUS GOLD reports earnings for Qtr to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/henry-p-cole.html | HENRY P. COLE | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/real-estate-big-project-on-hudson-in-jersey.html | REAL ESTATE; Big Project On Hudson In Jersey | False | By Anthony Depalma | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weinberger-against-tax-postponing.html | WEINBERGER AGAINST TAX POSTPONING | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/bill-expected-to-pass-in-albany-aiding-cbs.html | Bill Expected to Pass In Albany Aiding CBS | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/tridex-corp-reports-earnings-for-qtr-to-march-30.html | TRIDEX CORP reports earnings for Qtr to March 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/rise-of-up-to-65-in-stabilized-rents-is-set-for-new-york.html | RISE OF UP TO 6.5% IN STABILIZED RENTS IS SET FOR NEW YORK | False | By Alexander Reid | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/discoveries-canvas-shoes-and-trinkets.html | DISCOVERIES; CANVAS SHOES AND TRINKETS | False | By Carol Lawson | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/synbiotics-corp-reports-earnings-for-qtr-to-march-31.html | SYNBIOTICS CORP reports earnings for Qtr to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/gooden-helps-cubs-tie-mark-for-haplessness.html | GOODEN HELPS CUBS TIE MARK FOR HAPLESSNESS | False | By Joseph Durso, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/house-panel-backs-bill-aimed-at-improving-airport-security.html | HOUSE PANEL BACKS BILL AIMED AT IMPROVING AIRPORT SECURITY | False | By Reginald Stuart, Special To the New York Times | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/decision-data-computer-corp-reports-earnings-for-qtr-to-may-31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-march-31.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/chris-craft-s-stake-in-warner.html | Chris-Craft's Stake in Warner | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/stalking-american-art.html | Stalking American Art | False | By Barbara Gamarekian, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/wine-talk-078221.html | WINE TALK | False | By Frank J. Prial | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-june-1.html | APOGEE ENTERPRISES INC reports earnings for Qtr to June 1 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-kidnapped-man-freed-60000-in-savings-gone.html | AROUND THE NATION; Kidnapped Man Freed; $60,000 in Savings Gone | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/yeutter-s-trade-view.html | Yeutter's Trade View | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/c-correction-079809.html | CORRECTION | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/tranzonic-companies-reports-earnings-for-qtr-to-may-31.html | TRANZONIC COMPANIES reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/renault-to-sell-stake-in-renix.html | Renault to Sell Stake in Renix | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/american-league-tigers-and-morris-thwart-red-sox.html | AMERICAN LEAGUE; TIGERS AND MORRIS THWART RED SOX | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/finance-new-issues-citicorp-s-auction.html | FINANCE/NEW ISSUES; Citicorp's Auction | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/f-h-industries-reports-earnings-for-year-to-march-30.html | F-H INDUSTRIES reports earnings for Year to March 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-russians-appear-wary-in-the-hostage-situation.html | HOSTAGES IN LEBANON; RUSSIANS APPEAR WARY IN THE HOSTAGE SITUATION | False | By Serge Schmemann, Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/anderson-industries-inc-reports-earnings-for-year-to-april-30.html | ANDERSON INDUSTRIES INC reports earnings for Year to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | TRANSTECHNOLOGY CORP reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/nets-press-tactics-put-off-massimino.html | NETS' PRESS TACTICS PUT OFF MASSIMINO | False | By Sam Goldaper, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/house-approves-measures-to-limit-pentagon-fund.html | HOUSE APPROVES MEASURES TO LIMIT PENTAGON FUND | False | By Bill Keller, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-looking-ahead.html | BRIEFING; Looking Ahead | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/local-straberries-win-on-freshness.html | LOCAL STRABERRIES WIN ON FRESHNESS | False | By Jane Salzfass Freiman | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/budget-office-moves-to-kill-draft-of-oil-well-safety-rule.html | BUDGET OFFICE MOVES TO KILL DRAFT OF OIL WELL SAFETY RULE | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-people-hawerchuk-signs.html | SPORTS PEOPLE; Hawerchuk Signs | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-newsweek-to-postpone-2d-issue-on-technology.html | ADVERTISING; Newsweek to Postpone 2d Issue on Technology | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/mcenroe-gets-off-to-a-calm-start.html | MCENROE GETS OFF TO A CALM START | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/5-nation-poll-on-un-finds-hope-and-frustration.html | 5-NATION POLL ON U.N. FINDS HOPE AND FRUSTRATION | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/news-summary-079648.html | NEWS SUMMARY | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/pan-am-will-resume-athens-service-friday.html | Pan Am Will Resume Athens Service Friday | False | By United Press International | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/invalid-undergoing-abortion.html | INVALID UNDERGOING ABORTION | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/chancellor-corp-reports-earnings-for-year-to-march-31.html | CHANCELLOR CORP reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-logging-road-is-barred-near-tribal-worship-site.html | AROUND THE NATION; Logging Road Is Barred Near Tribal Worship Site | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/three-corporate-perspectives.html | Three Corporate Perspectives | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/arguello-may-return-to-ring.html | ARGUELLO MAY RETURN TO RING | False | Michael Katz on Boxing | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/transactions-079655.html | Transactions | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/pride-air-begins-flights-on-aug-1.html | Pride Air Begins Flights on Aug. 1 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/the-un-today.html | The U.N. Today | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sizzling-henderson-lifts-yanks-again.html | SIZZLING HENDERSON LIFTS YANKS AGAIN | False | By Michael Martinez | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/new-car-sales-off-by-7.4-in-mid-june.html | New-Car Sales Off By 7.4% in Mid-June | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/reitmans-canada-ltd-reports-earnings-for-qtr-to-april-30.html | REITMANS (CANADA) LTD reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/black-and-jewish-leaders-call-for-new-harmony.html | BLACK AND JEWISH LEADERS CALL FOR NEW HARMONY | False | By Carlyle C. Douglas, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-celebrating-folklife.html | BRIEFING; Celebrating Folklife | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/personal-health-077210.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/henry-kallem.html | HENRY KALLEM | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/pressure-mounts-on-shiite-leader.html | PRESSURE MOUNTS ON SHIITE LEADER | False | By John Kifner, Special To the New York Times | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/sophistication-spices-southern-food.html | SOPHISTICATION SPICES SOUTHERN FOOD | False | By Craig Claiborne | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/eastern-vote-held-on-merger-curbs.html | Eastern Vote Held On Merger Curbs | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/us-inquiry-sought-on-hiring-practices.html | U.S. Inquiry Sought On Hiring Practices | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/may-home-sales-off-1.html | May Home Sales Off 1% | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/japanese-doctors-to-examine-a-bomb-survivors-in-hawaii.html | Japanese Doctors to Examine A-Bomb Survivors in Hawaii | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/hello-new-york-sports-fans-slow-the-flow-of-stadium-suds.html | HELLO, NEW YORK SPORTS FANS; Slow the Flow of Stadium Suds | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/as-indians-ranks-in-canada-grow-old-conflicts-are-also-transplanted.html | AS INDIANS' RANKS IN CANADA GROW, OLD CONFLICTS ARE ALSO TRANSPLANTED | False | By Douglas Martin, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/david-goodstein-dies-at-53-advocate-for-homosexuals.html | David Goodstein Dies at 53; Advocate for Homosexuals | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/the-intrusion-of-television-in-the-hostage-crisis.html | THE INTRUSION OF TELEVISION IN THE HOSTAGE CRISIS | False | By John Corry | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/south-african-rebels-promise-more-attacks.html | South African Rebels Promise More Attacks | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/pension-increase-is-voted-for-chief-of-state-s-militia.html | PENSION INCREASE IS VOTED FOR CHIEF OF STATE'S MILITIA | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/texas-bank-discloses-investigation-by-sec.html | TEXAS BANK DISCLOSES INVESTIGATION BY S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/search-natural-resources-inc-reports-earnings-for-year-to-feb-28.html | SEARCH NATURAL RESOURCES INC reports earnings for Year to Feb 28 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-appeal-process.html | SCOUTING; Appeal Process | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/rick-kuhn-recalls-point-shaving-case.html | RICK KUHN RECALLS POINT-SHAVING CASE | False | By Eric Schmitt | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/around-the-world-group-cites-indonesia-in-rights-abuse-report.html | AROUND THE WORLD; Group Cites Indonesia In Rights Abuse Report | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/nba-puts-off-changes.html | N.B.A. Puts Off Changes | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/stalking-the-complete-dinosaur.html | Stalking the Complete Dinosaur | False | By Lisa Belkin, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/profit-taking-cuts-dow-rise-to-2.47.html | Profit Taking Cuts Dow Rise to 2.47 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/we-are-the-world-meets-a-continent-of-misery.html | 'WE ARE THE WORLD' MEETS A CONTINENT OF MISERY | False | By Clifford D. May, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/casualty-business-suffered-big-losses.html | CASUALTY BUSINESS SUFFERED BIG LOSSES | False | By Leonard Sloane | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-may-31.html | QUICK & REILLY GROUP INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/plan-for-lie-detector-tests.html | PLAN FOR LIE-DETECTOR TESTS | False | By David Burnham, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/news/us-critical-on-yen-talks.html | U.S. Critical On Yen Talks | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/bill-to-extend-co-op-conversion-laws-goes-to-cuomo.html | BILL TO EXTEND CO-OP CONVERSION LAWS GOES TO CUOMO | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/executives.html | EXECUTIVES | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/us-gives-warning-of-reprisal-steps-aimed-at-lebanon.html | U.S. GIVES WARNING OF REPRISAL STEPS AIMED AT LEBANON | False | By Gerald M. Boyd, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/observer-never-exit-raging.html | OBSERVER; Never Exit Raging | False | By Russell Baker | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-un-as-soviet-and-east-bloc-espionage-base-080141.html | U.N. as Soviet and East-Bloc Espionage Base | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/fast-food-labels-urged.html | FAST-FOOD LABELS URGED | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-people-green-feels-unloved.html | SPORTS PEOPLE; Green Feels Unloved | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weill-s-departure-at-american-express.html | WEILL'S DEPARTURE AT AMERICAN EXPRESS | False | By James Sterngold | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/c-correction-079662.html | CORRECTION | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/key-rates-078441.html | Key Rates | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/finance-new-issues-pennsylvania-unit-revenue-offering.html | FINANCE/NEW ISSUES; Pennsylvania Unit Revenue Offering | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/japanese-pondering-if-bomb-was-meant-for-air-india-jet.html | JAPANESE PONDERING IF BOMB WAS MEANT FOR AIR-INDIA JET | False | By Clyde Haberman, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/salick-healthcare-inc-reports-earnings-for-qtr-to-may-31.html | SALICK HEALTHCARE INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-loving-the-cubs.html | BRIEFING; Loving the Cubs | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/juno-lighting-reports-earnings-for-qtr-to-may-31.html | JUNO LIGHTING reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/pension-dispute-creates-impasse-in-budget-talks.html | PENSION DISPUTE CREATES IMPASSE IN BUDGET TALKS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/us-asbestos-rule-extended.html | U.S. Asbestos Rule Extended | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/business-people-vms-chairman-bullish-on-hotel-investments.html | BUSINESS PEOPLE; VMS Chairman Bullish On Hotel Investments | False | By Agis Salpukas | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/books/books-of-the-times-078113.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-bush-in-germany-discusses-shiites.html | HOSTAGES IN LEBANON; BUSH, IN GERMANY, DISCUSSES SHIITES | False | By Leslie H. Gelb, Special To the New York Times | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/understanding-the-business-of-spying.html | UNDERSTANDING THE BUSINESS OF SPYING | False | By Amos Perlmutter | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/gerstner-revitalized-travel-unit.html | GERSTNER REVITALIZED TRAVEL UNIT | False | By Lee A. Daniels | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-notice-given-at-d-arcy.html | ADVERTISING; Notice Given at D'Arcy | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | SHELDAHL INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/dance-sally-gross.html | DANCE: Sally Gross | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/ohio-utilities-to-merge.html | Ohio Utilities to Merge | False | By Jonathan P. Hicks | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/price-co-ltd-reports-earnings-for-12-wks-to-june-9.html | PRICE CO LTD reports earnings for 12 wks to June 9 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/hostages-in-lebanon-michigan-shiites-offer-to-work-with-parish.html | HOSTAGES IN LEBANON; MICHIGAN SHIITES OFFER TO WORK WITH PARISH | False | By Ronald Smothers, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-a-million-for-the-met.html | NEW YORK DAY BY DAY; A Million for the Met | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/vestaur-securities-reports-earnings-for-qtr-to-may-31.html | VESTAUR SECURITIES reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/about-philadelphia-building-neighborhood-pride-with-black-groups.html | ABOUT PHILADELPHIA; BUILDING NEIGHBORHOOD PRIDE WITH BLACK GROUPS | False | By William K. Stevens, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/a-rare-1620-s-meal-in-a-living-museum.html | A RARE 1620'S MEAL IN A LIVING MUSEUM | False | By Fred Ferretti | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-head-says-e-w-has-rebounded.html | ADVERTISING; Head Says C.&W. Has Rebounded | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/finance-new-issues-matagorda-bonds-priced-at-par-for-texas-utility.html | FINANCE/NEW ISSUES; Matagorda Bonds Priced At Par for Texas Utility | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-un-as-soviet-and-east-bloc-espionage-base-077952.html | U.N. as Soviet and East-Bloc Espionage Base | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/democrats-move-to-set-new-agenda.html | DEMOCRATS MOVE TO SET NEW AGENDA | False | By Phil Gailey, Special To The New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-mancini-s-choice.html | SCOUTING; Mancini's Choice | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/around-the-nation-youth-cleared-in-case-spurred-by-subway-talk.html | AROUND THE NATION; Youth Cleared in Case Spurred by Subway Talk | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/leon-greenberg-dies-authority-on-alcohol.html | Leon Greenberg Dies; Authority on Alcohol | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/business-people-new-president-set-for-merged-twa.html | BUSINESS PEOPLE; New President Set For Merged T.W.A. | False | By Agis Salpukas | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/italian-prosecutor-calls-agca-incredible.html | ITALIAN PROSECUTOR CALLS AGCA INCREDIBLE | False | By John Tagliabue, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-saatchi-saatchi-seen-covering-many-angles.html | ADVERTISING; Saatchi & Saatchi Seen Covering Many Angles | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/us-opens-defense-in-1942-internment-case.html | U.S. OPENS DEFENSE IN 1942 INTERNMENT CASE | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/value-of-one-life-from-8.37-to-10-million.html | VALUE OF ONE LIFE? FROM $8.37 TO $10 MILLION | False | By William R. Greer | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/fdic-seeks-merger-for-chinatown-bank.html | F.D.I.C. SEEKS MERGER FOR CHINATOWN BANK | False | By Robert A. Bennett | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/briefs-079238.html | BRIEFS | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/scott-fetzer-co-reports-earnings-for-qtr-to-may-31.html | SCOTT & FETZER CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-people-uncertain-future.html | SPORTS PEOPLE; Uncertain Future | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/bond-prices-continue-retreat.html | Bond Prices Continue Retreat | False | By Kenneth N. Gilpin | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-lebanon-egypt-s-leader-urges-washington-not-use-force-hostage-crisis.html | HOSTAGES IN LEBANON; EGYPT'S LEADER URGES WASHINGTON NOT TO USE FORCE IN HOSTAGE CRISIS | False | By Judith Miller, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/fda-chief-espouses-new-view-of-food-law.html | F.D.A. CHIEF ESPOUSES NEW VIEW OF FOOD LAW | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/victim-in-mass-murder-case-identified-by-police-on-coast.html | Victim in Mass Murder Case Identified by Police on Coast | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-a-conflict-of-values-behind-child-abuse-077953.html | A Conflict of Values Behind Child Abuse | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/the-pop-life-be-bop-is-having-a-reprise.html | THE POP LIFE; BE-BOP IS HAVING A REPRISE | False | By Robert Palmer | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/young-unwed-mothers-learn-a-trade.html | YOUNG UNWED MOTHERS LEARN A TRADE | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-city-41-year-sentence-in-park-rape-case.html | THE CITY; 41-Year Sentence In Park Rape Case | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-region-protesters-shacks-razed-by-cornell.html | THE REGION; Protesters' Shacks Razed by Cornell | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-spanish-court-sentences-2-lebanese-whom-hijackers-want-freed.html | HOSTAGES IN LEBANON; SPANISH COURT SENTENCES 2 LEBANESE WHOM HIJACKERS WANT FREED | False | By Edward Schumacher, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-bad-guys-bad-suits.html | NEW YORK DAY BY DAY; Bad Guys, Bad Suits | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/flutie-to-rejoin-generals.html | Flutie to Rejoin Generals | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/ibm-challenges-at-t-in-a-move-on-long-distance.html | I.B.M. CHALLENGES A.T.& T. IN A MOVE ON LONG DISTANCE | False | By David E. Sanger | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/mci-sees-big-lift-from-ibm.html | MCI SEES BIG LIFT FROM I.B.M. | False | By Eric N. Berg | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/hipotronics-inc-reports-earnings-for-qtr-to-june-1.html | HIPOTRONICS INC reports earnings for Qtr to June 1 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/kitchen-equipment-drying-vegetables-and-fruits-at-home.html | KITCHEN EQUIPMENT; DRYING VEGETABLES AND FRUITS AT HOME | False | By Pierre Franey | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/salvador-rebels-say-marines-are-fair-game.html | SALVADOR REBELS SAY MARINES ARE FAIR GAME | False | By Shirley Christian, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-the-haste-to-blame-greece-in-hijacking-080147.html | The Haste to Blame Greece in Hijacking | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/ziyad-inc-reports-earnings-for-qtr-to-may-31.html | ZIYAD INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/washington-terror-and-the-united-nations.html | WASHINGTON; Terror and the United Nations | False | By James Reston | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-in-the-drink.html | SCOUTING; In the Drink | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/business-digest-079687.html | BUSINESS DIGEST | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-people-carter-to-bullets.html | SPORTS PEOPLE; Carter to Bullets | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/abc-capital-cities-approve-merger.html | ABC, Capital Cities Approve Merger | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-high-tax-states-face-their-responsibilities-077948.html | High-Tax States Face Their Responsibilities | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/c-correction-079804.html | CORRECTION | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/canada-is-opening-inquiry-into-air-crash-and-bombing.html | CANADA IS OPENING INQUIRY INTO AIR CRASH AND BOMBING | False | By Christopher S. Wren, Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/briefs-078448.html | BRIEFS | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/officials-in-ireland-discuss-how-to-approach-inquiry-into-air-india-disaster.html | OFFICIALS IN IRELAND DISCUSS HOW TO APPROACH INQUIRY INTO AIR-INDIA DISASTER | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/meaning-no-disrespect.html | Meaning No Disrespect | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/arco-agrees-to-sell-refinery-stations.html | Arco Agrees to Sell Refinery, Stations | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | WILTON ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-last-dance.html | SCOUTING; Last Dance? | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/block-h-r-inc-reports-earnings-for-year-to-april-30.html | BLOCK H R INC reports earnings for Year to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-best-week-ever.html | SCOUTING; Best Week Ever | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-from-toe-to-head.html | NEW YORK DAY BY DAY; From Toe to Head | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/21-die-as-fireworks-blasts-destroy-plant-in-oklahoma.html | 21 DIE AS FIREWORKS BLASTS DESTROY PLANT IN OKLAHOMA | False | By William Robbins, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/clearinghouse-clerks-strike.html | Clearinghouse Clerks Strike | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/yes-there-is-something-we-can-do.html | Yes, There Is Something We Can Do | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/sandinistas-in-pledge-to-indians.html | SANDINISTAS IN PLEDGE TO INDIANS | False | By Stephen Kinzer, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-the-reagan-threats.html | HOSTAGES IN LEBANON; THE REAGAN THREATS | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/scouting-guidry-learns-to-compensate.html | SCOUTING; Guidry Learns To Compensate | False | By Barbara Lloyd and Michael Katz | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/big-bear-inc-reports-earnings-for-qtr-to-may-25.html | BIG BEAR INC reports earnings for Qtr to May 25 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/finance-new-issues-macmillan-offers-convertible-issue.html | FINANCE/NEW ISSUES; Macmillan Offers Convertible Issue | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/jewish-group-in-drive-for-church-state-suits.html | JEWISH GROUP IN DRIVE FOR CHURCH-STATE SUITS | False | By Jane Gross | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/israelis-bid-aviation-agency-take-up-anti-terrorist-steps.html | Israelis Bid Aviation Agency Take Up Anti-Terrorist Steps | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/shiite-power-struggle-in-lebanon-is-called-a-key-to-hostage-crisis.html | SHIITE POWER STRUGGLE IN LEBANON IS CALLED A KEY TO HOSTAGE CRISIS | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/food-notes-078359.html | FOOD NOTES | False | By Nancy Jenkins | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/tic-international-reports-earnings-for-year-to-march-31.html | TIC INTERNATIONAL reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/coast-residents-return-after-2-fires-put-out.html | Coast Residents Return After 2 Fires Put Out | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/los-angeles-art-museum-seeks-support-in-new-york.html | LOS ANGELES ART MUSEUM SEEKS SUPPORT IN NEW YORK | False | By Michael Brenson | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/park-aide-says-he-never-saw-smoke-alarms.html | PARK AIDE SAYS HE 'NEVER SAW SMOKE ALARMS | False | By Donald Janson, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | HARTMARX CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-pride-air-new-carrier-picks-needham-harper.html | ADVERTISING; Pride Air, New Carrier, Picks Needham Harper | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/argentine-dancer-wins-gold-medal-in-moscow.html | ARGENTINE DANCER WINS GOLD MEDAL IN MOSCOW | False | By Seth Mydans, Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/bridge-some-opening-lead-tactics-can-be-a-help-to-both-sides.html | BRIDGE; Some Opening Lead Tactics Can Be a Help to Both Sides | False | By Alan Truscott | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/economic-scene-the-questions-on-free-trade.html | ECONOMIC SCENE; The Questions On Free Trade | False | By Leonard Silk | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/tv-reviews-nbc-film-tracks-start-of-five-singers-careers.html | TV REVIEWS; NBC FILM TRACKS START OF FIVE SINGERS' CAREERS | False | By John J. O'Connor | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/japan-to-lower-tariffs.html | Japan to Lower Tariffs | False | Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/weill-s-departure-of-american-express.html | WEILL'S DEPARTURE OF AMERICAN EXPRESS | False | By Robert J. Cole | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/theater/stage-london-quartet-of-shakespeare-royalty.html | STAGE: LONDON QUARTET OF SHAKESPEARE ROYALTY | False | By Frank Rich, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/hinault-harbors-no-doubts.html | HINAULT HARBORS NO DOUBTS | False | By Samuel Abt, Special to the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/monogram-oil-gas-reports-earnings-for-qtr-to-april-30.html | MONOGRAM OIL & GAS reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-terrorism-embargo-077950.html | Terrorism Embargo | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/in-2-days-jackson-fufills-3-promises.html | IN 2 DAYS, JACKSON FUFILLS 3 PROMISES | False | By Isabel Wilkerson | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/national-league-phillies-beat-cards-expos-lead-gin.html | NATIONAL LEAGUE; PHILLIES BEAT CARDS; EXPOS LEAD GIN | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/market-place-fever-subsides-for-pipelines.html | MARKET PLACE; Fever Subsides For Pipelines | False | By Vartanig G. Vartan | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/reform-rabbis-reject-a-call-to-reassess-friday-services.html | REFORM RABBIS REJECT A CALL TO REASSESS FRIDAY SERVICES | False | By Ari L. Goldman, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/travelodge-international-inc-reports-earnings-for-qtr-to-april-30.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/hostages-in-lebanon-un-chief-urges-israel-to-free-prisoners.html | HOSTAGES IN LEBANON; U.N. CHIEF URGES ISRAEL TO FREE PRISONERS | False | By Elaine Sciolino, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/rain-storms-kill-3-in-japan.html | Rain Storms Kill 3 in Japan | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-un-as-soviet-and-east-bloc-espionage-base-080137.html | U.N. as Soviet and East-Bloc Espionage Base | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/firecracker-in-oil-tank-kills-boy-and-injures-4.html | Firecracker in Oil Tank Kills Boy and Injures 4 | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/q-a-077701.html | Q&A | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/upstate-judge-is-named-to-us-court-of-appeals.html | UPSTATE JUDGE IS NAMED TO U.S. COURT OF APPEALS | False | By Arnold H. Lubasch | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/dumont-resigning-as-us-attorney.html | DUMONT RESIGNING AS U.S. ATTORNEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-may-17.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to May 17 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/vote-on-fuel-program.html | Vote on Fuel Program | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/hoopes-to-quit-publisher-post.html | HOOPES TO QUIT PUBLISHER POST | False | By Edwin McDowell | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/inquiry-ordered-into-corruption-in-construction.html | INQUIRY ORDERED INTO CORRUPTION IN CONSTRUCTION | False | By Maurice Carroll, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/gen-chuck-yeager-logs-his-life-in-a-book.html | GEN. CHUCK YEAGER LOGS HIS LIFE IN A BOOK | False | By Esther B. Fein | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-city-truck-crash-shuts-brooklyn-artery.html | THE CITY; Truck Crash Shuts Brooklyn Artery | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/gorbachev-on-a-visit-to-kiev-in-his-meet-the-people-style.html | Gorbachev on a Visit to Kiev In His Meet-the-People Style | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/arts/gibner-king.html | GIBNER KING | False | | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/soviet-reported-to-build-up-nuclear-arsenal.html | SOVIET REPORTED TO BUILD UP NUCLEAR ARSENAL | False | By Bill Keller, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-city-1-count-dismissed-in-stun-gun-case.html | THE CITY; 1 Count Dismissed In Stun-Gun Case | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/two-officers-shoot-a-gunman-to-death-in-a-subway-station.html | TWO OFFICERS SHOOT A GUNMAN TO DEATH IN A SUBWAY STATION | False | By Leonard Buder | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sabatini-is-facing-biggest-challenge.html | SABATINI IS FACING BIGGEST CHALLENGE | False | By Peter Alfano, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/usia-wick-is-surviving-the-criticism.html | U.S.I.A.; Wick Is Surviving the Criticism | False | By Neil A. Lewis, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/l-time-to-make-suny-a-public-corporation-077951.html | Time to Make SUNY A Public Corporation | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | ELSCINT LTD reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/officers-must-pay-2.3-million-to-wife-maimed-by-husband.html | OFFICERS MUST PAY $2.3 MILLION TO WIFE MAIMED BY HUSBAND | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/robot-defense-systems-reports-earnings-for-qtr-to-april-30.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/nazi-hunters-pick-new-top-targets.html | NAZI-HUNTERS PICK NEW TOP TARGETS | False | By Ralph Blumenthal | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/sports/sports-of-the-times-the-old-and-new-manager.html | SPORTS OF THE TIMES; The Old and New Manager | False | By Ira Berkow | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/hise-rise-is-proposed-atop-brownstone-row.html | HISE-RISE IS PROPOSED ATOP BROWNSTONE ROW | False | By Josh Barbanel | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/deposit-run-in-rhode-island.html | Deposit Run in Rhode Island | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/theater/stage-one-man-band-at-south-street-theater.html | STAGE: 'ONE-MAN BAND,' AT SOUTH STREET THEATER | False | By D.j.r. Bruckner | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/kirkland-fights-teamster-raiding-in-publishing.html | KIRKLAND FIGHTS TEAMSTER 'RAIDING' IN PUBLISHING | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/movies/film-a-man-like-eva.html | FILM: 'A MAN LIKE EVA' | False | By Vincent Canby | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/the-region-drug-test-failures-won-t-be-reported.html | THE REGION; DRUG-TEST FAILURES WON'T BE REPORTED | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/durables-orders-up-4.1-in-may.html | DURABLES ORDERS UP 4.1% IN MAY | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/briefing-bashing-weinberger.html | BRIEFING; Bashing Weinberger | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/india-temporarily-halts-all-flights-into-canada.html | INDIA TEMPORARILY HALTS ALL FLIGHTS INTO CANADA | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/at-least-135-us-agents-following-up-clues-in-navy-spy-inquiry.html | AT LEAST 135 U.S. AGENTS FOLLOWING UP CLUES IN NAVY SPY INQUIRY | False | By Philip Shenon, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/baxter-bid-is-rejected-by-american-hospital.html | BAXTER BID IS REJECTED BY AMERICAN HOSPITAL | False | By John Crudele | 1985-06-28 | TX 1-599270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/world/around-the-world-talks-on-afghan-dispute-said-to-move-ahead.html | AROUND THE WORLD; Talks on Afghan Dispute Said to Move Ahead | False | Special to The New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/racal-electronics-plc-reports-earnings-for-year-to-march-31.html | RACAL ELECTRONICS PLC reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/walter-r-staub.html | WALTER R. STAUB | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/books/a-manuscript-centuries-old-is-auctioned.html | A MANUSCRIPT CENTURIES OLD IS AUCTIONED | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/new-york-day-by-day-candidacy.html | NEW YORK DAY BY DAY; Candidacy | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/60-minute-gourmet-077596.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/garden/metropolitan-diary-077200.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/conservationists-urge-policy-shifts.html | CONSERVATIONISTS URGE POLICY SHIFTS | False | By Philip Shabecoff, Special To the New York Times | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/nyregion/quotation-of-the-day-079803.html | Quotation of the Day | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/gruntal-financial-corp-reports-earnings-for-qtr-to-may-31.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/business/japan-bank-in-us-deal.html | Japan Bank In U.S. Deal | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/movies/film-theater-planned-at-lincoln-center-site.html | Film Theater Planned At Lincoln Center Site | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/opinion/hello-new-york-sports-fans-modest-steps-to-save-horse-racing.html | Hello, New York Sports Fans; Modest Steps to Save Horse Racing | False | | 1985-06-28 | TX 1-599270 |
| 1985-06-26 | 1985-06-26 | https://www.nytimes.com/1985/06/26/us/3-killed-by-shots-from-car.html | 3 Killed by Shots From Car | False | AP | 1985-06-28 | TX 1-599270 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/briefs-081279.html | BRIEFS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/helpful-hardware-hammocks-for-summer.html | HELPFUL HARDWARE; HAMMOCKS FOR SUMMER | False | By Daryln Brewer | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-ltv-exchanges.html | FINANCE/NEW ISSUES; LTV Exchanges | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/move-into-world-of-computer-nets-by-intelligence-unit-raises-doubt.html | MOVE INTO WORLD OF COMPUTER NETS BY INTELLIGENCE UNIT RAISES DOUBT | False | By David Burnham, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/pattern-processing-technologies-reports-earnings-for-qtr-to-april-30.html | PATTERN PROCESSING TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/bombing-on-israeli-beach.html | Bombing on Israeli Beach | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-of-the-times-the-fences-are-too-close.html | SPORTS OF THE TIMES; 'THE FENCES ARE TOO CLOSE' | False | By Davd Anderson | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/run-by-depositors-subsides.html | Run by Depositors Subsides | False | AP | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-peres-and-key-israeli-aides-hold-closed-door.html | HOSTAGES IN LEBANON: ISRAELIS ARE GUARDED; PERES AND KEY ISRAELI AIDES HOLD CLOSED-DOOR SESSION | False | By Thomas L. Friedman, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/parker-pen-co-reports-earnings-for-qtr-to-may-31.html | PARKER PEN CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-kenney-signs.html | SPORTS PEOPLE; Kenney Signs | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/this-cant-be-yogurt-inc-reports-earnings-for-qtr-to-may-31.html | THIS CAN'T BE YOGURT INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/frederick-packard-professor-of-speech-at-harvard-u-dies.html | FREDERICK PACKARD, PROFESSOR OF SPEECH AT HARVARD U., DIES | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/when-terrorists-take-hostages-obsession-leads-to-paralysis.html | WHEN TERRORISTS TAKE HOSTAGES; OBSESSION LEADS TO PARALYSIS | False | By Arthur Schlesinger Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/tv-s-collusive-role.html | TV'S COLLUSIVE ROLE | False | By Stephen Klaidman | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/stewart-heads-atheneum.html | Stewart Heads Atheneum | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/united-software-industries-reports-earnings-for-qtr-to-april-30.html | UNITED SOFTWARE INDUSTRIES reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/commonwealth-edison-co-reports-earnings-for-year-to-may-31.html | COMMONWEALTH EDISON CO reports earnings for Year to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/china-deal-gets-funding.html | China Deal Gets Funding | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/brooklyn-woman-42-is-slain-in-apparent-house-robbery.html | Brooklyn Woman, 42, Is Slain In Apparent House Robbery | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-nothing-wrong-with-negotiating-on-hostages-080821.html | Nothing Wrong With Negotiating on Hostages | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-tracy-locke-chosen.html | ADVERTISING; Tracy-Locke Chosen | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/when-terrorists-take-hostages-nations-arent-innocent.html | WHEN TERRORISTS TAKE HOSTAGES; NATIONS AREN'T INNOCENT | False | By Henry Steele Commager | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/dow-edges-up-0.78-to-1323.81.html | Dow Edges Up 0.78, to 1,323.81 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/dance-jacob-s-pillow-in-53d-season.html | DANCE: JACOB'S PILLOW IN 53D SEASON | False | By Jack Anderson, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/canadian-economy-up.html | Canadian Economy Up | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/san-francisco-looking-back-to-un-birth.html | SAN FRANCISCO LOOKING BACK TO U.N. BIRTH | False | By Elaine Sciolino, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/4-villages-mourn-in-losses.html | 4 VILLAGES MOURN IN LOSSES | False | By William Robbins, Special To the New York Times | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | ROBBINS & MYERS INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-in-lebanon-one-is-let-go-soviet-willing-to-help-but-puts-blames-on-us.html | HOSTAGES IN LEBANON: ONE IS LET GO; SOVIET WILLING TO HELP, BUT PUTS BLAMES ON U.S. | False | By Seth Mydans, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/around-the-world-somalia-reports-cholera-is-spreading-in-camps.html | AROUND THE WORLD; Somalia Reports Cholera Is Spreading in Camps | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/iraqis-breaks-links-with-libya-saying-it-supports-teheran.html | IRAQIS BREAKS LINKS WITH LIBYA, SAYING IT SUPPORTS TEHERAN | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-south-carolina-housing-issue.html | FINANCE/NEW ISSUES; South Carolina Housing Issue | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/capital-dining-much-better-but.html | Capital Dining Much Better, but . . . | False | By Marian Burros, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/television-s-vietnam-the-real-story-on-pbs.html | 'TELEVISION'S VIETNAM: THE REAL STORY,' ON PBS | False | By John Corry | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/schrom-wins-one-hitter.html | Schrom Wins One-Hitter | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/what-s-next-flat-tv-s-on-the-wall.html | WHAT'S NEXT: FLAT TV'S ON THE WALL | False | By Hans Fantel | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/lebanese-militia-frees-a-hostage-with-ailing-heart.html | LEBANESE MILITIA FREES A HOSTAGE WITH AILING HEART | False | By John Kifner, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/weld-connecting-florida-is-found.html | 'WELD' CONNECTING FLORIDA IS FOUND | False | By Walter Sullivan | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/orange-co-inc-reports-earnings-for-qtr-to-may-31.html | ORANGE-CO INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-the-house-agency-fights-on.html | Advertising The House Agency Fights On | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/iacocca-makes-appeal-for-ellis-island-funds.html | IACOCCA MAKES APPEAL FOR ELLIS ISLAND FUNDS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/canada-weighs-projects-to-sell-water-to-us.html | CANADA WEIGHS PROJECTS TO SELL WATER TO U.S. | False | By Douglas Martin, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-april.28.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to April 28 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/bridge-transfer-plays-rare-tactic-for-most-of-those-at-table.html | Bridge: Transfer Plays Rare Tactic For Most of Those at Table | False | By Alan Truscott | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-slow-turnstiles.html | SCOUTING; Slow Turnstiles | False | By Sam Goldaper | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/rutherford-is-ready-to-resume-winning.html | Rutherford Is Ready To Resume Winning | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/the-high-cost-of-lehman-s-talent.html | The High Cost of Lehman's Talent | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/salvadoran-officer-linked-to-killings.html | SALVADORAN OFFICER LINKED TO KILLINGS | False | By James Lemoyne, Special To the New York Times | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-rr-front.html | BRIEFING; On the RR Front | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hunt-for-two-sikhs-centered-on-british-columbia.html | HUNT FOR TWO SIKHS CENTERED ON BRITISH COLUMBIA | False | By Robert Lindsey, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/volcker-says-tax-plan-does-little-on-borrowing.html | VOLCKER SAYS TAX PLAN DOES LITTLE ON BORROWING | False | By Nathaniel C. Nash, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/soviet-defector-sentenced-to-20-years-in-bank-robbery.html | Soviet Defector Sentenced To 20 Years in Bank Robbery | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/recall-urged-of-heart-valve-said-to-have-a-serious-defect.html | RECALL URGED OF HEART VALVE SAID TO HAVE A SERIOUS DEFECT | False | By Irvin Molotsky, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/calendar-a-chess-program.html | CALENDAR: A CHESS PROGRAM | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/baseball-expos-stopped-by-reuschel.html | BASEBALL; EXPOS STOPPED BY REUSCHEL | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-10000-names.html | NEW YORK DAY BY DAY; 10,000 Names | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/us-is-reported-to-be-weighing-shiite-offer-on-moving-hostages.html | U.S. IS REPORTED TO BE WEIGHING SHIITE OFFER ON MOVING HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-nixon-calling.html | BRIEFING; Nixon Calling | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/alberta-premier-quits-as-head-of-governing-party.html | ALBERTA PREMIER QUITS AS HEAD OF GOVERNING PARTY | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/fink-offers-plan-to-shift-businesses-tax-burden.html | FINK OFFERS PLAN TO SHIFT BUSINESSES TAX BURDEN | False | By Edward A. Gargan, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/slow-start-for-tv-ad-season.html | SLOW START FOR TV AD SEASON | False | By Geraldine Fabrikant | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/criminal-inquiry-in-cheese-case.html | CRIMINAL INQUIRY IN CHEESE CASE | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/krickstein-loses.html | Krickstein Loses | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/bahram-aryana-dies-ex-iran-chief-of-staff.html | Bahram Aryana Dies; Ex-Iran Chief of Staff | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/itt-director-resigns-post.html | ITT Director Resigns Post | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/white-house-vows-a-stiff-fight-for-reynolds.html | WHITE HOUSE VOWS A STIFF FIGHT FOR REYNOLDS | False | By Robert Pear, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/when-your-most-recent-gadget-is-already-obsolete.html | WHEN YOUR MOST RECENT GADGET IS ALREADY OBSOLETE | False | By James Barron | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-new-tulane-case-plea.html | SPORTS PEOPLE; New Tulane Case Plea | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/baseball-table-setters-help-their-teams-feast.html | Baseball; Table Setters Help Their Teams Feast | False | JOSEPH DURSO | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-i-goldberg-partners-eager-for-accounts.html | ADVERTISING; I. Goldberg & Partners Eager for Accounts | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/felix-greene-reporter-dies-visited-north-vietnam-in-60-s.html | Felix Greene, Reporter, Dies; Visited North Vietnam in 60's | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/auto-race-in-queens-called-off.html | AUTO RACE IN QUEENS CALLED OFF | False | By Joyce Purnick | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/un-report-says-finns-helped-11-desert-south-lebanon-militia.html | U.N. REPORT SAYS FINNS HELPED 11 DESERT SOUTH LEBANON MILITIA | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/briefs-081786.html | BRIEFS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/transactions-081417.html | Transactions | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/abroad-at-home-if-the-press-were-tame.html | ABROAD AT HOME; IF THE PRESS WERE TAME | False | By Anthony Lewis | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/wilander-upset-by-yugoslav.html | WILANDER UPSET BY YUGOSLAV | False | By Peter Alfano, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/outdoors-big-fishing-prizes-are-on-the-line.html | OUTDOORS; Big Fishing Prizes Are on the Line | False | By Nelson Bryant | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-public-discontent.html | NEW YORK DAY BY DAY; Public Discontent | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-a-golden-oldie.html | BRIEFING; A Golden Oldie | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/7-killed-as-hand-grenade-attacks-hit-townships-near-johannesburg.html | 7 KILLED AS HAND GRENADE ATTACKS HIT TOWNSHIPS NEAR JOHANNESBURG | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/opec-board-meets.html | OPEC Board Meets | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-anderson-clayton-is-dropping-b-b.html | ADVERTISING; Anderson, Clayton Is Dropping B.&B. | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/u-haul-faces-ftc-charge.html | U-Haul Faces F.T.C. Charge | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/allegations-of-money-laundering-disputed-by-jersey-casino-operator.html | ALLEGATIONS OF MONEY LAUNDERING DISPUTED BY JERSEY CASINO OPERATOR | False | By Eric Schmitt | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/kousa-dogwood-in-its-timely-bloom.html | KOUSA DOGWOOD IN ITS TIMELY BLOOM | False | By Joan Lee Faust | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/credit-markets-prices-mixed-in-a-light-day.html | CREDIT MARKETS; Prices Mixed in a Light Day | False | By Kenneth N. Gilpin | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-goldhirsh-s-publisher.html | ADVERTISING; Goldhirsh's Publisher | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/closing-up-money-laundries.html | Closing Up Money Laundries | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/criticism-of-philadelphia-grows-over-bombing-of-radicals-home.html | CRITICISM OF PHILADELPHIA GROWS OVER BOMBING OF RADICALS' HOME | False | By Lindsey Gruson, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/attendance-mark.html | Attendance Mark | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/quality-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUALITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/quotation-of-the-day-082816.html | Quotation of the Day | False | | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/judge-bars-times-sq-work-pending-a-study.html | JUDGE BARS TIMES SQ. WORK, PENDING A STUDY | False | By Martin Gottlieb | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-missile-job-front.html | BRIEFING; On the Missile Job Front | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/advertising-women-entrepreneurs-are-focus-of-quarterly.html | ADVERTISING; Women Entrepreneurs Are Focus of Quarterly | False | By Philip H. Dougherty | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/in-colleges-home-economics-goes-beyond-the-home.html | IN COLLEGES, HOME ECONOMICS GOES BEYOND THE HOME | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-one-let-go-shiites-islam-s-minority-its-roots-deep-conflict.html | HOSTAGES IN LEBANON: ONE IS LET GO; THE SHIITES: ISLAM'S MINORITY, ITS ROOTS DEEP IN CONFLICT, IS RISING IN POWER | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/deposits-of-chinatown-bank-sold.html | DEPOSITS OF CHINATOWN BANK SOLD | False | By Robert A. Bennett | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/script-ohio-fails-in-return.html | Script Ohio Fails in Return | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/decisions-by-lilco-found-imprudent-in-four-areas.html | DECISIONS BY LILCO FOUND IMPRUDENT IN FOUR AREAS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/business-people-ohio-utilities-merger-enhances-two-careers.html | BUSINESS PEOPLE; Ohio Utilities' Merger Enhances Two Careers | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/music-robert-le-diable-at-the-paris-opera.html | MUSIC: 'ROBERT LE DIABLE' AT THE PARIS OPERA | False | By John Rockwell, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/cooper-settles-sec-charges.html | Cooper Settles S.E.C. Charges | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/union-at-kennedy-shuns-beirut-jet.html | UNION AT KENNEDY SHUNS BEIRUT JET | False | By David Bird | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/shearson-s-new-lehman.html | SHEARSON'S 'NEW LEHMAN | False | By James Sterngold | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/jazz-festival-vaughn-performs-at-carnegie-hall.html | JAZZ FESTIVAL; VAUGHN PERFORMS AT CARNEGIE HALL | False | By Stephen Holden | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-baltimore-gas.html | FINANCE/NEW ISSUES; Baltimore Gas | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/impact-of-flutie-doubted.html | IMPACT OF FLUTIE DOUBTED | False | By William N. Wallace, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/photronics-corp-reports-earnings-for-qtr-to-may-31.html | PHOTRONICS CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/vietnamese-visits-moscow.html | Vietnamese Visits Moscow | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/house-would-curb-antisatellite-test.html | HOUSE WOULD CURB ANTISATELLITE TEST | False | By Bill Keller, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/coated-sales-inc-reports-earnings-for-qtr-to-may-31.html | COATED SALES INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/in-east-harlem-first-percent-art.html | IN EAST HARLEM, FIRST 'PERCENT' ART | False | By Douglas C. McGill | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/ibm-mci-link-seen-speeding-deregulation.html | I.B.M.-MCI LINK SEEN SPEEDING DEREGULATION | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/pact-ratified-at-fremont.html | Pact Ratified At Fremont | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/error-aid-yanks-rally-in-9th.html | ERROR AID YANKS' RALLY IN 9TH | False | By Michael Martinez | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/the-un-today.html | The U.N. Today | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/court-strengthens-libel-plaintiffs-hand.html | COURT STRENGTHENS LIBEL PLAINTIFFS' HAND | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/india-acts-to-stem-airline-terrorism.html | INDIA ACTS TO STEM AIRLINE TERRORISM | False | By Sanjoy Hazarika, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/western-airlines.html | Western Airlines | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/apple-seeks-supplier-links.html | APPLE SEEKS SUPPLIER LINKS | False | By Andrew Pollack, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/c-correction-082347.html | CORRECTION | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-walking-for-jobs.html | NEW YORK DAY BY DAY; Walking for Jobs | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-100-million-in-bonds-from-port-authority.html | FINANCE/NEW ISSUES; $100 Million in Bonds From Port Authority | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/movies/film-documentary-on-homosexuals.html | FILM: DOCUMENTARY ON HOMOSEXUALS | False | By John Corry | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/new-design-for-sight-and-sound.html | NEW DESIGN FOR SIGHT AND SOUND | False | By Suzanne Slesin | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/tentative-pact-set-in-walkout-at-city-s-hotels.html | TENTATIVE PACT SET IN WALKOUT AT CITY'S HOTELS | False | By Joseph Berger | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/financial-plan-for-city-voted-by-state-board.html | FINANCIAL PLAN FOR CITY VOTED BY STATE BOARD | False | By Josh Barbanel | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/gardening-birds-find-haven-in-brooklyn-yard.html | GARDENING; BIRDS FIND HAVEN IN BROOKLYN YARD | False | By Patti Hagan | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/earning-a-degree-in-decorative-arts.html | EARNING A DEGREE IN DECORATIVE ARTS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/q-a-080143.html | Q&A | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/players-ups-and-downs-of-life-in-baseball.html | PLAYERS; UPS AND DOWNS OF LIFE IN BASEBALL | False | By Michael Martinez | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/new-york-day-by-day-walking-for-peace.html | NEW YORK DAY BY DAY; Walking for Peace | False | By Susan Heller Anderson and David W. Dunlap | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/a-rehearsal-for-a-stickup-tape-linked-to-brink-s-case.html | A REHEARSAL FOR A 'STICKUP': TAPE LINKED TO BRINK'S CASE | False | By Arnold H. Lubasch | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/remote-control-panels-that-take-care-of-it-all.html | REMOTE CONTROL PANELS THAT TAKE CARE OF IT ALL | False | By Joseph Giovannini | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-its-a-matter-of-time-for-bol.html | SCOUTING; Its a Matter Of Time for Bol | False | By Sam Goldaper | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-pollution-bonds-for-middle-south.html | FINANCE/NEW ISSUES; Pollution Bonds For Middle South | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/southwestern-public-servce-co-reports-earnings-for-qtr-to-may-31.html | SOUTHWESTERN PUBLIC SERVCE co reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/finance-new-issues-first-union-notes.html | FINANCE/NEW ISSUES; First Union Notes | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/business-people-chairman-of-amc-to-join-textile-concern.html | BUSINESS PEOPLE; Chairman of A.M.C. To Join Textile Concern | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/cd-rates-fall-again.html | C.D. Rates Fall Again | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/krickstein-loses-to-schultz.html | Krickstein Loses to Schultz | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-l-frank-baum-in-mickey-mouse-land-080815.html | L. Frank Baum in Mickey Mouse Land | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/democratic-chief-urges-quick-rules-review.html | DEMOCRATIC CHIEF URGES QUICK RULES REVIEW | False | By Phil Gailey, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/baxter-may-pursue-american-bid.html | BAXTER MAY PURSUE AMERICAN BID | False | By John Crudele | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-the-hole-a-farmer-finds-himself-in-081033.html | The Hole a Farmer Finds Himself In | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/scouting-missing-face.html | SCOUTING; Missing Face | False | By Sam Goldaper | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/around-the-nation-brain-damaged-woman-survives-an-abortion.html | AROUND THE NATION; Brain-Damaged Woman Survives an Abortion | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-letter-on-subways-the-graffiti-battle-is-being-fought-081540.html | Letter: On Subways; The Graffiti Battle Is Being Fought | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/fbi-sees-duarte-on-4-marines.html | F.B.I. SEES DUARTE ON 4 MARINES | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/ontario-liberal-government-ends-long-progressive-rule.html | Ontario Liberal Government Ends Long Progressive Rule | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/shultz-wants-us-forceful-in-un.html | SHULTZ WANTS U.S. FORCEFUL IN U.N. | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/japan-said-to-find-bits-of-computer-chip-bomb.html | JAPAN SAID TO FIND BITS OF COMPUTER-CHIP BOMB | False | By Clyde Haberman, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-march-28.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/how-to-get-big-sound-in-small-city-spaces.html | HOW TO GET BIG SOUND IN SMALL CITY SPACES | False | By Hans Fantel | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/penalty-for-lilco-on-shoreham-cost-to-be-1.35-billion.html | PENALTY FOR LILCO ON SHOREHAM COST TO BE $1.35 BILLION | False | By Michael Oreskes, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/genesee-brewing-co-reports-earnings-for-qtr-to-april-30.html | GENESEE BREWING CO reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/bluesky-oil-gas-ltd-reports-earnings-for-qtr-to-april-30.html | BLUESKY OIL & GAS LTD reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/hers.html | HERS | False | By Susan Barron | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/where-the-chancellor-missed.html | Where the Chancellor Missed | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/gorbachev-warns-arms-talks-may-fail.html | GORBACHEV WARNS ARMS TALKS MAY FAIL | False | By Serge Schmemann, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/nba-expansion-unlikely-for-1986-87.html | N.B.A. EXPANSION UNLIKELY FOR 1986-87 | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/monfort-of-colorado-reports-earnings-for-qtr-to-june-1.html | MONFORT OF COLORADO reports earnings for Qtr to June 1 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/vice-chairman-quits-pillsbury.html | Vice Chairman Quits Pillsbury | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/cubs-end-13-game-slide.html | CUBS END 13-GAME SLIDE | False | By Joseph Durso, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/movies/anjelica-of-the-hustons-back-in-the-family-fold.html | ANJELICA OF THE HUSTONS, BACK IN THE FAMILY FOLD | False | By Aljean Harmetz, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/rsi-corp-reports-earnings-for-qtr-to-may-31.html | RSI CORP reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-nothing-wrong-with-negotiating-on-hostages-082758.html | Nothing Wrong With Negotiating on Hostages | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/soviet-couple-plead-guilty-in-plea-bargain-at-spy-trial.html | SOVIET COUPLE PLEAD GUILTY IN PLEA BARGAIN AT SPY TRIAL | False | By Judith Cummings, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/let-banks-sell-insurance.html | Let Banks Sell Insurance | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/wedco-technology-reports-earnings-for-year-to-march-31.html | WEDCO TECHNOLOGY reports earnings for Year to March 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/the-dance-fall-river.html | THE DANCE: 'FALL RIVER' | False | By Jack Anderson | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/a-banker-is-stabbed-in-a-dispute-in-park-at-a-softball-game.html | A BANKER IS STABBED IN A DISPUTE IN PARK AT A SOFTBALL GAME | False | By William R. Greer | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/us-medical-enterprises-reports-earnings-for-qtr-to-march-31.html | US MEDICAL ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/study-projects-revenue-loss-under-reagan-tax-plan.html | STUDY PROJECTS REVENUE LOSS UNDER REAGAN TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/market-place-rumors-spur-northwest-air.html | Market Place; Rumors Spur Northwest Air | False | By John Crudele | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/books/books-of-the-times-080625.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/retrenchments-set-by-intel-and-gould.html | Retrenchments Set By Intel and Gould | False | By Jonathan P. Hicks | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/theater/the-stage-somewhere-better.html | THE STAGE: 'SOMEWHERE BETTER' | False | By D.j.r. Bruckner | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/koch-and-bellamy-exchange-volleys-at-city-hall.html | KOCH AND BELLAMY EXCHANGE VOLLEYS AT CITY HALL | False | | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/japanese-accused-on-chips.html | JAPANESE ACCUSED ON CHIPS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/green-party-blues-just-a-normal-party-horrors.html | GREEN PARTY BLUES: JUST A NORMAL PARTY? HORRORS! | False | By James M. Markham, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/measure-gives-military-power-in-war-on-drugs.html | Measure Gives Military Power in War on Drugs | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/alexander-unit.html | Alexander Unit | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/critic-s-notebook-jazz-festival-shows-off-healthy-art.html | CRITIC'S NOTEBOOK; JAZZ FESTIVAL SHOWS OFF HEALTHY ART | False | By John Rockwell | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-a-better-air-conditioning-shutoff-time-for-new-york-drought-080823.html | A Better Air-Conditioning Shutoff Time for New York Drought | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/around-the-nation-pesticide-fire-forces-2000-to-flee-2-towns.html | AROUND THE NATION; Pesticide Fire Forces 2,000 to Flee 2 Towns | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/no-longer-a-novelty-vcr-being-adapted-to-personal-uses.html | NO LONGER A NOVELTY, VCR BEING ADAPTED TO PERSONAL USES | False | By Lisa Belkin | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-france-says-it-available-hostage-crisis.html | HOSTAGES IN LEBANON: ISRAELIS ARE GUARDED; FRANCE SAYS IT IS 'AVAILABLE' IN HOSTAGE CRISIS | False | By Richard Bernstein, Special To The New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/the-dance-tango.html | THE DANCE: 'TANGO' | False | By Jennifer Dunning | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/canadians-mourn-air-india-victims.html | CANADIANS MOURN AIR-INDIA VICTIMS | False | By Christopher S. Wren, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-in-lebanon-one-is-let-go-others-depressed-free-hostage-says.html | HOSTAGES IN LEBANON: ONE IS LET GO; OTHERS DEPRESSED, FREE HOSTAGE SAYS | False | By Margaret L. Rogg, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-wiggins-deal-pending.html | SPORTS PEOPLE; Wiggins Deal Pending | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/wife-of-beirut-hostage-to-ask-mexican-help.html | Wife of Beirut Hostage To Ask Mexican Help | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/from-consumer-affairs-to-arms-control-policy.html | FROM CONSUMER AFFAIRS TO ARMS CONTROL POLICY | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/entre-computer-services-reports-earnings-for-qtr-to-may-31.html | ENTRE COMPUTER SERVICES reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/work-safety-agency-never-checked-fatal-factory.html | WORK SAFETY AGENCY NEVER CHECKED FATAL FACTORY | False | By Kenneth B. Noble, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/technology-new-methods-to-clean-coal.html | Technology; New Methods To Clean Coal | False | By Stuart Diamond | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/conrail-bills-introduced.html | Conrail Bills Introduced | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/willis-k-wing.html | WILLIS K. WING | False | | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/hostages-lebanon-israelis-are-guarded-another-seven-americans-held-hostage.html | HOSTAGES IN LEBANON: ISRAELIS ARE GUARDED; ANOTHER SEVEN AMERICANS HELD HOSTAGE IN LEBANON | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/dismissal-for-stun-gun-accuser.html | DISMISSAL FOR STUN GUN ACCUSER | False | By Joseph P. Fried | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/briefing-on-the-baltic-front.html | BRIEFING; On the Baltic Front | False | By James F. Clarity and Warren Weaver Jr. | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/thomas-roy-jones.html | THOMAS ROY JONES | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/key-rates-081143.html | Key Rates | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/food-lion-inc-reports-earnings-for-qtr-to-june-15.html | FOOD LION INC reports earnings for Qtr to June 15 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/valtek-inc-reports-earnings-for-qtr-to-april-30.html | VALTEK INC reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/high-court-voids-connecticut-sabbath-law.html | HIGH COURT VOIDS CONNECTICUT SABBATH LAW | False | By Linda Greenhouse, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/plymouth-rubber-co-reports-earnings-for-qtr-to-june-1.html | PLYMOUTH RUBBER CO reports earnings for Qtr to June 1 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/2-soccer-officials-ousted.html | 2 Soccer Officials Ousted | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/executives.html | EXECUTIVES | False | | 1985-06-28 | TX 1-599254 |