Exhibit F61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/metro-airlines-reports-earnings-for-qtr-to-april-30.html | METRO AIRLINES reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/sports/sports-people-scurry-suspended.html | SPORTS PEOPLE; Scurry Suspended | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/fun-house-patrol-called-a-substitute-for-alarms.html | FUN HOUSE PATROL CALLED A SUBSTITUTE FOR ALARMS | False | By Donald Janson, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/ruling-about-sabbath-work-seen-as-having-slight-impact.html | RULING ABOUT SABBATH WORK SEEN AS HAVING SLIGHT IMPACT | False | By David Margolick | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/political-budget.html | POLITICAL BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/required-reading.html | Required Reading | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/us-alters-mileage-rules-aiding-ford-and-gm.html | U.S. ALTERS MILEAGE RULES, AIDING FORD AND G.M. | False | By Reginald Stuart, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Jennifer Dunning | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/walkout-at-cemeteries-ends.html | WALKOUT AT CEMETERIES ENDS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/communications-cable-inc-reports-earnings-for-qtr-to-april-30.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/business-digest-082371.html | BUSINESS DIGEST | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/sikh-suspect-took-explosives-course.html | SIKH SUSPECT TOOK EXPLOSIVES COURSE | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/standun-inc-reports-earnings-for-qtr-to-may-31.html | STANDUN INC reports earnings for Qtr to May 31 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/us-may-be-net-debtor.html | U.S. May Be Net Debtor | False | AP | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/our-towns-new-fire-burns-for-a-tenor-turned-impresario.html | OUR TOWNS; NEW FIRE BURNS FOR A TENOR TURNED IMPRESARIO | False | By Michael Norman, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/c-correction-082821.html | CORRECTION | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/officials-draw-another-blank-in-air-india-search.html | OFFICIALS DRAW ANOTHER BLANK IN AIR-INDIA SEARCH | False | By Barnaby J. Feder, Special To the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/c-corrections-082819.html | CORRECTIONS | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/opinion/l-conservation-wouldn-t-replace-shoreham-080818.html | Conservation Wouldn't Replace Shoreham | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/arts/an-abc-tale-of-the-microchip-world.html | AN ABC TALE OF THE MICROCHIP WORLD | False | By John J. O'Connor | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/business-people-mci-chief-expects-to-stay-in-charge.html | BUSINESS PEOPLE; MCI Chief Expects To Stay in Charge | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/garden/home-beat-zany-art-for-today.html | HOME BEAT; ZANY ART FOR TODAY | False | By Suzanne Slesin | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/business/class-action-against-phillips-is-upheld.html | CLASS ACTION AGAINST PHILLIPS IS UPHELD | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/nyregion/news-summary-082379.html | NEWS SUMMARY | False | | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/world/mengele-was-reportedly-held-in-pow-camps-run-by-us.html | MENGELE WAS REPORTEDLY HELD IN P.O.W. CAMPS RUN BY U.S. | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-27 | 1985-06-27 | https://www.nytimes.com/1985/06/27/us/excerpts-from-court-opinions-on-law-for-employee-time-off-for-sabbath.html | EXCERPTS FROM COURT OPINIONS ON LAW FOR EMPLOYEE TIME OFF FOR SABBATH | False | Special to the New York Times | 1985-06-28 | TX 1-599254 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/restaurants-083537.html | RESTAURANTS | False | By Bryan Miller | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/lack-of-security-in-computers-seen.html | LACK OF SECURITY IN COMPUTERS SEEN | False | By David Burnham, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/archives/calligraphy-with-a-new-flair.html | CALLIGRAPHY WITH A NEW FLAIR | True | By Sandra Rawlings | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-some-common-sense-on-gasoline-standards-083504.html | Some Common Sense On Gasoline Standards | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/tentative-accord-reached-with-city-transit-workers.html | TENTATIVE ACCORD REACHED WITH CITY TRANSIT WORKERS | False | By Michael Oreskes | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/epa-aims-to-curb-tall-smokestacks.html | E.P.A. AIMS TO CURB TALL SMOKESTACKS | False | By Philip Shabecoff, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/retreat-of-the-yuppies-the-tide-now-turns-amid-guilt-and-denial.html | RETREAT OF THE YUPPIES: THE TIDE NOW TURNS AMID 'GUILT' AND 'DENIAL' | False | By Maureen Dowd | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/paper-says-us-report-criticizes-lance-s-bank.html | PAPER SAYS U.S. REPORT CRITICIZES LANCE'S BANK | False | By William E. Schmidt, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/navy-charges-doctor-with-killing-4-in-operations.html | NAVY CHARGES DOCTOR WITH KILLING 4 IN OPERATIONS | False | By Philip M. Boffey, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/mosely-charge-on-earnings.html | Mosely Charge On Earnings | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/house-broadens-spying-death-law.html | HOUSE BROADENS SPYING DEATH LAW | False | By Philip Shenon, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-american-motors-sees-progress-in-union-talks.html | AROUND THE NATION; American Motors Sees Progress in Union Talks | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/transactions-084852.html | Transactions | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/us-says-7-missing-must-also-go-free-with-air-hostages.html | U.S. SAYS 7 MISSING MUST ALSO GO FREE WITH AIR HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/haden-leads-orchestra.html | Haden Leads Orchestra | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/scouting-case-solved.html | SCOUTING; Case Solved | False | By Alex Yannis | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/liberty-festivities-to-begin-today.html | LIBERTY FESTIVITIES TO BEGIN TODAY | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/hibernia-fidelity.html | Hibernia-Fidelity | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-may-31.html | JMB REALTY TRUST CORP reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/scott-science-technology-reports-earnings-for-qtr-to-march-31.html | SCOTT SCIENCE & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-people-gross-sets-record.html | SPORTS PEOPLE; Gross Sets Record | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/jazz-at-the-vanguard.html | Jazz at the Vanguard | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/justices-bar-penalties-by-unions-for-members-who-quit-in-strike.html | JUSTICES BAR PENALTIES BY UNIONS FOR MEMBERS WHO QUIT IN STRIKE | False | By Linda Greenhouse, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/economic-scene-the-pressures-on-free-trade.html | ECONOMIC SCENE; The Pressures On Free Trade | False | By Leonard Silk | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-when-the-brain-dies-questions-of-volition-end-084309.html | When the Brain Dies, Questions of Volition End | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/dining-out-guide-elegance.html | Dining Out Guide: Elegance | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/4-die-in-swiss-copter-crash.html | 4 Die in Swiss Copter Crash | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/scouting-about-face.html | SCOUTING; About Face | False | By Alex Yannis | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-on-terrorism.html | BRIEFING; On Terrorism | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/in-the-nation-an-uncertain-penalty.html | IN THE NATION; An Uncertain Penalty | False | By Tom Wicker | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/pirandello-s-henry-iv.html | PIRANDELLO'S 'HENRY IV' | False | By Vincent Canby | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/bomed-medical-manufacturing-inc-reports-earnings-for-qtr-to-may-31.html | BOMED MEDICAL MANUFACTURING INC reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-the-colorful-fluorescent-bars-of-dan-flavin.html | ART: THE COLORFUL FLUORESCENT BARS OF DAN FLAVIN | False | By Vivien Raynor | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-may-31.html | INERTIA DYNAMICS CORP reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/michaels-puts-off-his-decision-on-flutie.html | MICHAELS PUTS OFF HIS DECISION ON FLUTIE | False | By William N. Wallace, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-israel-awaits-us-sign-on-european-initiatives.html | HOSTAGES IN LEBANON; ISRAEL AWAITS U.S. SIGN ON EUROPEAN INITIATIVES | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/rent-control-for-business-debated.html | RENT CONTROL FOR BUSINESS DEBATED | False | By Isabel Wilkerson | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/finance-new-issues-100-million-of-notes-are-offered-by-textron.html | FINANCE/NEW ISSUES; $100 Million of Notes Are Offered by Textron | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/key-rates-083955.html | Key Rates | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/judges-hear-pleas-on-3-mile-island.html | JUDGES HEAR PLEAS ON 3 MILE ISLAND | False | By Matthew L. Wald, Special To the New York Times | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA INDUSTRIES reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/werner-drewes.html | WERNER DREWES | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advanced-logic-systems-reports-earnings-for-qtr-to-may-31.html | ADVANCED LOGIC SYSTEMS reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/first-chicago-comptroller-deny-sale-rumors.html | First Chicago, Comptroller Deny Sale Rumors | False | By Kenneth N. Gilpin | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/hostages-in-lebanon-white-house-quiet-on-beirut-actions.html | HOSTAGES IN LEBANON; WHITE HOUSE QUIET ON BEIRUT ACTIONS | False | By Bernard Weinraub, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-helms-says-iran-planned-hijacking.html | HOSTAGES IN LEBANON; HELMS SAYS IRAN PLANNED HIJACKING | False | By Hedrick Smith, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/love-despite-the-regs.html | Love, Despite The 'Regs' | False | By Francis X. Clines, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/reagan-calls-plan-revenue-neutral.html | REAGAN CALLS PLAN REVENUE-NEUTRAL | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/baxter-puts-pressure-on-american.html | BAXTER PUTS PRESSURE ON AMERICAN | False | By John Crudele | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/40th-season-of-music-is-ready-at-caramoor.html | 40TH SEASON OF MUSIC IS READY AT CARAMOOR | False | By Nan Robertson | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-people-organist-ejected.html | SPORTS PEOPLE; Organist Ejected | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/a-breakthrough-for-nervous-hu-na.html | A BREAKTHROUGH FOR NERVOUS HU NA | False | By Peter Alfano, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/hotel-investors-trust-reports-earnings-for-qtr-to-may-31.html | HOTEL INVESTORS TRUST reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/parker-hannifin.html | Parker Hannifin | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/cubs-capture-a-home-run-derby.html | CUBS CAPTURE A HOME RUN DERBY | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/assembly-gives-jersey-s-budget-final-approval.html | ASSEMBLY GIVES JERSEY'S BUDGET FINAL APPROVAL | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/swap-speed-for-seat-belt-limits.html | Swap Speed for Seat-Belt Limits | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/flight-182-s-challenge-to-gandhi.html | Flight 182's Challenge to Gandhi | False | By Pranay Gupte | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-ssc-b-lintas-usa.html | ADVERTISING; SSC&B: Lintas USA | False | By Philip H. Dougherty | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/a-walk-in-the-village.html | A Walk in the Village | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/credit-markets-bond-prices-register-gains.html | CREDIT MARKETS; Bond Prices Register Gains | False | By James Sterngold | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-one-client-fewer-for-koch-the-columnist.html | NEW YORK DAY BY DAY; One Client Fewer For Koch the Columnist | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/the-un-today.html | The U.N. Today | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/around-the-world-jamaica-working-again-after-general-strike.html | AROUND THE WORLD; Jamaica Working Again After General Strike | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-15.html | SUPER VALU STORES INC reports earnings for Qtr to June 15 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/thrift-units-earnings-jump.html | Thrift Units' Earnings Jump | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/enserch-to-write-down-assets-by-225-million.html | ENSERCH TO WRITE DOWN ASSETS BY $225 MILLION | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/books/british-pension-fund-buys-manuscript-piece.html | BRITISH PENSION FUND BUYS MANUSCRIPT PIECE | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-swing-your-partner.html | BRIEFING; Swing Your Partner | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/screen-songwriter.html | SCREEN: 'SONGWRITER' | False | By Janet Maslin | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/elias-sarkis-of-lebanon-60-dies-served-as-the-president-1976-1982.html | ELIAS SARKIS OF LEBANON, 60, DIES; SERVED AS THE PRESIDENT, 1976-1982 | False | By Albin Krebs | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-us-says-uranium-poses-little-risk-at-oak-ridge.html | AROUND THE NATION; U.S. Says Uranium Poses Little Risk at Oak Ridge | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/mitel-corp-ltd-reports-earnings-for-qtr-to-may-24.html | MITEL CORP LTD reports earnings for Qtr to May 24 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/william-j-driver-dies-headed-va-in-1960-s.html | William J. Driver Dies; Headed V.A. in 1960's | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/diversifoods-loses-a-suitor.html | Diversifoods Loses a Suitor | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-may-12.html | VICORP RESTAURANTS INC reports earnings for Qtr to May 12 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-young-achievers.html | NEW YORK DAY BY DAY; Young Achievers | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/dance-harlem-troupe-performs-la-mer.html | DANCE: HARLEM TROUPE PERFORMS 'LA MER' | False | By Jennifer Dunning | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/stockman-says-tax-increase-may-be-best-budget-solution.html | STOCKMAN SAYS TAX INCREASE MAY BE BEST BUDGET SOLUTION | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/songs-of-alceu-valenca-from-brazil-s-northeast.html | SONGS OF ALCEU VALENCA, FROM BRAZIL'S NORTHEAST | False | By George Goodman | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-people-warriors-match-offer.html | SPORTS PEOPLE; Warriors Match Offer | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/the-rising-tide-of-mergers-merger-and-acquisition-activity.html | THE RISING TIDE OF MERGERS Merger and Acquisition Activity | False | By Daniel F. Cuff | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-berri-voices-optimism-about-hostages.html | HOSTAGES IN LEBANON; BERRI VOICES OPTIMISM ABOUT HOSTAGES | False | By John Kifner, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/pope-in-2-mideast-meetings.html | Pope in 2 Mideast Meetings | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/keeping-the-constitutional-faith.html | Keeping the Constitutional Faith | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-fayva-to-jordan-case.html | ADVERTISING; Fayva to Jordan, Case | False | By Philip H. Dougherty | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/defense-rests-on-40-s-internment.html | DEFENSE RESTS ON 40'S INTERNMENT | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/around-the-nation-payment-ordered-to-man-over-fear-of-blacks.html | AROUND THE NATION; Payment Ordered to Man Over Fear of Blacks | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/gun-show-a-weapons-supermarket.html | GUN SHOW A WEAPONS SUPERMARKET | False | By Wayne King, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/crazy-eddie-inc-reports-earnings-for-qtr-to-june-2.html | CRAZY EDDIE INC reports earnings for Qtr to June 2 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-people-new-interest-in-pirates.html | SPORTS PEOPLE; New Interest in Pirates | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/watch-the-economic-warning-signals.html | Watch the Economic Warning Signals | False | By Jeff Faux | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/accord-on-malpractice-plan-reached-by-albany-leaders.html | ACCORD ON MALPRACTICE PLAN REACHED BY ALBANY LEADERS | False | By Edward A. Gargan, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/faint-undersea-signals-heard-near-crash-site.html | Faint Undersea Signals Heard Near Crash Site | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-time-magzine-to-start-statue-of-liberty-ads.html | ADVERTISING; Time Magazine to Start Statue of Liberty Ads | False | By Philip H. Dougherty | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/sand-technology-systems-reports-earnings-for-qtr-to-april-30.html | SAND TECHNOLOGY SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/tv-weekend-final-episode-of-call-to-glory-jfk.html | TV WEEKEND; FINAL EPISODE OF 'CALL TO GLORY: JFK' | False | By John J. O'Connor | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-pryor-s-dime.html | BRIEFING; Pryor's Dime | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/high-over-new-mexico-s-desert-a-giant-nonnuclear-cloud.html | HIGH OVER NEW MEXICO'S DESERT, A GIANT NONNUCLEAR CLOUD | False | By Malcolm W. Browne, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/boy-3-is-rescued-in-queens-after-bus-terminal-abduction.html | Boy, 3, Is Rescued in Queens After Bus Terminal Abduction | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-freed-captive-sees-early-release-for-others.html | HOSTAGES IN LEBANON; FREED CAPTIVE SEES EARLY RELEASE FOR OTHERS | False | By Barnaby J. Feder, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/dow-gains-8.40-points-to-a-record-1332.21.html | DOW GAINS 8.40 POINTS TO A RECORD 1,332.21 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-at-t-has-a-100-year-lead-on-the-competition-085212.html | A.T.& T. Has a 100-Year Lead on the Competition | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-of-the-times-impressions-of-fantasyland.html | Sports of The Times; Impressions of Fantasyland | False | By Peter Alfano | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-honoring-a-defender-of-the-arts.html | NEW YORK DAY BY DAY; Honoring a Defender Of the Arts | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/63d-st-subway-tunnel-flawed-opening-delayed.html | 63D ST. SUBWAY TUNNEL FLAWED; OPENING DELAYED | False | By Suzanne Daley | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/at-village-voice-a-clashing-of-visions.html | AT VILLAGE VOICE, A CLASHING OF VISIONS | False | By Alex S. Jones | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/quotation-of-the-day-085197.html | Quotation of the Day | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/hostages-lebanon-michigan-shiite-invites-families-visit-relatives-held-beirut.html | HOSTAGES IN LEBANON; MICHIGAN SHIITE INVITES FAMILIES TO VISIT RELATIVES HELD IN BEIRUT | False | By James Barron, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/a-son-s-death-a-father-s-crusade.html | A Son's Death, A Father's Crusade | False | By Bill Keller, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/style/bijan-on-bijan-savvy-retailer-to-the-rich.html | BIJAN ON BIJAN: SAVVY RETAILER TO THE RICH | False | By Judy Klemesrud | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/andretti-plots-meadowlands-stategy.html | ANDRETTI PLOTS MEADOWLANDS STATEGY | False | By Michael Katz, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-in-lebanon-excerpts-from-interview-with-3-hostages.html | HOSTAGES IN LEBANON; EXCERPTS FROM INTERVIEW WITH 3 HOSTAGES | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/frequency-electronics-inc-reports-earnings-for-year-to-april-30.html | FREQUENCY ELECTRONICS INC reports earnings for Year to April 30 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/dr-norman-elliott.html | DR. NORMAN ELLIOTT | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-at-the-whitney-michael-heizer-work.html | ART: AT THE WHITNEY, MICHAEL HEIZER WORK | False | By Grace Glueck | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/soviet-speech-on-arms-astonishes-state-dept.html | SOVIET SPEECH ON ARMS ASTONISHES STATE DEPT. | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/questronics-inc-reports-earnings-for-qtr-to-may-31.html | QUESTRONICS INC reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/new-york-day-by-day-thank-you-mr-delacorte.html | NEW YORK DAY BY DAY; Thank You, Mr. Delacorte | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/bridge-jim-becker-club-proprietor-finds-time-for-tournaments.html | Bridge: Jim Becker, Club Proprietor, Finds Time for Tournaments | False | By Alan Truscott | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/bid-to-toughen-murder-penalty-fails-in-albany.html | BID TO TOUGHEN MURDER PENALTY FAILS IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/flow-systems-reports-earnings-for-qtr-to-april-30.html | FLOW SYSTEMS reports earnings for Qtr to April 30 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/c-correction-084988.html | CORRECTION | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/yankees-poised-to-move.html | YANKEES POISED TO MOVE | False | By Michael Martinez | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/briefs-083923.html | BRIEFS | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/budget-conferees-on-10-day-recess.html | BUDGET CONFEREES ON 10-DAY RECESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/counts-on-aid-to-aliens-stand.html | COUNTS ON AID TO ALIENS STAND | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/white-s-whites-ruled-off-color.html | White's Whites Ruled Off-Color | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/advertising-promotion-at-hearst.html | ADVERTISING; Promotion at Hearst | False | By Philip H. Dougherty | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/quake-hits-in-caribbean.html | Quake Hits in Caribbean | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/finance-new-issues-bank-of-new-york.html | FINANCE/NEW ISSUES; Bank of New York | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/scouting-following-the-leaders.html | SCOUTING; Following The Leaders | False | By Alex Yannis | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/market-place-celanese-corp-wins-attention.html | MARKET PLACE; Celanese Corp. Wins Attention | False | By Vartanig G. Vartan | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/house-roll-call-vote-restricting-us-troops-in-nicaragua.html | HOUSE ROLL-CALL VOTE RESTRICTING U.S. TROOPS IN NICARAGUA | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | INTERMETRICS INC reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/may-deficit-at-40.5-billion.html | May Deficit at $40.5 Billion | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/film-of-sakharov-reaches-the-west.html | FILM OF SAKHAROV REACHES THE WEST | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/columbia-gas.html | Columbia Gas | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/walter-goldwater.html | WALTER GOLDWATER | False | By William R. Greer | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-at-t-has-a-100-year-lead-on-the-competition-083532.html | A.T. T. HAS A 100-YEAR LEAD ON THE COMPETITION | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/roadknight-in-concert.html | RoadKnight in Concert | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/golden-west-homes-reports-earnings-for-qtr-to-may-25.html | GOLDEN WEST HOMES reports earnings for Qtr to May 25 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/herr-proving-his-point-to-foes-and-forecasters.html | HERR PROVING HIS POINT TO FOES AND FORECASTERS | False | By Joseph Durso | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/house-restricts-sending-of-gi-s-into-nicaragua.html | HOUSE RESTRICTS SENDING OF G.I.'S INTO NICARAGUA | False | By Bill Keller, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/art-sol-lewitt-drawing-at-brooklyn-museum.html | ART: SOL LEWITT DRAWING AT BROOKLYN MUSEUM | False | By Michael Brenson | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/books/author-of-book-on-pope-ordered-to-produce-notes.html | AUTHOR OF BOOK ON POPE ORDERED TO PRODUCE NOTES | False | By Herbert Mitgang | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/goetz-fails-in-attempt-to-quash-indictment.html | Goetz Fails in Attempt To Quash Indictment | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/indian-classics.html | Indian Classics | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/standard-commercial-toacco-co-reports-earnings-for-year-to-march-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Year to March 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/30-ideas-for-the-summer-calendar.html | 30 IDEAS FOR THE SUMMER CALENDAR | False | By Jennifer Dunning | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/no-salvador-action-yet-on-officer-tied-to-killings.html | NO SALVADOR ACTION YET ON OFFICER TIED TO KILLINGS | False | By James Lemoyne, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/ohio-utilities-debt.html | OHIO UTILITIES DEBT | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/second-turk-in-rome-trial-denies-role-in-any-papal-plot.html | SECOND TURK IN ROME TRIAL DENIES ROLE IN ANY PAPAL PLOT | False | By John Tagliabue, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/zimbabwe-whites-keep-smith-in-parliament.html | ZIMBABWE WHITES KEEP SMITH IN PARLIAMENT | False | By Sheila Rule, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/the-talk-of-peking-loudly-peking-proclaims-spit-at-your-own-peril.html | THE TALK OF PEKING; LOUDLY, PEKING PROCLAIMS: SPIT AT YOUR OWN PERIL | False | By John F. Burns, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/gene-discovered-in-virus-that-causes-aids-key-to-disease-seen.html | GENE DISCOVERED IN VIRUS THAT CAUSES AIDS; KEY TO DISEASE SEEN | False | By Harold M. Schmeck Jr. | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/sports-people-padres-trade-wiggins.html | SPORTS PEOPLE; Padres Trade Wiggins | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/scottish-music.html | Scottish Music | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/museum-tentatively-accepts-perot-offer-to-move-to-texas.html | MUSEUM TENTATIVELY ACCEPTS PEROT OFFER TO MOVE TO TEXAS | False | By Douglas C. McGill | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/the-pain-of-transfers-in-japan.html | THE PAIN OF TRANSFERS IN JAPAN | False | By Susan Chira, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/transfers-reduced-in-us.html | TRANSFERS REDUCED IN U.S. | False | By Elizabeth M. Fowler | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/deadlock-on-diplomatic-nominees-eases-slightly.html | DEADLOCK ON DIPLOMATIC NOMINEES EASES SLIGHTLY | False | By Irvin Molotsky, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/baseball-faltering-pirates-lose-to-expos-4-2.html | BASEBALL; FALTERING PIRATES LOSE TO EXPOS, 4-2 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/scouting-back-in-the-park.html | SCOUTING; Back in the Park | False | By Alex Yannis | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/us-will-end-curbside-check-ins-as-part-of-drive-on-airline-terror.html | U.S. WILL END CURBSIDE CHECK-INS AS PART OF DRIVE ON AIRLINE TERROR | False | By Christopher S. Wren, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/briefs-084986.html | BRIEFS | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-alcohol-a-small-part-of-domestic-violence-083529.html | Alcohol a Small Part of Domestic Violence | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/2-face-charges-in-a-bank-theft-of-23-million.html | 2 FACE CHARGES IN A BANK THEFT OF $23 MILLION | False | By Marcia Chambers | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/band-at-tramps.html | Band at Tramps | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/cbs-settles-suit-charging-harassment.html | CBS SETTLES SUIT CHARGING HARASSMENT | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/business-people-american-express-unit-fills-vacant-presidency.html | BUSINESS PEOPLE; American Express Unit Fills Vacant Presidency | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/retail-chain-names-2.html | Retail Chain Names 2 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/quartet-at-jazz-center.html | Quartet at Jazz Center | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/french-tv-to-show-documentary.html | FRENCH TV TO SHOW DOCUMENTARY | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/elron-electronic-industries-ltd-israel-o-reports-earnings-for-year-to-march-31.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL) (O) reports earnings for Year to March 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/aouita-records-2d-fastest-5000.html | Aouita Records 2d-Fastest 5,000 | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/about-real-estate-2-rental-luxury-towers-rise-in-the-new-yorkvills.html | ABOUT REAL ESTATE; 2 RENTAL LUXURY TOWERS RISE IN THE NEW YORKVILLS | False | By Kirk Johnson | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/smucker-j-m-co-reports-earnings-for-qtr-to-april-30.html | SMUCKER, J M CO reports earnings for Qtr to April 30 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/earnings-mark.html | Earnings Mark | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/gas-explodes-in-ruhr-mine.html | Gas Explodes in Ruhr Mine | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/auctions.html | AUCTIONS | False | By Rita Reif, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/stevens-considers-selling-four-units.html | STEVENS CONSIDERS SELLING FOUR UNITS | False | By Pamela G. Hollie | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/paris-and-bonn-to-present-a-unity-plan-at-common-market-parley.html | PARIS AND BONN TO PRESENT A UNITY PLAN AT COMMON MARKET PARLEY | False | By Paul Lewis, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/topics-day-trips-tropical-bronx.html | Topics; Day Trips Tropical Bronx | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/topics-day-trips-priceless-tour.html | Topics; Day Trips Priceless Tour | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/around-the-world-elections-in-peril-bolivian-leaders-warn.html | AROUND THE WORLD; Elections in Peril, Bolivian Leaders Warn | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/horse-racing-they-re-off-and-running-in-minnesota.html | HORSE RACING; THEY'RE OFF AND RUNNING IN MINNESOTA | False | STEVEN CRIST | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/big-us-computer-deal-for-at-t.html | BIG U.S. COMPUTER DEAL FOR A.T.& T. | False | By David E. Sanger | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/executive-changes-084844.html | EXECUTIVE CHANGES | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/business-digest-084984.html | BUSINESS DIGEST | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/easy-retirement-hard-cost.html | Easy Retirement, Hard Cost | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/briefing-laurels.html | BRIEFING; Laurels | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/court-bars-suing-the-army-over-murder-of-serviceman.html | COURT BARS SUING THE ARMY OVER MURDER OF SERVICEMAN | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/chinatown-bank-set-to-reopen.html | CHINATOWN BANK SET TO REOPEN | False | By Robert A. Bennett | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/culp-inc-reports-earnings-for-qtr-to-april-27.html | CULP INC reports earnings for Qtr to April 27 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/nuclear-plant-suit-is-lost.html | Nuclear Plant Suit Is Lost | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/hotel-workers-approve-pact-pay-to-rise-23-over-5-years.html | HOTEL WORKERS APPROVE PACT; PAY TO RISE 23% OVER 5 YEARS | False | By David Bird | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/film-clint-eastwood-in-pale-rider.html | FILM: CLINT EASTWOOD IN 'PALE RIDER' | False | By Vincent Canby | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/foreign-affairs-new-push-for-europe.html | FOREIGN AFFAIRS; New Push for Europe | False | By Flora Lewis | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/books/books-of-the-times-082918.html | BOOKS OF THE TIMES | False | By John Gross | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/storm-batters-china-region.html | Storm Batters China Region | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/opinion/l-staff-cutbacks-at-irs-are-costing-the-country-a-lot-of-money-083625.html | Staff Cutbacks at I.R.S. Are Costing the Country a Lot of Money | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/movies/film-st-elmo-s-fire.html | FILM: 'ST. ELMO'S FIRE' | False | By Janet Maslin | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/ribbing-stockman.html | Ribbing Stockman | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/nhl-settles-antitrust-suit.html | N.H.L. Settles Antitrust Suit | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/senate-committee-rejects-reynolds-for-justice-post.html | SENATE COMMITTEE REJECTS REYNOLDS FOR JUSTICE POST | False | By Robert Pear, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/sports/white-s-suit-out-of-bounds.html | WHITE'S SUIT OUT OF BOUNDS | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/elias-in-pearls.html | Elias in 'Pearls' | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/hostages-lebanon-french-swiss-willing-accept-freed-hostages-but-not-hold-them.html | HOSTAGES IN LEBANON; FRENCH AND SWISS WILLING TO ACCEPT FREED HOSTAGES, BUT NOT HOLD THEM | False | By Richard Bernstein, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/insurers-seek-policy-change.html | Insurers Seek Policy Change | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/rock-the-lone-justice-band.html | ROCK: THE LONE JUSTICE BAND | False | By Stephen Holden | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/business-people-purolator-head-leaving-to-join-iu-international.html | BUSINESS PEOPLE; Purolator Head Leaving To Join IU International | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/stride-rite-corp-reports-earnings-for-qtr-to-may-31.html | STRIDE RITE CORP reports earnings for Qtr to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/4000-turks-applaud-new-york-orchestra.html | 4,000 Turks Applaud New York Orchestra | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/jurors-deliberating-in-the-slaying-of-actress-on-roof-on-west-side.html | JURORS DELIBERATING IN THE SLAYING OF ACTRESS ON ROOF ON WEST SIDE | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/baltimore-gas-electric-co-reports-earnings-for-year-to-may-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Year to May 31 | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/hanns-swarzenski-a-scholar.html | HANNS SWARZENSKI, A SCHOLAR | False | By Grace Glueck | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/tokyo-police-assemble-evidence-in-bombing.html | TOKYO POLICE ASSEMBLE EVIDENCE IN BOMBING | False | By Clyde Haberman, Special To the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/boston-bank-delays-report.html | Boston Bank Delays Report | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/nyregion/news-summary-084987.html | NEWS SUMMARY | False | | 1985-07-01 | TX 1-599211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/arts/trash-on-display.html | 'Trash' on Display | False | | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/business/business-people-baxter-chief-aims-at-other-ex-marine.html | BUSINESS PEOPLE; Baxter Chief Aims At Other Ex-marine | False | Special to the New York Times | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/us/frank-lorimer-demographer.html | FRANK LORIMER, DEMOGRAPHER | False | By Joan Cook | 1985-07-01 | TX 1-599211 |
| 1985-06-28 | 1985-06-28 | https://www.nytimes.com/1985/06/28/world/american-is-arrested-in-china.html | AMERICAN IS ARRESTED IN CHINA | False | AP | 1985-07-01 | TX 1-599211 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/security-for-athens-airport-now-adequate-experts-say.html | SECURITY FOR ATHENS AIRPORT NOW ADEQUATE, EXPERTS SAY | False | By Christopher S. Wren, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/afghan-general-is-killed.html | Afghan General Is Killed | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/professor-lauds-six-flags-policy-as-exemplary.html | PROFESSOR LAUDS SIX FLAGS POLICY AS 'EXEMPLARY' | False | By Donald Janson, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/telecredit-inc-reports-earnings-for-qtr-to-april.30.html | TELECREDIT INC reports earnings for Qtr to April 30 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/taiwans-best-course-toward-china.html | Taiwan's Best Course Toward China | False | By Guo-Cang Huan | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/yankees-capture-fourth-in-a-row.html | YANKEES CAPTURE FOURTH IN A ROW | False | By Devin Dupont | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/style/consumer-saturday-protecting-your-pet-in-summer.html | CONSUMER SATURDAY; PROTECTING YOUR PET IN SUMMER | False | By Peter Kerr | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/business-digest-saturday-june-29-1985.html | BUSINESS DIGEST: SATURDAY, JUNE 29, 1985 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-news-of-mengele-ends-paraguay-speculations-087885.html | News of Mengele Ends Paraguay Speculations | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/larsen-co-reports-earnings-for-qtr-to-may-31.html | LARSEN CO reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/faulty-track-signal-is-blamed-in-philadelphia-train-collision.html | Faulty Track Signal Is Blamed In Philadelphia Train Collision | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/credit-markets-interest-rates-ease-again.html | CREDIT MARKETS; INTEREST RATES EASE AGAIN | False | By Phillip H. Wiggins | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/tv-notes-hill-street-blues-vows-no-cutbacks.html | TV NOTES; 'HILL STREET BLUES' VOWS NO CUTBACKS | False | By Peter W. Kaplan | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/jay-oren-kramer.html | JAY OREN KRAMER | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/priest-willa-cather-assailed-finds-a-defender.html | PRIEST WILLA CATHER ASSAILED FINDS A DEFENDER | False | By Iver Peterson, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-renault-seen-set-for-amc-loan.html | COMPANY NEWS; RENAULT SEEN SET FOR A.M.C. LOAN | False | By John Crudele | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/us-delayed-warning-on-water-in-federal-plaza.html | U.S. DELAYED WARNING ON WATER IN FEDERAL PLAZA | False | By Dena Kleiman | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-benny-goodman-joins-john-hammond-tribute.html | JAZZ FESTIVAL; BENNY GOODMAN JOINS JOHN HAMMOND TRIBUTE | False | By John S. Wilson | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/index-that-shows-economic-trends-advances-sharply.html | INDEX THAT SHOWS ECONOMIC TRENDS ADVANCES SHARPLY | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/issues-in-hosital-strike-persist-10-months-later.html | ISSUES IN HOSITAL STRIKE PERSIST 10 MONTHS LATER | False | By Sam Roberts | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/aztech-international-ltd-reports-earnings-for-qtr-to-march-31.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/3-tied-at-memphis.html | 3 TIED AT MEMPHIS | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-an-israeli-presence-at-un.html | NEW YORK DAY BY DAY; AN ISRAELI PRESENCE AT U.N. | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/ferraro-defends-right-to-abortion.html | FERRARO DEFENDS RIGHT TO ABORTION | False | By Phil Gailey, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/theater/concert-national-music-theater-network.html | CONCERT: NATIONAL MUSIC THEATER NETWORK | False | By Stephen Holden | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-an-ibm-invention-advances-chip-memory.html | PATENTS; AN I.B.M. INVENTION ADVANCES CHIP MEMORY | False | By Stacy V. Jones | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/new-york-it-s-machine-gun-time.html | NEW YORK; IT'S MACHINE GUN TIME | False | By Sydney H. Schanberg | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-whirlpool-halted-in-kitchenaid-bid.html | COMPANY NEWS; WHIRLPOOL HALTED IN KITCHENAID BID | False | By John Crudele | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-in-the-beholders-eyes.html | NEW YORK DAY BY DAY; IN THE BEHOLDERS' EYES | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/tour-de-france-is-under-way.html | TOUR DE FRANCE IS UNDER WAY | False | By Samuel Abt, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-people-drug-test-dispute.html | SPORTS PEOPLE; DRUG TEST DISPUTE | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/house-approves-military-freeze.html | HOUSE APPROVES MILITARY FREEZE | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-valerie-capers-on-the-piano.html | JAZZ FESTIVAL; VALERIE CAPERS ON THE PIANO | False | By John S. Wilson | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/major-shifts-at-intergroup.html | MAJOR SHIFTS AT INTERGROUP | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-net-assets.html | SCOUTING; NET ASSETS | False | By Alex Yannis | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/in-china-capitalist-roaders-can-now-cruise-in-cadillacs.html | IN CHINA, 'CAPITALIST ROADERS' CAN NOW CRUISE IN CADILLACS | False | By John F. Burns, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/smith-s-party-runs-strongly-in-zimbabwe-election.html | SMITH'S PARTY RUNS STRONGLY IN ZIMBABWE ELECTION | False | By Sheila Rule, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-in-lebanon-avoiding-direct-linkage-32-americans-given-banquet-in-beirut.html | HOSTAGES IN LEBANON: Avoiding 'Direct Linkage'; 32 AMERICANS GIVEN BANQUET IN BEIRUT | False | By John Kifner, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/the-city-suspect-arraigned-in-10-bombings.html | THE CITY; SUSPECT ARRAIGNED IN 10 BOMBINGS | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/archives/assessing-how-gifts-to-charity-are-used.html | ASSESSING HOW GIFTS TO CHARITY ARE USED | True | By Sherry Sontag | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-letter-on-air-quality-new-york-regulates-diesel-soot-087825.html | Letter: On Air Quality; New York Regulates Diesel Soot | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/dow-increases-3.25-to-end-at-1335.46.html | DOW INCREASES 3.25 TO END AT 1,335.46 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-artificialheart-pump.html | PATENTS; ARTIFICIAL-HEART PUMP | False | By Stacy V. Jones | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/freed-hostage-arrives-in-arkansas.html | FREED HOSTAGE ARRIVES IN ARKANSAS | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/books/books-of-the-times-bombs-and-banality.html | Books of The Times; Bombs and Banality | False | By Michiko Kakutani | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3COM CORP reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-avoiding-direct-linkage-hostages-expected-go-free-after-moving.html | HOSTAGES IN LEBANON: Avoiding 'Direct Linkage'; HOSTAGES EXPECTED TO GO FREE AFTER MOVING TO SYRIA TODAY, HIGH REAGAN OFFICIAL REPORTS | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-in-lebanon-avoiding-direct-linkage-peres-promises-efforts.html | HOSTAGES IN LEBANON: 'AVOIDING DIRECT LINKAGE'; Peres Promises Efforts | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/texas-gop-seeks-to-win-us-house-seat-today.html | TEXAS G.O.P. SEEKS TO WIN U.S. HOUSE SEAT TODAY | False | By Wayne King, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-people-scurry-may-return.html | SPORTS PEOPLE; SCURRY MAY RETURN | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/c-correction-087759.html | CORRECTION | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-two-wheeled-menace-087883.html | Two-Wheeled Menace | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/loyd-wins-one-for-england.html | LOYD WINS ONE FOR ENGLAND | False | By Peter Alfano, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/your-money-where-to-find-higher-yeilds.html | YOUR MONEY; WHERE TO FIND HIGHER YEILDS | False | By Leonare Sloane | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/style/summer-ease-is-a-jumpsuit.html | SUMMER EASE IS A JUMPSUIT | False | By Bernadine Morris | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/eclipse-technology-reports-earnings-for-qtr-to-may-31.html | ECLIPSE TECHNOLOGY reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/measure-giving-state-u-fiscal-autonomy-passes.html | MEASURE GIVING STATE U. FISCAL AUTOMONY PASSES | False | By Edward A. Gargan, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/agencies-can-drown-in-due-process.html | Agencies Can Drown in 'Due Process' | False | By J.s. Fuerst and Roy Petty | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/data-architects-inc-reports-earnings-for-qtr-to-may-31.html | DATA ARCHITECTS INC reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/the-story-of-my-law-school-notebooks.html | The Story of My Law School Notebooks | False | By Shereen F. Edelson | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/stockman-speech-excerpts.html | STOCKMAN SPEECH EXCERPTS | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/panel-hears-tuneful-protest-of-limits-on-music-in-clubs.html | PANEL HEARS TUNEFUL PROTEST OF LIMITS ON MUSIC IN CLUBS | False | By Isabel Wilkerson | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/chile-reaches-debt-accord.html | CHILE REACHES DEBT ACCORD | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/william-clark-dies-in-britain-writer-was-world-bank-aide.html | WILLIAM CLARK DIES IN BRITAIN; WRITER WAS WORLD BANK AIDE | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/5-in-congress-assail-budget-office-role.html | 5 IN CONGRESS ASSAIL BUDGET OFFICE ROLE | False | By David Burnham, Special To the New York Times | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/mets-regain-strawberry-but-not-winning-touch.html | METS REGAIN STRAWBERRY BUT NOT WINNING TOUCH | False | By Joseph Durso, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-special-outing-to-the-bronx-zoo.html | NEW YORK DAY BY DAY; SPECIAL OUTING TO THE BRONX ZOO | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/bay-financial-corp-reports-earnings-for-year-to-may-31.html | BAY FINANCIAL CORP reports earnings for Year to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-people-license-denied.html | SPORTS PEOPLE; LICENSE DENIED | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/2-war-criminals-had-official-help-in-getting-to-us-study-finds.html | 2 WAR CRIMINALS HAD OFFICIAL HELP IN GETTING TO U.S., STUDY FINDS | False | By Ralph Blumenthal, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-giovanni.html | BRIEFING; Giovanni | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/epa-this-sisyphus-rollls-a-wooden-stove.html | E.P.A.; THIS SISYPHUS ROLLLS A WOODEN STOVE | False | By Philip Shabecoff, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/fighting-the-odds-in-table-tennis.html | FIGHTING THE ODDS IN TABLE TENNIS | False | By Jon Nordheimer, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/kean-signs-budget-after-making-cut.html | KEAN SIGNS BUDGET AFTER MAKING CUT | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/around-the-nation-judge-bows-to-pressure-on-baby-sitting-demand.html | AROUND THE NATION; Judge Bows to Pressure On Baby-Sitting Demand | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/power-plant-for-texas.html | POWER PLANT FOR TEXAS | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/torres-is-guilty-in-the-slaying-of-actress-23.html | TORRES IS GUILTY IN THE SLAYING OF ACTRESS, 23 | False | By Marcia Chambers | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-march-31.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/key-rates-086316.html | Key Rates | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-june-15.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to June 15 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/style/de-gustibus-dining-and-smoking-a-quandry.html | DE GUSTIBUS; DINING AND SMOKING: A QUANDRY | False | By Marian Burros | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-what-can-be-done-about-teen-age-pregnancy-087892.html | What Can Be Done About Teen-Age Pregnancy | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/court-overrules-order-by-koch-on-sexual-bias.html | COURT OVERRULES ORDER BY KOCH ON SEXUAL BIAS | False | By Joyce Purnick | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/an-affirmation-of-civil-rights.html | An Affirmation of Civil Rights | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-bernstein.html | BRIEFING; Bernstein | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/it-s-the-players-move.html | IT'S THE PLAYERS MOVE | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/article-086511-no-title.html | Article 086511 -- No Title | False | By Linda Greenhouse, Special To the New York Times | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-of-the-times-the-rights-of-jockeys.html | SPORTS OF THE TIMES; THE RIGHTS OF JOCKEYS | False | By Steven Crist | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/court-bars-325000-award-to-christine-craft.html | COURT BARS $325,000 AWARD TO CHRISTINE CRAFT | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-what-can-be-done-about-teen-age-pregnancy-ignorance-no-bliss-087887.html | WHAT CAN BE DONE ABOUT TEEN-AGE PREGNANCY; Ignorance No Bliss | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-capter-11-filing-by-avanti-motor.html | COMPANY NEWS; CAPTER 11 FILING BY AVANTI MOTOR | False | By John Crudeleap | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/about-new-york-in-ozone-park-a-barometer-of-patriotism.html | ABOUT NEW YORK; IN OZONE PARK, A BAROMETER OF PATRIOTISM | False | By William E. Geist | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/champion-home-builders-co-reports-earnings-for-qtr-to-may-31.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/music-britten-s-albert-opens-in-new-jersey.html | MUSIC: BRITTEN'S 'ALBERT' OPENS IN NEW JERSEY | False | By Will Crutchfield | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/bridge-it-may-be-unfair-to-oneself-to-don-sackcloth-and-ashes.html | BRIDGE; IT MAY BE UNFAIR TO ONESELF TO DON SACKCLOTH AND ASHES | False | By Alan Truscott | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/transactions-085736.html | TRANSACTIONS | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/ballet-new-fall-river-cast.html | BALLET: NEW 'FALL RIVER' CAST | False | By Jack Anderson | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/uaw-endorsin-concessions-pact.html | U.A.W. ENDORSIN CONCESSIONS PACT | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/c-correction-087752.html | CORRECTION | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/drug-systems-reports-earnings-for-qtr-to-march-30.html | DRUG SYSTEMS reports earnings for Qtr to March 30 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-getting-sick-on-other-people-s-smoke-087886.html | Getting Sick on Other People's Smoke | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-people-apology-extended.html | SPORTS PEOPLE; APOLOGY EXTENDED | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/homeowner-s-policy-pays-herpes-victim.html | Homeowner's Policy Pays Herpes Victim | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/gotbachev-urges-peking-to-improve-moscow-and-hanoi-ties.html | GOTBACHEV URGES PEKING TO IMPROVE MOSCOW AND HANOI TIES | False | By Seth Mydans, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/prices-paid-to-farmers-hold-steady.html | PRICES PAID TO FARMERS HOLD STEADY | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/failed-chinatown-bank-reopens-to-skepticism.html | FAILED CHINATOWN BANK REOPENS TO SKEPTICISM | False | By Robert A. Bennett | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/yellow-ribbons-and-billboards-honor-22-hostages-from-an-illinois-town.html | YELLOW RIBBONS AND BILLBOARDS HONOR 22 HOSTAGES FROM AN ILLINOIS TOWN | False | By Andrew H. Malcolm, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/observer-nothing-but-the-olds.html | OBSERVER; NOTHING BUT THE OLDS | False | By Russell Baker | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/sikh-leaders-in-us-voicing-fear-of-becoming-scapegoats.html | SIKH LEADERS IN U.S. VOICING FEAR OF BECOMING SCAPEGOATS | False | By Marvine Howe | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-briefs-086588.html | COMPANY BRIEFS | False | | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | UNIVAR CORP reports earnings for Qtr to May 31 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/creeping-up-on-malpractice-reform.html | Creeping Up on Malpractice Reform | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-a-device-to-inhibit-selfinjury.html | PATENTS; A DEVICE TO INHIBIT SELF-INJURY | False | By Stacy V. Jones | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/c-correction-087746.html | CORRECTION | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/new-york-day-by-day-muralits-wanted.html | NEW YORK DAY BY DAY; MURALITS WANTED | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-reagan.html | BRIEFING; Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-president-speaks-regan-stands-firm-his-refusal-ask-israelis.html | HOSTAGES IN LEBANON: THE PRESIDENT SPEAKS OUT; REGAN STANDS FIRM ON HIS REFUSAL TO ASK ISRAELIS TO RELEASE PRISONERS | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/briefing-lindsay.html | BRIEFING; Lindsay | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/trade-official-named-to-head-legal-services.html | TRADE OFFICIAL NAMED TO HEAD LEGAL SERVICES | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-jim-pepper-saxophonist.html | JAZZ FESTIVAL; JIM PEPPER, SAXOPHONIST | False | By Stephen Holden | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-a-weightloss-method-for-parts-of-the-body.html | PATENTS; A WEIGHT-LOSS METHOD FOR PARTS OF THE BODY | False | By Stacy V. Jones | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/2-hospitals-are-barred-from-using-city-s-dumps.html | 2 HOSPITALS ARE BARRED FROM USING CITY'S DUMPS | False | By Sara Rimer | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/bulgarians-harvesting-incentives.html | BULGARIANS HARVESTING INCENTIVES | False | By David Binder, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/movies/poland-lets-film-depict-strike-leader-s-ordeal.html | POLAND LETS FILM DEPICT STRIKE LEADER'S ORDEAL | False | By Michael T. Kaufman, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/the-city-ex-ide-ciritcizes-statue-restoration.html | THE CITY; EX-IDE CIRITCIZES STATUE RESTORATION | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/reynolds-defeat-will-not-change-civil-rights-policies-officials-say.html | REYNOLDS DEFEAT WILL NOT CHANGE CIVIL RIGHTS POLICIES, OFFICIALS SAY | False | By Susan F. Rasky, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/final-chapter-is-written-for-route-66.html | FINAL CHAPTER IS WRITTEN FOR ROUTE 66 | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/trade-gap-swells-to-12.7-billion.html | TRADE GAP SWELLS TO $12.7 BILLION | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/mds-health-group-ltd-reports-earnings-for-qtr-to-april-30.html | MDS HEALTH GROUP LTD reports earnings for Qtr to April 30 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-golf-champions-in-the-middle.html | SCOUTING; GOLF CHAMPIONS IN THE MIDDLE | False | By Alex Yannis | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/wall-street-strikers-march.html | WALL STREET STRIKERS MARCH | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/final-days-in-albany-alter-life-at-the-top.html | FINAL DAYS IN ALBANY ALTER LIFE AT THE TOP | False | By Maurice Carroll | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/divestiture-by-stat-of-south-africa-ties-sought-by-assembly.html | DIVESTITURE BY STAT OF SOUTH AFRICA TIES SOUGHT BY ASSEMBLY | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/official-state-patriot-is-voted-by-assembly.html | OFFICIAL STATE PATRIOT IS VOTED BY ASSEMBLY | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/around-the-world-28-die-in-manila-floods-after-typhoon-passes-by.html | AROUND THE WORLD; 28 Die in Manila Floods After Typhoon Passes By | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-plo-is-the-key-to-the-arab-israeli-deadlock-087884.html | P.L.O. Is the Key to the Arab-Israeli Deadlock | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Douglas C. McGill | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/stockman-defended-by-reagan-in-report-on-tax-rise-remark.html | STOCKMAN DEFENDED BY REAGAN IN REPORT ON TAX RISE REMARK | False | Special to the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/quotation-of-the-day-087745.html | QUOTATION OF THE DAY | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/naacp-leaders-hail-convention.html | N.A.A.C.P. LEADERS HAIL CONVENTION | False | By Carlyle C. Douglas, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/a-supporter-of-volcker-is-resigning-from-fed.html | A SUPPORTER OF VOLCKER IS RESIGNING FROM FED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/industrial-electronic-hardware-corp-reports-earnings-for-qtr-to-march-29.html | INDUSTRIAL ELECTRONIC HARDWARE CORP reports earnings for Qtr to March 29 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-avoiding-direct-linkage-israel-offering-free-735-context-syrian.html | HOSTAGES IN LEBANON: 'AVOIDING DIRECT LINKAGE'; ISRAEL OFFERING TO FREE 735 IN CONTEXT OF A SYRIAN DEAL | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/combined-bhopal-suit-is-filed.html | COMBINED BHOPAL SUIT IS FILED | False | By Stuart Diamond | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/company-news-chrysler-in-a-pact-for-hutton-credit.html | COMPANY NEWS; CHRYSLER IN A PACT FOR HUTTON CREDIT | False | By John Crudele | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/c-correction-087748.html | CORRECTION | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/jays-shut-out-tigers-widen-lead-to-3-1-2.html | JAYS SHUT OUT TIGERS, WIDEN LEAD TO 3 1/2 | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/prices-of-leaded-gasoline-rising-as-new-epa-curbs-take-effect.html | PRICES OF LEADED GASOLINE RISING AS NEW E.P.A. CURBS TAKE EFFECT | False | By Lee A. Daniels | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/man-accused-of-war-crimes-is-scheduled-to-have-bail-set.html | Man Accused of War Crimes Is Scheduled to Have Bail Set | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/scouting-coming-up-short.html | SCOUTING; COMING UP SHORT | False | By Alex Yannis | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/europe-leaders-confer-on-air-terror.html | EUROPE LEADERS CONFER ON AIR TERROR | False | By Paul Lewis, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/some-georgia-democrats-assert-lance-should-resign-party-post.html | SOME GEORGIA DEMOCRATS ASSERT LANCE SHOULD RESIGN PARTY POST | False | By William E. Schmidt, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/news-summary-087331.html | NEWS SUMMARY | False | | 1985-07-02 | TX 1-607068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/safety-is-a-deadly-business.html | Safety Is a Deadly Business | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/opinion/l-the-demands-of-executive-order-50-087898.html | The Demands of Executive Order 50 | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/patents-root-canal-implant.html | PATENTS; ROOT CANAL IMPLANT | False | By Stacy V. Jones | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/around-the-nation-fireworks-factory-blast-is-called-accidental.html | AROUND THE NATION; Fireworks Factory Blast Is Called Accidental | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/world/hostages-lebanon-president-speaks-reagan-given-list-world-airports-deemed.html | HOSTAGES IN LEBANON: THE PRESIDENT SPEAKS OUT; REAGAN IS GIVEN A LIST OF WORLD AIRPORTS DEEMED VULNERABLE TO HIJACKERS | False | By Lisa Belkin, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/shoreham-fine-a-lesson-for-utilities.html | SHOREHAM FINE: A LESSON FOR UTILITIES | False | By Stuart Diamond | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/nyregion/landlord-in-connecticut-gets-jail-term-in-fire-fatal-to-eight.html | LANDLORD IN CONNECTICUT GETS JAIL TERM IN FIRE FATAL TO EIGHT | False | AP | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/arts/jazz-festival-clarke-and-lorber-groups.html | JAZZ FESTIVAL; CLARKE AND LORBER GROUPS | False | By Jon Pareles | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/cbs-files-2d-petition-on-turner.html | CBS FILES 2D PETITION ON TURNER | False | By Geraldine Fabrikant | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/us/teacher-group-to-open-drive-on-the-dropout.html | TEACHER GROUP TO OPEN DRIVE ON THE DROPOUT | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/business/a-third-mexiocan-peso-rate.html | A THIRD MEXIOCAN PESO RATE | False | By Richard J. Meislin, Special To the New York Times | 1985-07-02 | TX 1-607068 |
| 1985-06-29 | 1985-06-29 | https://www.nytimes.com/1985/06/29/sports/players-fittipaldi-still-rolling-along.html | PLAYERS; FITTIPALDI STILL ROLLING ALONG | False | By Michael Katz | 1985-07-02 | TX 1-607068 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/margaret-brown-becomes-a-bride-in-pennsylvania.html | Margaret Brown Becomes a Bride In Pennsylvania | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/from-japan-comes-another-major-export-american-jazz.html | FROM JAPAN COMES ANOTHER MAJOR EXPORT: AMERICAN JAZZ | False | By Robert Palmer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/leslie-woodland-weds-richard-norton-smith.html | Leslie Woodland Weds Richard Norton Smith | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/reeves-not-flutie-to-start-in-playoffs.html | REEVES, NOT FLUTIE, TO START IN PLAYOFFS | False | By William N. Wallace, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/art-altering-images-in-collage.html | ART; ALTERING IMAGES IN COLLAGE | False | By Phyllis Braff | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-trowbridge-becomes-a-bride.html | Miss Trowbridge Becomes a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/children-s-books-bookshelf-082610.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/ray-charles-and-commodores-share-fisher-hall-program.html | RAY CHARLES AND COMMODORES SHARE FISHER HALL PROGRAM | False | By Jon Pareles | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/views-on-airline-security-tougher-measures-are-ahead-aloft-and-below.html | VIEWS ON AIRLINE SECURITY; TOUGHER MEASURES ARE AHEAD, ALOFT AND BELOW | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/outdoors-at-last-a-guide-to-local-angling.html | OUTDOORS; AT LAST, A GUIDE TO LOCAL ANGLING | False | By Nelson Bryant | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/street-fashion-shoe-chic-then-now-and-beyond.html | STREET FASHION; SHOE CHIC: THEN, NOW AND BEYOND | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/making-the-most-of-fast-falling-mortgage-rates.html | MAKING THE MOST OF FAST-FALLING MORTGAGE RATES | False | By Michael Decoury Hinds | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/food-bargains-for-gobblers.html | FOOD; BARGAINS FOR GOBBLERS | False | By Craig Claiborne With Pierre Franey | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/l-paris-085999.html | PARIS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gardening-cultivating-a-california-garden.html | GARDENING; CULTIVATING A CALIFORNIA GARDEN | False | By Carl Totemeier | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/augsburg-marks-20-centuries.html | AUGSBURG MARKS 20 CENTURIES | False | By John Dornberg | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/attention-please-baseball-behind-the-mike.html | 'ATTENTION, PLEASE': BASEBALL BEHIND THE MIKE | False | By Philip R. Hochberg | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/rebecca-a-macdougall-weds-b-s-thompson.html | Rebecca A. MacDougall Weds B. S. Thompson | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/hartford-slautes-a-jazz-maverick-in-ornette-coleman-week.html | HARTFORD SLAUTES A JAZZ MAVERICK IN ORNETTE COLEMAN WEEK | False | By Jon Pareles | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/legal-aid-shifting-emphasis.html | LEGAL AID SHIFTING EMPHASIS | False | By Paul Bass | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/children-s-books-082635.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/inner-strengths-gained-outdoors.html | INNER STRENGTHS GAINED OUTDOORS | False | By Peggy McCarthy | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/consumer-rates.html | CONSUMER RATES | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/european-leaders-split-on-changes.html | EUROPEAN LEADERS SPLIT ON CHANGES | False | By Paul Lewis, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/speaking-personally-a-long-day-for-grandfather.html | SPEAKING PERSONALLY; A LONG DAY FOR GRANDFATHER | False | By Alan Shapiro | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-member-to-represent-county-on-mta-board.html | NEW MEMBER TO REPRESENT COUNTY ON M.T.A. BOARD | False | By Edward Hudson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/teacher-strike-splits-vermont-town.html | TEACHER STRIKE SPLITS VERMONT TOWN | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-man-who-knew-it-all.html | THE MAN WHO KNEW IT ALL | False | By Hugh Kenner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/changes-of-identity-offered-in-norwalk.html | CHANGES OF IDENTITY OFFERED IN NORWALK | False | By Marcia Saft | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/l-men-can-learn-from-women-088456.html | Men Can Learn From Women | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/film-view-five-movies-that-make-demands-on-audiences.html | FILM VIEW; FIVE MOVIES THAT MAKE DEMANDS ON AUDIENCES | False | By Vincent Canby | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/sir-roland-hanna-at-carnegie-recital-hall.html | SIR ROLAND HANNA AT CARNEGIE RECITAL HALL | False | By John S. Wilson | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-role-of-a-concertmaster.html | THE ROLE OF A CONCERTMASTER | False | By Roberta Hershenson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/video-artistry-sparks-a-new-series.html | VIDEO ARTISTRY SPARKS A NEW SERIES | False | By Stephen Holden | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/recent-sales-088246.html | Recent Sales | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-the-rising-power-of-robert-mcfariane-083596.html | THE RISING POWER OF ROBERT MCFARIANE | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/religious-groups-plans-irk-neighbors.html | RELIGIOUS GROUP'S PLANS IRK NEIGHBORS | False | By Sharon Monahan | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/portrait-of-a-small-black-church.html | PORTRAIT OF A SMALL BLACK CHURCH | False | By David Bradley | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/meredith-c-davis-editor-and-writer-to-marry-stratford-pressley-sherman.html | Meredith C. Davis, Editor and Writer, To Marry Stratford Pressley Sherman | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-equal-access-pitfalls-for-our-schools.html | LONG ISLAND OPINION; EQUAL ACCESS: PITFALLS FOR OUR SCHOOLS | False | By Joan Silverman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-rose-bouquet-for-the-public.html | A ROSE BOUQUET FOR THE PUBLIC | False | By Joan Lee Faust | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/anti-bias-rules-aimed-t-elmont-home-sales.html | ANTI-BIAS RULES AIMED T ELMONT HOME SALES | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/c-correction-089368.html | CORRECTION | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-limiting-reagan-in-nicaragua.html | THE WORLD; LIMITING REAGAN IN NICARAGUA? | False | By Henry Giniger, Richard Levine, and Milt Freudenbheim | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-in-review-dames-in-drydock-at-george-st.html | THEATER IN REVIEW; 'DAMES' IN DRYDOCK AT GEORGE ST. | False | By Alvin Klein | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/news-summary-089291.html | NEWS SUMMARY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/down-at-the-heels-the-naacp-tries-to-dig-them-in.html | DOWN AT THE HEELS, THE N.A.A.C.P. TRIES TO DIG THEM IN | False | By Carlyle C. Douglas | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/bringing-on-pinochet.html | BRINGING ON PINOCHET | False | By Tad Szulc | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/sky-eyes-keep-vigil-as-traffic-gets-worse.html | SKY EYES KEEP VIGIL AS TRAFFIC GETS WORSE | False | By Barbara Klaus | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/add-benjamin-franklin-to-list-he-too-slept-here.html | ADD BENJAMIN FRANKLIN TO LIST: HE, TOO, SLEPT HERE | False | By Gary Kriss | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-nation-senate-panel-blocks-job-for-reynolds.html | THE NATION; Senate Panel Blocks Job For Reynolds | False | By Caroline Rand Herron and Michael Wright | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/mary-penniman-weds-garrett-moran.html | Mary Penniman Weds Garrett Moran | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/how-college-sports-strayed-from-a-fixed-star.html | HOW COLLEGE SPORTS STRAYED FROM A FIXED STAR | False | By Edward T. Foote | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/about-men-the-summer-place.html | ABOUT MEN; THE SUMMER PLACE | False | By James Chace | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-youth-of-the-father-of-his-country.html | THE YOUTH OF THE FATHER OF HIS COUNTRY | False | By Chaim Raphael | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/headliners-the-russians-are-forthcoming.html | HEADLINERS; THE RUSSIANS ARE FORTHCOMING | False | | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/photography-view-a-victorian-who-evoked-the-heroic-in-portraiture.html | PHOTOGRAPY VIEW; A VICTORIAN WHO EVOKED THE HEROIC IN PORTRAITURE | False | By Gene Thornton | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/us-women-a-tour-de-force-in-cycling.html | U.S. WOMEN A TOUR DE FORCE IN CYCLING | False | By Samuel Abt, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-historian-who-opened-people-s-eyes.html | A HISTORIAN WHO OPENED PEOPLE'S EYES | False | By David L Shirey | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gina Kovorsky | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/south-africa-speaks-loudly-and-carries-a-big-stick.html | SOUTH AFRICA SPEAKS LOUDLY AND CARRIES A BIG STICK | False | By Alan Cowell | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-guide-082551.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-hurdle-is-cleared.html | SPORTS PEOPLE; Hurdle Is Cleared | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/ronnell-bright-pianist-singer.html | RONNELL BRIGHT, PIANIST-SINGER | False | By John S. Wilson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/southern-california-s-ubiquitous-malls.html | SOUTHERN CALIFORNIA'S UBIQUITOUS MALLS | False | By Vanessa Weeks Page | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/actors-hone-thier-craft-on-williamstown-stage.html | ACTORS HONE THIER CRAFT ON WILLIMSTOWN STAGE | False | By Nan Robertson, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/preparations-in-germany.html | PREPARATIONS IN GERMANY | False | By John Tagliabue | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/calendar.html | CALENDAR | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-of-light-soon-to-go-dark.html | THEATER OF LIGHT SOON TO GO DARK | False | By Jack Kadden | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/texas-copes-with-the-cost-of-criminals.html | TEXAS COPES WITH THE COST OF CRIMINALS | False | By Robert Reinhold | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-on-li-go-slowly-but-don-t-stop.html | NORTHEAST JOURNAL; ON L.I., GO SLOWLY BUT DON'T STOP | False | By William G. Connolly | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/john-h-sullivan-wed-to-stephanie-sanders.html | John H. Sullivan Wed To Stephanie Sanders | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/canadians-investigating-a-report-air-india-pilot-carried-a-package.html | CANADIANS INVESTIGATING A REPORT AIR-INDIA PILOT CARRIED A PACKAGE | False | By Christopher S. Wren, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opers-das-rheingold-in-artpark-production.html | OPERS: 'DAS RHEINGOLD' IN ARTPARK PRODUCTION | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/city-thriving-but-team-struggles-to-survive.html | CITY THRIVING, BUT TEAM STRUGGLES TO SURVIVE | False | By Douglas Lederman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/food-home-barbecue-enhanced-possibilities.html | FOOD; HOME BARBECUE: ENHANCED POSSIBILITIES | False | By Moira Hodgson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/personal-finance-the-balloon-auto-loan-drifts-back.html | PERSONAL FINANCE; The Balloon Auto Loan Drifts Back | False | By Warren Strugatch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/plight-of-ethiopia-s-starving-stirs-pupils-to-raise-millions.html | PLIGHT OF ETHIOPIA'S STARVING STIRS PUPILS TO RAISE MILLIONS | False | By Philip S. Gutis | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/a-broker-is-wed-to-miss-spofford.html | A Broker Is Wed To Miss Spofford | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-a-reagan-antecedent-in-revolution-088072.html | A Reagan Antecedent In Revolution | False | | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-another-change-at-boston-globe.html | NORTHEAST JOURNAL; ANOTHER CHANGE AT BOSTON GLOBE | False | By William G. Connolly | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/un-officials-deny-involvement-in-negotiations-about-prisoners.html | U.N. OFFICIALS DENY INVOLVEMENT IN NEGOTIATIONS ABOUT PRISONERS | False | By Elaine Sciolino, Special To the New York Times | | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/new-shade-of-democrat-seen-in-house-arms-bill.html | NEW SHADE OF DEMOCRAT SEEN IN HOUSE ARMS BILL | False | By Bill Keller, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-crisis-for-young-being-alone.html | NEW CRISIS FOR YOUNG: BEING ALONE | False | Patricia A. Weiner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/in-new-jersey-closed-schools-open-doors-to-developers.html | IN NEW JERSEY; CLOSED SCHOOLS OPEN DOORS TO DEVELOPERS | False | By Anthony Depalma | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/aid-sought-for-blacks-in-south-africa-school.html | AID SOUGHT FOR BLACKS IN SOUTH AFRICA SCHOOL | False | By Kathleen Teltsch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/drivers-jamming-back-roads-in-hamptons.html | DRIVERS JAMMING BACK ROADS IN HAMPTONS | False | By Thomas Clavin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/sideswipes-on-a-two-way-street.html | SIDESWIPES ON A TWO-WAY STREET | False | By William Taubman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/hershel-walker-maybe-lives-up-to-the-legend.html | HERSHEL WALKER, MAYBE, LIVES UP TO THE LEGEND | False | By William C. Rhoden | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-haven-clown-bucks-stereotype.html | NEW HAVEN CLOWN BUCKS STEREOTYPE | False | By Alvin Klein | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/music-view-what-s-in-store-for-the-met-now-that-tours-are-to-end.html | MUSIC VIEW; WHAT'S IN STORE FOR THE MET NOW THAT TOURS ARE TO END? | False | By John Rockwell | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/screen-from-japan-vengance-is-mine.html | SCREEN: FROM JAPAN, 'VENGEANCE IS MINE' | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard J. Margolis | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-space-weapons-under-attakc-in-the-house.html | THE WORLD; SPACE WEAPONS UNDER ATTAKC IN THE HOUSE | False | By Henry Giniger, Richard Levine, and Milt Freudenheim | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/question-and-answer.html | QUESTION AND ANSWER | False | By Dee Wedemeyer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/normal-against-the-odds.html | NORMAL, AGAINST THE ODDS | False | By Michael A. Guillen | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/supermans-artist-feels-lost.html | SUPERMAN'S ARTIST FEELS LOST | False | By Claude Solnik | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/helen-carey-married-to-m-j-mcconnell-jr.html | Helen Carey Married To M. J. McConnell Jr. | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/ellen-rudd-has-wedding.html | Ellen Rudd Has Wedding | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/would-it-destroy-the-world.html | WOULD IT DESTROY THE WORLD? | False | By Sidney Hook | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/groton-prepares-a-big-welcome-for-the-nautilus-s-homecoming.html | GROTON PREPARES A BIG WELCOME FOR THE NAUTILUS'S HOMECOMING | False | By Robert A. Hamilton | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dinning-out-the-unexpected-at-a-truck-depot.html | DINNING OUT; THE UNEXPECTED AT A TRUCK DEPOT | False | By Valerie Sinclair | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-guthrie-returns.html | SPORTS PEOPLE; Guthrie Returns | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opera-world-premiere-of-frederick-douglass.html | OPERA' WORLD PREMIERE OF 'FREDERICK DOUGLASS' | False | By Tim Page By Tim Page | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/defective-wheels-in-bmw-s-reported-by-safety-agency.html | DEFECTIVE WHEELS IN BMWS REPORTED BY SAFETY AGENCY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/anne-o-herron-a-teacher-wed-to-j-b-burleigh.html | Anne O'Herron, A Teacher, Wed To J. B. Burleigh | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/tightening-up-procedures-before-take-off.html | TIGHTENING UP PROCEDURES BEFORE TAKE-OFF | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/gop-leads-in-texas-voting.html | G.O.P. Leads in Texas Voting | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/brookhaven-weighs-halt-in-housing.html | BROOKHAVEN WEIGHS HALT IN HOUSING | False | By Jeff Leibowitz | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/weslie-resnick-weds-wh-janeway.html | Weslie Resnick Weds W.H. Janeway | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-lively-arts-a-place-to-expect-unexpected-drama.html | THE LIVELY ARTS; A PLACE TO EXPECT UNEXPECTED DRAMA | False | By Alvin Klein | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/correspondent-s-choice-on-penang-island-a-legend-lives.html | CORRESPONDENT'S CHOICE; ON PENANG ISLAND, A LEGEND LIVES | False | By Barbara Crossette | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/castles-in-the-air-a-visitor-s-guide.html | CASTLES IN THE AIR: A VISITOR'S GUIDE | False | By Gerald Jonas | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/headliners-back-at-the-bar.html | HEADLINERS; BACK AT THE BAR | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-souther-is-bride-of-william-m-murphy.html | Miss Souther Is Bride Of William M. Murphy | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-italian-cuisine-in-ardsley.html | DINING OUT; ITALIAN CUISINE IN ARDSLEY | False | By M.h. Reed | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/dangerous-moves-another-winner-for-a-maverick-producer.html | 'DANGEROUS MOVES': ANOTHER WINNER FOR A MAVERICK PRODUCER | False | By Annette Insdorf; Annette Insdorf, An Associate Professor At Columbia and Yale, Is the Author ofIndelible Shadows: Film and the Holocaust." | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/long-goodbye-reagan-s-struggle-to-avoid-becoming-a-hostage.html | LONG GOODBYE; REAGAN'S STRUGGLE TO AVOID BECOMING A HOSTAGE | False | By Bernard Weinraub | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/alan-schissel-of-the-police-marries-gail-hilary-hersh.html | Alan Schissel of the Police Marries Gail Hilary Hersh | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/chess-a-clarity-of-themes.html | CHESS, A CLARITY OF THEMES | False | By Robert Byrne | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/tourists-and-deer-engulf-isle-resort.html | TOURISTS AND DEER ENGULF ISLE RESORT | False | By William E. Schmidt, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/big-fish-in-a-small-quagmire.html | BIG FISH IN A SMALL QUAGMIRE | False | By Kevin Buckley | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/elisabeth-martin-becomes-a-bride.html | Elisabeth Martin Becomes a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-college-graduate.html | WESTCHESTER JOURNAL; COLLEGE GRADUATE | False | By Lena Williams | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/apartheied-firms-split.html | APARTHEIED: FIRMS SPLIT | False | By States News Service | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083002.html | CRITICS' CHOICES, PERSONAL FAVORITES | False | By Pierre Franey | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/new-bid-weighed-on-vietnam-mia-s.html | NEW BID WEIGHED ON VIETNAM M.I.A.'S | False | By Barbara Crossette, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/jazz-festival-events-today.html | Jazz Festival Events Today | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/opponents-can-go-just-so-far-in-nicaragua.html | OPPONENTS CAN GO JUST SO FAR IN NICARAGUA | False | By Stephen Kinzer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-tintinnabulous-fourth-of-july.html | A TINTINNABULOUS FOURTH OF JULY | False | By B. Blake Levitt | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-vatican-clash.html | FOLLOW-UPON THE NEWS; VATICAN CLASH | False | By Richard Haitch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/abroad-at-home-death-of-a-reform.html | ABROAD AT HOME; DEATH OF A REFORM | False | By Anthony Lewis | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/helen-goodhart-altschul-98-trustee-emeritus-of-barnard.html | Helen Goodhart Altschul, 98, Trustee Emeritus of Barnard | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/port-agency-head-looks-at-the-future.html | PORT AGENCY HEAD LOOKS AT THE FUTURE | False | By Joseph Deitch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-a-celebration-of-independence-happiness-and-peace.html | WESTCHESTER OPINION; A CELEBRATION OF INDEPENDENCE, HAPPINESS AND PEACE | False | By Eileen Harrington | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connectict-opinion-we-need-a-national-sales-tax.html | CONNECTICT OPINION; WE NEED A NATIONAL SALES TAX | False | By Norman L. MacHt | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/postings-town-houses-on-the-palisades.html | POSTINGS; TOWN HOUSES ON THE PALISADES | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/turmoil-in-palau.html | Turmoil in Palau | False | By Robert Trumbull | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/competition-over-hostages-is-fierce-for-the-us-tv-networks-in-beirut.html | COMPETITION OVER HOSTAGES IS FIERCE FOR THE U.S. TV NETWORKS IN BEIRUT | False | By Peter W. Kaplan | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/week-in-business-in-quotes.html | WEEK IN BUSINESS; IN QUOTES | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/the-editorial-notebook-inside-fidel-s-fortress.html | The Editorial Notebook; Inside Fidel's Fortress | False | By Karl E. Meyer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/antiques-vintage-models-of-miss-liberty.html | ANTIQUES; VINTAGE MODELS OF MISS LIBERTY | False | By Rita Reif | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-journal-091569.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-opinion-a-single-mother-wonders-what-the-guilt-is-for.html | CONNECTICUT OPINION; A SINGLE MOTHER WONDERS WHAT THE GUILT IS FOR | False | By Sharon L. Bass | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/bristol-ri-celebrates-american-dream-with-200th-fourth-of-july-parade.html | BRISTOL, R.I., CELEBRATES AMERICAN DREAM WITH 200TH FOURTH OF JULY PARADE | False | By Cory Dean, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-being-old-old-083613.html | BEING OLD OLD | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-nahley-has-wedding.html | Miss Nahley Has Wedding | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/l-a-child-s-death-the-ultimate-tragedy-080059.html | A Child's Death: The Ultimate Tragedy | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction-napoleons-second-choice.html | IN SHORT: NONFICTION; NAPOLEON'S SECOND CHOICE | False | By Celia Betsky McGee | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/l-missionaries-in-china-083328.html | MISSIONARIES IN CHINA | False | | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/brutish-and-nasty.html | BRUTISH AND NASTY | False | By Andrew Bard Schmookler | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-model-home.html | WESTCHESTER JOURNAL; MODEL HOME | False | By Tessa Melvin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/site-for-abrams-s-new-office-stirs-another-albany-dispute.html | SITE FOR ABRAMS'S NEW OFFICE STIRS ANOTHER ALBANY DISPUTE | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/c-correction-089458.html | CORRECTION | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/chinese-study-church-s-role-in-us-society.html | CHINESE STUDY CHURCH'S ROLE IN U.S. SOCIETY | False | By Marvine Howe | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gasoline-tax-rising-as-others-ease.html | GASOLINE TAX RISING AS OTHERS EASE | False | By Richard L. Madden | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/banking-regulator-martha-r-seger-an-individualist-joins-the-fed.html | BANKING REGULATOR: MARTHA R. SEGER; AN INDIVIDUALIST JOINS THE FED | False | By Robert D. Hershey Jr. | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/rash-of-spy-activities-cited-by-reagan-as-threat-to-us.html | 'Rash of Spy Activities' Cited By Reagan as Threat to U.S. | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/fiction-that-shrinks-from-life.html | FICTION THAT SHRINKS FROM LIFE | False | By Robert Dunn | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/q-and-a-082990.html | Q AND A | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/c-correction-082614.html | CORRECTION | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/chicago-s-doubts-may-dig-grave-for-world-class-fairs.html | CHICAGO'S DOUBTS MAY DIG GRAVE FOR WORLD-CLASS FAIRS | False | By E.r. Shipp | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/30000-hail-bomber-debut-but-settle-for-a-substitute.html | 30,000 HAIL BOMBER DEBUT BUT SETTLE FOR A SUBSTITUTE | False | By Charles Mohr, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/yachting-exhibition-sparkles.html | YACHTING EXHIBITION SPARKLES | False | By Barbara Lloyd | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gunman-shoots-3-killing-1-at-a-block-party-in-brooklyn.html | Gunman Shoots 3, Killing 1, At a Block Party in Brooklyn | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/tv-view-the-wirter-tv-s-forgotten-man.html | TV VIEW; THE WIRTER: TV'S FORGOTTEN MAN | False | By John J. O'Connor | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/teachers-raises-cut-from-yonkers-budget.html | Teachers' Raises Cut From Yonkers Budget | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/holocaust-survivor-writes-of-his-trials.html | HOLOCAUST SURVIVOR WRITES OF HIS TRIALS | False | By Renee Kuker | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/l-spanish-literature-083330.html | SPANISH LITERATURE | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/organization-s-38th-satellite-is-launched-aboard-rocket.html | Organization's 38th Satellite Is Launched Aboard Rocket | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/abuse-of-elderly-relatives-is-cited-as-growing-problem.html | ABUSE OF ELDERLY RELATIVES IS CITED AS GROWING PROBLEM | False | By Tessa Melvin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-s-choices-personal-favorites.html | CRITIC'S CHOICES, PERSONAL FAVORITES | False | By Craig Claiborne | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/evacuation-debate-embroils-legislators.html | EVACUATION DEBATE EMBROILS LEGISLATORS | False | By John Rather | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/biologist-says-westway-poses-no-threat-to-bass.html | BIOLOGIST SAYS WESTWAY POSES NO THREAT TO BASS | False | By Arnold H. Lubasch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/american-express-s-ace-in-the-hole.html | AMERICAN EXPRESS'S ACE IN THE HOLE | False | By Leslie Wayne | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/city-schools-report-card-shows-gains-room-for-improvement.html | CITY SCHOOLS REPORT CARD SHOWS GAINS, ROOM FOR IMPROVEMENT | False | By Gene Maeroff | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/advice-to-a-green-haired-punker.html | ADVICE TO A GREEN-HAIRED PUNKER | False | By Hilma Wolitzer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-word-hangs-back.html | 'THE WORD HANGS BACK' | False | By Michael Henry Heim | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-new-wrinkles-in-speakers-and-camera-recorders.html | HOME VIDEO; NEW WRINKLES IN SPEAKERS AND CAMERA-RECORDERS | False | By Hans Fantel | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/organizing-the-revolution.html | ORGANIZING THE REVOLUTION | False | By Stephen Kinzer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/state-wins-round-in-medicare-fee-fight.html | STATE WINS ROUND IN MEDICARE FEE FIGHT | False | By Sandra Friedland | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-once-famous-spa-seeks-rediscovery.html | A ONCE-FAMOUS SPA SEEKS REDISCOVERY | False | By Charlotte Libov | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/l-sounding-off-on-baseball-s-rowdy-fans-hooliganism-can-be-stopped-089542.html | SOUNDING OFF/ON BASEBALL'S ROWDY FANS; Hooliganism Can Be Stopped | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-little-things-add-up-to-big-plus.html | DINING OUT; LITTLE THINGS ADD UP TO BIG PLUS | False | By Florence Fabricant | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/city-s-lobby-in-albany-win-a-few-lose-a-few.html | CITY'S LOBBY IN ALBANY: WIN A FEW, LOSE A FEW | False | By Edward A. Gargan, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-mclain-to-pitch.html | SPORTS PEOPLE; McLain to Pitch | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/postings-designed-to-blend.html | POSTINGS; DESIGNED TO BLEND | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/long-lines-scalpers-and-us-tourists.html | LONG LINES, SCALPERS AND U.S. TOURISTS | False | By Peter Alfano | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-national-referendum-planned-in-haiti.html | AROUND THE WORLD; National Referendum Planned in Haiti | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/data-bank.html | DATA BANK | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/2-boats-share-top-honors.html | 2 Boats Share Top Honors | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/blue-jays-supplant-hockey-as-talk-of-the-town-in-toronto.html | BLUE JAYS SUPPLANT HOCKEY AS TALK OF THE TOWN IN TORONTO | False | By Douglas Martin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/cuba-is-ending-state-s-ownership-of-homes.html | CUBA IS ENDING STATE'S OWNERSHIP OF HOMES | False | By Joseph B. Treaster, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/l-bulls-and-bears-083335.html | BULLS AND BEARS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-battle-of-the-titans-part-ii.html | THE BATTLE OF THE TITANS: PART II | False | By Andrew Pollack | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-24-killed-in-china-in-sewage-pipe-blast.html | AROUND THE WORLD; 24 Killed in China In Sewage-Pipe Blast | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/beatrice-racing-team-starts-at-the-top.html | BEATRICE RACING TEAM STARTS AT THE TOP | False | By Michael Katz, Special To the New York Times | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-albertas-premier-cals-it-a-day.html | THE WORLD; ALBERTA'S PREMIER CALS IT A DAY | False | By Henry Giniger, Richard Levine, and Milt Freudenheim | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-crushed-in-the-grove-of-academe-088074.html | Crushed in the Grove of Academe | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/chick-corea-s-trio-at-fisher-hall.html | CHICK COREA'S TRIO AT FISHER HALL | False | By Stephen Holden | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/quotation-of-the-day-089455.html | Quotation of the Day | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/center-opens-with-auditions.html | CENTER OPENS WITH AUDITIONS | False | By Tessa Melvin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/postings-a-capital-vista.html | POSTINGS; A CAPITAL VISTA | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; STOCKHOLM | False | By Richard Soderlund | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-orioles-to-crack-down.html | SPORTS PEOPLE; Orioles to Crack Down | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/mary-birk-weds-timothy-j-colas.html | Mary Birk Weds Timothy J. Colas | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-new-investigation-of-construction.html | THE REGION; NEW INVESTIGATION OF CONSTRUCTION | False | By Albert Scardino and Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/surprising-a-s-are-riding-high.html | SURPRISING A'S ARE RIDING HIGH | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-of-the-times-yellow-yellow-yellow.html | SPORTS OF THE TIMES; 'YELLOW, YELLOW, YELLOW' | False | By Dave Anderson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-fiction-083234.html | IN SHORT: FICTION | False | By Brent Staples | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-traffic-spotter-duels-the-highways.html | A TRAFFIC SPOTTER DUELS THE HIGHWAYS | False | By Barbara Klaus | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-in-philadelphia-dilemma-in-music.html | NORTHEAST JOURNAL; IN PHILADELPHIA, DILEMMA IN MUSIC | False | By William G. Connolly | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/blue-law-revival-sought.html | BLUE LAW REVIVAL SOUGHT | False | By Carlo M. Sardella | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/servers-learn-to-handle-drunks.html | SERVERS LEARN TO HANDLE DRUNKS | False | By Beth Sherman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/persian-tiara-wins-handicap.html | PERSIAN TIARA WINS HANDICAP | False | By Steven Crist | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/varied-repertory-tests-that-talents-of-simon-rattle.html | VARIED REPERTORY TESTS THAT TALENTS OF SIMON RATTLE | False | By Paul Turok | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-baxter-wed-to-w-a-stoltzfus-3d.html | Miss Baxter Wed to W. A. Stoltzfus 3d | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-just-a-second.html | BRIEFING; JUST A SECOND | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/architecture-view-embracing-classicism-in-different-ways.html | ARCHITECTURE VIEW; EMBRACING CLASSICISM IN DIFFERENT WAYS | False | By Faul Goldberger | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/dance-view-robbins-new-ballet-may-mean-many-things.html | DANCE VIEW; ROBBINS' NEW BALLET MAY MEAN MANY THINGS | False | By Jack Anderson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083009.html | CRITIC'S CHOICES; PERSONAL FAVORITES | False | By Nancy Jenkins | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/andrea-sawicki-wed-to-david-w-neuhaus.html | Andrea Sawicki Wed To David W. Neuhaus | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/l-innocence-abroad-085996.html | INNOCENCE ABROAD | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-lilco-told-to-pay-for-mistakes-at-shoreham.html | THE REGION; LILCO TOLD TO PAY FOR MISTAKES AT SHOREHAM | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-being-old-old-083628.html | BEING OLD OLD | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-kind-words-for-city-services.html | THE REGION; KIND WORDS FOR CITY SERVICES | False | By Albert Scardino and Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/conference-ponders-role-of-scientists-in-weaponry.html | CONFERENCE PONDERS ROLE OF SCIENTISTS IN WEAPONRY | False | By Colin Campbell, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-being-old-old-083612.html | BEING OLD OLD | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-lebanon-washington-tense-watch-release-hostages-put-off-lebanese-call.html | HOSTAGES IN LEBANON: In Washington, a Tense Watch; RELEASE OF HOSTAGES PUT OFF AS LEBANESE CALL FOR PROMISE THAT U.S. WILL NOT STRIKE BACK U.S. IS DISAPPOINTED | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/travel-advisory-autumn-in-seville-stories-to-take-along.html | TRAVEL ADVISORY; AUTUMN IN SEVILLE, STORIES TO TAKE ALONG | False | By Lawrence van Gleder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/stallions-eliminate-gamblers.html | STALLIONS ELIMINATE GAMBLERS | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/revolutionary-ventures-surviving-and-profiting-through-the-centuries.html | REVOLUTIONARY VENTURES: SURVIVING AND PROFITING THROUGH THE CENTURIES | False | By Edith Cohen | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/postings-glitter-on-fifth.html | POSTINGS; GLITTER ON FIFTH | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/people.html | PEOPLE | False | By Sandra Gardner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/michele-robinson-to-marry-eric-sacks.html | Michele Robinson to Marry Eric Sacks | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/home-clinic-a-riveting-experience-made-easy.html | HOME CLINIC; A RIVETING EXPERIENCE MADE EASY | False | By Bernard Gladstone | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-getting-away-the-great-escape.html | LONG ISLAND OPINION; GETTING AWAY: THE GREAT ESCAPE | False | By Ricki Ellman Garito | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083001.html | CRITICS' CHOICES, PERSONAL FAVORITES | False | By Bryan Miller | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/amid-hope-and-fear-families-begin-their-plans-for-reunion.html | AMID HOPE AND FEAR, FAMILIES BEGIN THEIR PLANS FOR REUNION | False | By Ronald Smothers | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/theater-review-fantasy-meets-comedy-in-the-raw.html | THEATER REVIEW; FANTASY MEETS COMEDY IN THE RAW | False | By Leah D. Frank | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/northeast-journal-no-oil-gusher-for-bucks-county.html | NORTHEAST JOURNAL; NO OIL GUSHER FOR BUCKS COUNTY | False | By William G. Connolly | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/theater/stage-view-querulous-questions-and-a-few-answers.html | STAGE VIEW; QUERULOUS QUESTIONS, AND A FEW ANSWERS | False | By Mel Gussow | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/stamps-new-issues-promote-tourism-worldwide.html | STAMPS; NEW ISSUES PROMOTE TOURISM WORLDWIDE | False | By John F. Dunn | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-key-statistics-are-still-reliable.html | THE KEY STATISTICS ARE STILL RELIABLE | False | By Janet L. Norwood | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-the-end-of-your-life.html | BRIEFING; THE END OF YOUR LIFE | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/home-of-basketball-memories.html | HOME OF BASKETBALL MEMORIES | False | By Sam Goldaper, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/homegrown-radicchio-a-crop-with-three-seasons.html | HOMEGROWN RADICCHIO - A CROP WITH THREE SEASONS | False | By George Bria | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/yuppies-with-fetlocks.html | YUPPIES WITH FETLOCKS | False | By Jean Franco | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-journal-079921.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/elena-thornton-wed-to-musician.html | Elena Thornton Wed to Musician | | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/about-westchester-suburban-cowboys.html | ABOUT WESTCHESTER; SUBURBAN COWBOYS | False | By Lynne Ames | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/radonsoil-storage-protested.html | RADON-SOIL STORAGE PROTESTED | False | By Ben Smith 3d | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/a-gues-is-remembered-in-brussels.html | A GUES IS REMEMBERED IN BRUSSELS | False | By C. L. Sulzberger | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/crime-082615.html | CRIME | False | By Newgate Callendar | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/nearly-half-of-public-backs-tax-proposal-gallup-poll-reports.html | NEARLY HALF OF PUBLIC BACKS TAX PROPOSAL GALLUP POLL REPORTS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/antiques-items-with-a-special-style.html | ANTIQUES; ITEMS WITH A SPECIAL STYLE | False | By Frances Phipps | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/business-forum-the-economy-has-left-the-data-behind.html | BUSINESS FORUM; THE ECONOMY HAS LEFT THE DATA BEHIND | False | By Joseph W. Duncan | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/curlew-and-microscopic-septet-at-st-peter-s.html | CURLEW AND MICROSCOPIC SEPTET AT ST. PETER'S | False | By Jon Pareles | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/delay-in-hostages-release-surprises-syrians.html | DELAY IN HOSTAGES' RELEASE SURPRISES SYRIANS | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/us-officials-troubled-by-report-that-4-are-being-held-by-radical-faction.html | U.S. OFFICIALS TROUBLED BY REPORT THAT 4 ARE BEING HELD BY RADICAL FACTION | False | By Hedrick Smith, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/national-league-expos-lose-6-2-to-phils.html | NATIONAL LEAGUE; EXPOS LOSE, 6-2, TO PHILS | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/summertime-journeys-begin-for-fresh-air-fund-youngsters.html | SUMMERTIME JOURNEYS BEGIN FOR FRESH AIR FUND YOUNGSTERS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/state-allots-its-power-to-others.html | STATE ALLOTS ITS POWER TO OTHERS | False | By Harold Faber, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-coda.html | BRIEFING; CODA | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/best-sellers.html | BEST SELLERS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/exdiplomat-outlines-goals-for-mercy.html | EX-DIPLOMAT OUTLINES GOALS FOR MERCY | False | By Rhoda M. Gilinsky | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/giving-military-aid-to-the-khmer-rouge.html | Giving Military Aid to the Khmer Rouge | False | By Helen R. Chauncey | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/jazz-buckwheat-cajun-band.html | JAZZ: BUCKWHEAT, CAJUN BAND | False | By Jon Pareles | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/jazz-festival-fisher-hall-concert-is-tribute-to-ethel-waters.html | JAZZ FESTIVAL; FISHER HALL CONCERT IS TRIBUTE TO ETHEL WATERS | False | By John S. Wilson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-fvorites.html | CRITICS' CHOICES, PERSONAL FVORITES | False | By Marian Burros | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/hotel-staffs-return-to-work.html | HOTEL STAFFS RETURN TO WORK | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/volunteers-used-to-explore-jet-lag.html | VOLUNTEERS USED TO EXPLORE JET LAG | False | By Ann B. Silverman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-werner-wed-to-d-d-osborn.html | Miss Werner Wed To D. D. Osborn | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/rangel-and-his-relationships.html | RANGEL AND HIS RELATIONSHIPS | False | By Stephen Engelberg, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/pentagon-study-faults-security-of-contractors.html | PENTAGON STUDY FAULTS SECURITY OF CONTRACTORS | False | By Joel Brinkley, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/briefing-grant-as-genius.html | BRIEFING; GRANT AS GENIUS | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/museum-fire-sale.html | Museum Fire Sale | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/investing-the-short-sellers-hang-on-nervously.html | INVESTING; THE SHORT SELLERS HANG ON, NERVOUSLY | False | By John C. Boland | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/steven-m-lesser-wed-to-pamela-j-sherman.html | Steven M. Lesser Wed To Pamela J. Sherman | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/general-opposes-nicaragua-attack.html | GENERAL OPPOSES NICARAGUA ATTACK | False | By Richard Halloran, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-seal-of-contention.html | FOLLOW-UPON THE NEWS; SEAL OF CONTENTION | False | By Richard Haitch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/edward-murphy-sr-61-dies-managed-new-haven-papers.html | Edward Murphy Sr., 61, Dies; Managed New Haven Papers | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-stop-the-rockets-red-glare.html | LONG ISLAND OPINION; STOP THE ROCKETS RED GLARE | False | By Denise Powell | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/bush-plans-then-puts-off-flight-to-meet-the-hostages.html | BUSH PLANS, THEN PUTS OFF, FLIGHT TO MEET THE HOSTAGES | False | By Leslie Gelb, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-rising-power-of-robert-mcfrlane-083606.html | RISING POWER OF ROBERT MCFRLANE | False | | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/all-night-white-house-vigil-hopes-rise-and-fall.html | ALL-NIGHT WHITE HOUSE VIGIL: HOPES RISE AND FALL | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/jane-manners-is-married.html | Jane Manners Is Married | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-076867.html | HOME VIDEO | False | Glenn Collins | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/anne-armstrong-wed-to-john-peter-powers.html | Anne Armstrong Wed To John Peter Powers | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/elizabeth-smith-riverdale-bride-of-john-howard.html | Elizabeth Smith Riverdale Bride Of John Howard | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/l-ferraro-s-bill-087995.html | Ferraro's Bill | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/in-upstate-new-york-a-finnish-sauna-tradition-continues.html | IN UPSTATE NEW YORK, A FINNISH SAUNA TRADITION CONTINUES | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/music-july-festivals-carry-an-american-tune.html | MUSIC; JULY FESTIVALS CARRY AN AMERICAN TUNE | False | By Robert Sherman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/parker-wins-decision.html | Parker Wins Decision | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-campaign-is-on-to-change-the-88-campaign.html | THE CAMPAIGN IS ON TO CHANGE THE '88 CAMPAIGN | False | By Phil Gailey | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/jewish-service-group-picks-its-next-leader.html | Jewish Service Group Picks Its Next Leader | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/headliners-bearing-witness.html | HEADLINERS; BEARING WITNESS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/louise-hallahan-a-bride-in-capital.html | Louise Hallahan A Bride in Capital | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/talking-fire-damage-covering-losses-in-a-condo.html | TALKING: FIRE DAMAGE; COVERING LOSSES IN A CONDO | False | By Andree Brooks | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-gambling-seen-as-inevitable.html | SPORTS GAMBLING SEEN AS INEVITABLE | False | By Eric Schmitt | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/around-the-world-16-killed-as-police-clash-with-colombian-rebels.html | AROUND THE WORLD; 16 Killed as Police Clash With Colombian Rebels | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/what-s-new-on-the-store-shelf-nail-graffiti-foot-balm-and-food-galore.html | WHAT'S NEW ON THE STORE SHELF; NAIL GRAFFITI, FOOT BALM AND FOOD GALORE | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-opinion-letting-lawns-go-natural.html | CONNECTICUT OPINION; LETTING LAWNS GO NATURAL | False | By Bill Earls | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/rent-stabilization-issue-unresolved.html | RENT-STABILIZATION ISSUE UNRESOLVED | False | By Jeffrey Schmalz, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/elionora-wilking-becomes-a-bride.html | Elionora Wilking Becomes a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/the-limits-of-manipulation.html | THE LIMITS OF MANIPULATION | False | By John Midgley | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-nurturing-the-body-083630.html | NURTURING THE BODY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/camera-color-film-yields-on-the-spot-slides.html | CAMERA; COLOR FILM YIELDS ON THE SPOT SLIDES | False | By John Durniak | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/practical-traveler-if-you-need-a-lawyer-abroad.html | PRACTICAL TRAVELER; IF YOU NEED A LAWYER ABROAD | False | By Paul Grimes | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-nurturing-the-body-082849.html | NURTURING THE BODY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-085739.html | HOME VIDEO | False | By Lawrence Van Gelder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-nation-muscling-in-in-style.html | THE NATION; Muscling In In Style | False | By Caroline Rand Herron and Michael Wright | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/l-waste-disposal-088250.html | WASTE DISPOSAL | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/bob-dole-s-big-gamble.html | BOB DOLE'S BIG GAMBLE | False | By Hedrick Smith | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/malpractice-bill-is-approved-in-albany.html | MALPRACTICE BILL IS APPROVED IN ALBANY | False | By Maurice Carroll, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-lebanon-dashed-plans-for-joyous-welcome-release-hostages-put-off.html | HOSTAGES IN LEBANON: Dashed Plans for a Joyous Welcome; RELEASE OF HOSTAGES PUT OFF AS LEBANESE CALL FOR PROMISE THAT U.S. WILL NOT STRIKE BACK STANDOFF IN BEIRUT | False | By John Kifner, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/music-notes-a-quartet-of-stradivaris.html | MUSIC NOTES; A QUARTET OF STRADIVARIS | False | By Tim Page | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/christine-mason-weds-peter-smith-in-roslyn.html | Christine Mason Weds Peter Smith in Roslyn | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-in-wily-pursuit-of-squirrels.html | WESTCHESTER OPINION; IN WILY PURSUIT OF SQUIRRELS | False | By Joe Bartelme | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/honoring-the-life-and-work-of-a-modern-dance-pioneer.html | HONORING THE LIFE AND WORK OF A MODERN-DANCE PIONEER | False | By Jennifer Dunning | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/about-long-island-the-care-and-feeding-of-young-doctors.html | ABOUT LONG ISLAND; THE CARE AND FEEDING OF YOUNG DOCTORS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/a-japanese-relocation-case-tests-the-verdict-of-history.html | A JAPANESE RELOCATION CASE TESTS THE VERDICT OF HISTORY | False | By Robert Pear | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-world-what-next-in-protugal.html | THE WORLD; WHAT NEXT IN PROTUGAL? | False | By Henry Giniger, Richard Levine, and Milt Freudenheim | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/sunday-observer-the-patriotic-lunch.html | SUNDAY OBSERVER; THE PATRIOTIC LUNCH | False | By Russell Baker | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/ginger-rogers-is-back-as-a-director.html | GINGER ROGERS IS BACK -- AS A DIRECTOR | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/stefanie-rose-a-bride.html | Stefanie Rose a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/numismatics-hobby-newspaper-marks-25-years.html | NUMISMATICS; HOBBY NEWSPAPER MARKS 25 YEARS | False | By Ed Reiter | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/mexico-s-perpetual-political-machine.html | MEXICO'S PERPETUAL POLITICAL MACHINE | False | By Richard J. Meislin | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/concert-gay-men-s-chorus.html | CONCERT: GAY MEN'S CHORUS | False | By Bernard Holland | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/argentina-recalls-a-singer-of-tragic-tangos.html | ARGENTINA RECALLS A SINGER OF TRAGIC TANGOS | False | By Lydia Chavez, Special To the New York Times | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/radio-s-eternal-light-lights-40-candles.html | RADIO'S 'ETERNAL LIGHT' LIGHTS 40 CANDLES | False | By Richard F. Shepard | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-islanders-communicating-for-his-faith.html | LONG ISLANDERS; COMMUNICATING FOR HIS FAITH | False | By Lawrence Van Gelder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-knight-in-form.html | SPORTS PEOPLE; Knight in Form | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-herrlinger-becomes-a-bride.html | Miss Herrlinger Becomes a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-lebanon-captives-families-wait-watch-hostages-are-interviewed-we-were.html | HOSTAGES IN LEBANON: Captives' Families Wait and Watch; HOSTAGES ARE INTERVIEWED: 'WE WERE PRETTY SCARED' | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-little-lasting-change-can-be-expected-from-reagan-tax-plan-088070.html | Little Lasting Change Can Be Expected From Reagan Tax Plan | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/joanne-m-glavin-becomes-a-bride.html | Joanne M. Glavin Becomes a Bride | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/verbatim-improving-the-un.html | VERBATIM:; IMPROVING THE U.N. | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion.html | WESTCHESTER OPINION | False | By Eileen Harrington | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/speaking-pesonally-in-the-ironbound-the-brick-walls-are-the-stuff-of-dreams.html | SPEAKING PESONALLY; IN THE IRONBOUND, THE BRICK WALLS ARE THE STUFF OF DREAMS | False | By Ramon Garcia | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/and-rick-ran-off-with-renault.html | AND RICK RAN OFF WITH RENAULT | False | By Phillip Lopate | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/gun-permits-sought-in-hospital-protest.html | GUN PERMITS SOUGHT IN HOSPITAL PROTEST | False | By Lisa Foderaro | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/nose-tweakers.html | NOSE TWEAKERS | False | By Donald E. Westlake | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/l-england-082989.html | ENGLAND | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/opera-the-bartered-bride-in-cooperstown.html | OPERA: 'THE BARTERED BRIDE' IN COOPERSTOWN | False | By Bernard Holland, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/l-non-profit-groups-088319.html | Non-Profit Groups | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-why-the-checkoff-089540.html | Why the Checkoff | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/american-league-tigers-win-on-terrell-2-hitter.html | AMERICAN LEAGUE; TIGERS WIN ON TERRELL 2-HITTER | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/ideas-trends-the-court-deals-a-blow-to-labor-unions.html | IDEAS & TRENDS; THE COURT DEALS A BLOW TO LABOR UNIONS | False | By Walter Godman and Katherine Roberts | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/jessica-ruth-rabban-wed.html | Jessica Ruth Rabban Wed | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/watts-awaits-return-to-waterloo-stage.html | WATTS AWAITS RETURN TO WATERLOO STAGE | False | By Rena Fruchter | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/haas-stops-yanks-on-one-hit.html | HAAS STOPS YANKS ON ONE HIT | False | By Kevin Dupont | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/l-sounding-off-on-baseball-s-rowdy-fans-condoning-rowdies-089544.html | SOUNDING OFF/ON BASEBALL'S ROWDY FANS; Condoning Rowdies | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/movies/pondering-man-in-the-emerald-forest.html | PONDERING MAN IN THE EMERALD FOREST | False | By Holcomb B. Noble | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-more-records-for-gross.html | SPORTS PEOPLE; More Records for Gross | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/a-mediocre-record-on-charity-who-s-in-charge-of-corporate-giving.html | A MEDIOCRE RECORD ON CHARITY; WHO'S IN CHARGE OF CORPORATE GIVING? | False | By Esther B. Ferguson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/l-no-sale-088306.html | No Sale | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/andretti-ties-pole-record.html | ANDRETTI TIES POLE RECORD | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/giving-deaf-actors-a-spot-in-footlights.html | GIVING DEAF ACTORS A SPOT IN FOOTLIGHTS | False | By Carolyn Battista | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/long-island-opinion-paris-venice-i-ll-vacation-on-li.html | LONG ISLAND OPINION; PARIS? VENICE? I'LL VACATION ON L.I. | False | By John Horn | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/projected-26-story-neighbor-troubles-brooklyn-co-op.html | PROJECTED 26-STORY NEIGHBOR TROUBLES BROOKLYN CO-OP | False | By Dee Wedemeyer | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/cartoon-the-record.html | CARTOON THE RECORD? | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/follow-upon-the-news-prison-graduate.html | FOLLOW-UPON THE NEWS; PRISON GRADUATE | False | By Richard Haitch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/columbines-are-easy-to-grow-from-seed.html | COLUMBINES ARE EASY TO GROW FROM SEED | False | By Adra Fairman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/legislators-approve-jersey-housing-plan-offered-by-governor.html | LEGISLATORS APPROVE JERSEY HOUSING PLAN OFFERED BY GOVERNOR | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/the-diet-secrets-of-rusty-staub.html | THE DIET SECRETS OF RUSTY STAUB | False | By Ira Berkow | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-would-meat-eaters-do-their-own-butchering-088068.html | Would Meat Eaters Do Their Own Butchering? | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/baroque-to-avant-garde-at-purchase.html | BAROQUE TO AVANT-GARDE AT PURCHASE | False | By Allan Kozinn | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-nation-back-and-forth-on-the-budget.html | THE NATION; BACK AND FORTH ON THE BUDGET | False | By Caroline Rand Herron and Michael Wright | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-journal-a-memorial.html | WESTCHESTER JOURNAL; A MEMORIAL | False | By Gary Kriss | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/the-executive-cxomputer-putting-the-bernoulli-box-to-work.html | THE EXECUTIVE CXOMPUTER: PUTTING THE BERNOULLI BOX TO WORK | False | By Erik Sandberg-Diment | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/cynthia-tougas-weds-david-jeffrey-penney.html | Cynthia Tougas Weds David Jeffrey Penney | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/around-the-nation-mayor-defends-care-of-pool-where-5-died.html | AROUND THE NATION; Mayor Defends Care Of Pool Where 5 Died | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/screen-flash-of-green.html | SCREEN: 'FLASH OF GREEN' | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/l-who-owns-it-088311.html | Who Owns It? | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/kennedy-airport-tightens-security.html | KENNEDY AIRPORT TIGHTENS SECURITY | False | By Jane Gross | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/l-sounding-off-on-baseball-s-rowdy-fans-ugly-fans-at-track-087984.html | SOUNDING OFF/ON BASEBALL'S ROWDY FANS; Ugly Fans' at Track | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/theater/from-houston-a-touch-of-british-fun.html | FROM HOUSTON, A TOUCH OF BRITISH FUN | False | By Dan Hulbert | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/saving-the-next-generation.html | Saving the Next Generation | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/democrats-buoyed-by-plan-of-georgia-coach.html | DEMOCRATS BUOYED BY PLAN OF GEORGIA COACH | False | By Phil Gailey, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/dawdling-over-the-deficit.html | Dawdling Over the Deficit | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/hostages-in-lebanon-a-fear-of-american-retribution-israel-holds-to-own-schedule.html | HOSTAGES IN LEBANON: A Fear of American Retribution; ISRAEL HOLDS TO OWN SCHEDULE | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/fbi-s-handling-of-donovan-inquiry-leads-to-questions-about-the-burea.html | F.B.I.'S HANDLING OF DONOVAN INQUIRY LEADS TO QUESTIONS ABOUT THE BUREA | False | By Selwyn Raab | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/home-video-085747.html | HOME VIDEO | False | Will Crutchfield | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/letting-the-military-in-on-the-drug-war.html | LETTING THE MILITARY IN ON THE DRUG WAR | False | By Joel Brinkley | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/bridge-some-consolation-for-a-lost-match.html | BRIDGE; SOME CONSOLATION FOR A LOST MATCH | False | By Alan Truscott | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/anti-hitler-german-students-lauded.html | ANTI-HITLER GERMAN STUDENTS LAUDED | False | By Ari L. Goldman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/salvadoran-denies-rift-among-rebels.html | SALVADORAN DENIES RIFT AMONG REBELS | False | By James Lemoyne, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/week-in-business-leading-indicators-paint-rosier-picture.html | WEEK IN BUSINESS; LEADING INDICATORS PAINT ROSIER PICTURE | False | By Merrill Perlman | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/president-of-pacific-island-group-of-palau-is-slain.html | PRESIDENT OF PACIFIC ISLAND GROUP OF PALAU IS SLAIN | False | AP | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-nicaragua-paying-somoza-s-us-debt-088075.html | Nicaragua Paying Somoza's U.S. Debt | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-being-old-old-083620.html | BEING OLD OLD | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/the-long-road-back.html | THE LONG ROAD BACK | False | By Kerry Gruson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/universiy-chief-sought-in-hawaii.html | UNIVERSIY CHIEF SOUGHT IN HAWAII | False | By Wallace Turner, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/catherine-cohill-weds.html | Catherine Cohill Weds | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/l-mailer-on-baldwin-082619.html | MAILER ON BALDWIN | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/in-paris-an-ex-emperor-s-memoirs-go-up-in-smoke.html | IN PARIS, AN EX-EMPEROR'S MEMOIRS GO UP IN SMOKE | False | By Richard Bernstein, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/education-watch-northwestern-dreams-of-moving-up.html | EDUCATION WATCH; NORTHWESTERN DREAMS OF MOVING UP | False | By Steven Greenhouse | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/lendl-struggles-to-win-connors-mayotte-gain.html | LENDL STRUGGLES TO WIN; CONNORS, MAYOTTE GAIN | False | By Peter Alfano, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/census-gets-lesson-in-politics.html | CENSUS GETS LESSON IN POLITICS | False | By A.e. Hardie | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-opnion-let-s-guide-development-to-save-the-palisades.html | NEW JERSEY OPNION; LET'S GUIDE DEVELOPMENT TO SAVE THE PALISADES | False | By James L. Wunsch | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/laura-jean-weiser-planning-marriage-to-william-lie-zeckendorf-in-august.html | Laura Jean Weiser Planning Marriage To William Lie Zeckendorf in August | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-jersey-journal-92827.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-sabbath-rules.html | THE REGION; SABBATH RULES | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/if-your-thinking-of-living-in-moun-kisco.html | IF YOUR THINKING OF LIVING IN; MOUN KISCO | False | By Franklin Whitehouse | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/intruder-in-the-nest.html | INTRUDER IN THE NEST | False | By Douglas Unger | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/critics-choices-personal-favorites-083010.html | CRITICS' CHOICES, PERSONAL FAVORITES | False | By Frank J. Prial | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/19-food-outlets-cited-by-city.html | 19 FOOD OUTLETS CITED BY CITY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/c-correction-089456.html | CORRECTION | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/slaves-to-lust-and-other-passions.html | SLAVES TO LUST AND OTHER PASSIONS | False | By David Leavitt | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/amy-p-reyelt-is-married-to-scott-walker-stevens.html | Amy P. Reyelt Is Married To Scott Walker Stevens | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/beatles-rolls-royce-is-sold-for-2-million.html | Beatles' Rolls-Royce Is Sold for $2 Million | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/gail-miranda-marries-robert-a-m-schmidt.html | Gail Miranda Marries Robert A. M. Schmidt | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/world/teheran-leader-assails-hijacking.html | TEHERAN LEADER ASSAILS HIJACKING | False | By John F. Burns, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/coastal-plan-in-mamaroneck-seeks-to-preserve-traditional-uses.html | COASTAL PLAN IN MAMARONECK SEEKS TO PRESERVE TRADITIONAL USES | False | By Suzanne Dechillo | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/city-opera-pins-its-hopes-on-diversity-and-new-talent.html | CITY OPERA PINS ITS HOPES ON DIVERSITY AND NEW TALENT | False | By Heidi Waleson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/fashion-closing-the-gender-gap.html | FASHION; CLOSING THE GENDER GAP | False | By June Weir | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/monroe-ingberman-is-dead-a-leading-player-in-bridge.html | Monroe Ingberman Is Dead; A Leading Player in Bridge | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/all-in-all-it-was-a-good-year-to-be-a-landlord.html | ALL IN ALL, IT WAS A GOOD YEAR TO BE A LANDLORD | False | By Jefrey Schmalz | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/doubts-about-neutrality-threaten-the-tax-plan.html | DOUBTS ABOUT 'NEUTRALITY' THREATEN THE TAX PLAN | False | By David E. Rosenbaum | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/new-clubs-can-get-it-for-you-wholesale.html | NEW CLUBS CAN GET IT FOR YOU WHOLESALE | False | By Pete Mobilia | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/cardinals-andujar-overpowers-mets.html | CARDINALS' ANDUJAR OVERPOWERS METS | False | By Joseph Durso, Special To the New York Times | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/james-w-michaels-weds-jean-briggs-in-rhinebeck.html | James W. Michaels Weds Jean Briggs in Rhinebeck | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/connecticut-guide-082807.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/beyond-the-camera-steichen-as-painter.html | BEYOND THE CAMERA: STEICHEN AS PAINTER | False | By Barbara Delatiner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/in-short-nonfiction-083255.html | IN SHORT: NONFICTION | False | By Karen W. Arenson | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/sound-cd-s-in-the-car-add-to-the-song-of-the-open-road.html | SOUND; CD'S IN THE CAR ADD TO THE SONG OF THE OPEN ROAD | False | By Hans Fantel | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/harvest-time-of-tension-and-hopes.html | HARVEST: TIME OF TENSION AND HOPES | False | By William Robbins, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/a-decade-after-the-cutbacks-new-york-is-a-different-city.html | A DECADE AFTER THE CUTBACKS, NEW YORK IS A DIFFERENT CITY | False | By Martin Gottlieb | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/karen-m-alphin-is-married-to-robert-w-balmos.html | Karen M. Alphin Is Married to Robert W. Balmos | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/dennis-a-zavac-wed-to-elizabeth-howland.html | Dennis A. Zavac Wed To Elizabeth Howland | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/art-view-the-art-of-india-comes-alive-in-washington.html | ART VIEW; THE ART OF INDIA COMES ALIVE IN WASHINGTON | False | By John Russell | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/headliners-citizen-solzhenitsyn.html | HEADLINERS; CITIZEN SOLZHENITSYN | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-willoughby-to-wed-a-lawyer.html | Miss Willoughby To Wed a Lawyer | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-koch-defeated-on-hireing-rule.html | THE REGION; KOCH DEFEATED ON HIREING RULE | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/why-they-paint-yanqui-go-home.html | Why They Paint 'Yanqui Go Home' | False | By Diego Arria | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/katonah-gallery-to-buy-land.html | KATONAH GALLERY TO BUY LAND | False | By Gary Kriss | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/rachel-cohen-plans-to-wed.html | Rachel Cohen Plans to Wed | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/joachims-progress.html | JOACHIM'S PROGRESS | False | By Lydia Davis | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/mixed-income-high-rise-takes-condominium-form.html | MIXED-INCOME HIGH RISE TAKES CONDOMINIUM FORM | False | By Alan S. Oser | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/l-nurturing-the-body-083632.html | NURTURING THE BODY | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/dining-out-a-newcomer-in-bridgeport.html | DINING OUT; A NEWCOMER IN BRIDGEPORT | False | By Patricia Brooks | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/washington-facts-and-fantasy.html | WASHINGTON; FACTS AND FANTASY | False | By James Reston | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/antiques-the-long-history-of-fireworks.html | ANTIQUES; THE LONG HISTORY OF FIREWORKS | False | By Muriel Jacobs | 1985-07-03 | TX 1-599255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/miss-serruto-wed.html | Miss Serruto Wed | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/us/offshore-oil-plan-assailed-from-two-sides.html | OFFSHORE OIL PLAN ASSAILED FROM TWO SIDES | False | By Philip Shabecoff, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/magazine/on-language-from-arf-to-zap.html | ON LANGUAGE; FROM ARF TO ZAP | False | By Jack Rosenthal | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/in-florence-rooms-with-a-view.html | IN FLORENCE, ROOMS WITH A VIEW | False | By Anne Marshall Zwack | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/travel/keeping-fit-on-the-road.html | KEEPING FIT ON THE ROAD | False | By Michael Blumstein | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/books/mozart-comes-to-the-burger-mat.html | MOZART COMES TO THE BURGER MAT | False | By Lisa Zeidner | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/opinion/l-let-s-educate-them-for-cia-careers-088076.html | Let's Educate Them For C.I.A. Careers | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-bearish-news-for-some-insiders.html | THE REGION; BEARISH NEWS FOR SOME INSIDERS | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/arts/cable-tv-notes-nickelodeon-branches-out.html | CABLE TV NOTES; NICKELODEON BRANCHES OUT | False | By Steve Schneider | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/alice-elizabeth-simon-is-married-to-trip-gabriel.html | Alice Elizabeth Simon Is Married to Trip Gabriel | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/business/regional-report-colorado-high-tech-cracks-in-silicon-mountain.html | REGIONAL REPORT: COLORADO HIGH TECH; CRACKS IN SILICON MOUNTAIN | False | By Daniel A. Beucke | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/weekinreview/the-region-easing-up-on-fuel-economy.html | THE REGION; EASING UP ON FUEL ECONOMY | False | By Albert Scardino AND Alan Finder | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/c-correction-089457.html | CORRECTION | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/our-towns-memories-of-a-memory-expert.html | OUR TOWNS; MEMORIES OF A MEMORY EXPERT | False | By Michael Norman, Special To the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/westchester-opinion-progress-is-pushing-history-aside.html | WESTCHESTER OPINION; PROGRESS IS PUSHING HISTORY ASIDE | False | By Linda Halpern | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/sports/navratilova-defeats-bunge.html | NAVRATILOVA DEFEATS BUNGE | False | Special to the New York Times | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/style/lisa-blum-weds-robert-carl-donegan.html | Lisa Blum Weds Robert Carl Donegan | False | | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/nyregion/ethiopian-youth-saved-at-deborah.html | ETHIOPIAN YOUTH SAVED AT DEBORAH | False | By Fredda Sacharow | 1985-07-03 | TX 1-599255 |
| 1985-06-30 | 1985-06-30 | https://www.nytimes.com/1985/06/30/realestate/bing-bing-sells-off-its-properties.html | BING & BING SELLS OFF ITS PROPERTIES | False | By Dee Wedemeyer | 1985-07-03 | TX 1-599255 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/miss-dahl-literary-agent-married-to-richard-zacks.html | Miss Dahl, Literary Agent, Married to Richard Zacks | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/the-perfect-contraceptive-when.html | The Perfect Contraceptive: When? | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/the-region-woman-refuses-rescue-and-dies.html | THE REGION; Woman Refuses Rescue and Dies | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/maryland-assesses-thrift-unit-woes.html | MARYLAND ASSESSES THRIFT UNIT WOES | False | By Eric N. Berg | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-bicycling-first-class.html | NEW YORK DAY BY DAY; Bicycling, First Class | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/li-counselor-helps-children-deal-with-shock-of-divorce.html | L.I. COUNSELOR HELPS CHILDREN DEAL WITH SHOCK OF DIVORCE | False | By Jilian Mincer | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/usfl-invaders-triumph-on-last-play-kick.html | U.S.F.L.; Invaders Triumph On Last-Play Kick | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/akers-joining-times-board.html | Akers Joining Times Board | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/nina-simone-sings-at-fisher-hall.html | NINA SIMONE SINGS AT FISHER HALL | False | By John S. Wilson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-an-antidote-for-the-mengele-anticlimax-091201.html | An Antidote for the Mengele Anticlimax | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-091041.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS; GO FROM LEBANON TO SYRIA AND HEAD HOME | False | By Richard Bernstein, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/cindy-chazan-marries-jay-leipzig-in-montreal.html | Cindy Chazan Marries Jay Leipzig in Montreal | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/futures-options-markets-upset-over-big-shifts.html | Futures/Options; Markets Upset Over Big Shifts | False | By H.j. Maidenberg | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/dividend-meetings-089590.html | Dividend Meetings | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/artists-record-the-death-of-the-mill-s-way-of-life.html | ARTISTS RECORD THE DEATH OF THE MILL'S WAY OF LIFE | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-digest-monday-july-1-1985.html | BUSINESS DIGEST: MONDAY, JULY 1, 1985 | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-no-glitter-for-goldin.html | NEW YORK DAY BY DAY; No Glitter for Goldin | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/baxter-s-bid-is-criticized.html | Baxter's Bid Is Criticized | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/mehta-combines-new-york-and-israeli-orchestras.html | MEHTA COMBINES NEW YORK AND ISRAELI ORCHESTRAS | False | By Moshe Brilliant, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/pentagon-the-life-of-the-ops-dep.html | Pentagon; The Life Of the 'Ops Dep' | False | By Richard Halloran, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-rain-rain-go-away.html | SPORTS WORLD SPECIALS; Rain, Rain, Go Away | False | By Peter Alfano | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/53-houses-destroyed-in-san-diego-as-fires-hit-coast.html | 53 HOUSES DESTROYED IN SAN DIEGO AS FIRES HIT COAST | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/slaney-to-race-against-budd.html | Slaney to Race Against Budd | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-the-sans-souci.html | BRIEFING; The Sans Souci | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/seaver-masters-mix-of-art-and-science.html | SEAVER MASTERS MIX OF ART AND SCIENCE | False | By Ira Berkow | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/gordimer-s-stories-of-south-africa.html | GORDIMER'S STORIES OF SOUTH AFRICA | False | By John J. O'Connor | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-090944.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS; GO FROM LEBANON TO SYRIA AND HEAD HOME | False | By Bernard Weinraub, Special To the New York Times | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/an-i-for-an-i-or-is-it-an-e.html | An i for an i. Or Is It an e? | False | By Terry Hoyt | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/paul-stops-blake-in-14th.html | Paul Stops Blake in 14th | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/a-look-at-wall-street-results.html | A LOOK AT WALL STREET RESULTS | False | By Richard W. Stevenson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/mood-swing-for-andretti.html | MOOD SWING FOR ANDRETTI | False | By Ira Berkow | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/the-region-5-jersey-hospitals-avert-a-walkout.html | THE REGION; 5 Jersey Hospitals Avert a Walkout | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/around-the-nation-shipbuilders-vote-to-strike-maine-plants.html | AROUND THE NATION; Shipbuilders Vote To Strike Maine Plants | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/al-unser-jr-wins-meadowlands-race.html | AL UNSER JR. WINS MEADOWLANDS RACE | False | By Michael Katz, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/bridge-hesitation-by-the-opponent-can-have-several-meanings.html | Bridge: Hesitation by the Opponent Can Have Several Meanings | False | By Alan Truscott | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/deborah-kanter-wed-to-steven-b-jackman.html | Deborah Kanter Wed To Steven B. Jackman | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-17-days-terror-and-diplomacy.html | OUT OF CAPTIVITY; 17 DAYS: TERROR AND DIPLOMACY | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/galina-datskovsky-and-mark-moerdler-are-wed.html | Galina Datskovsky and Mark Moerdler Are Wed | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/concert-levine-at-ravinia.html | CONCERT: LEVINE AT RAVINIA | False | By Will Crutchfield, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/news-summary-monday-july-1-1985.html | NEWS SUMMARY: MONDAY, JULY 1, 1985 | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/new-study-of-tick-borne-disease.html | NEW STUDY OF TICK-BORNE DISEASE | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/twilight-ridge-scores.html | Twilight Ridge Scores | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-a-young-world-s-fair.html | NEW YORK DAY BY DAY; A Young World's Fair | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/patti-bown-on-piano.html | PATTI BOWN ON PIANO | False | By John S. Wilson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-st-luke-s-ensemble.html | MUSIC: ST. LUKE'S ENSEMBLE | False | By Will Crutchfield, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/repaving-sliding-on-throgs-neck-bridge.html | REPAVING SLIDING ON THROGS NECK BRIDGE | False | By William R. Greer | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/women-s-caucus-elects-new-yorker.html | WOMEN'S CAUCUS ELECTS NEW YORKER | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/relationships-problems-of-children-in-hospital.html | RELATIONSHIPS; PROBLEMS OF CHILDREN IN HOSPITAL | False | By Sharon Johnson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/brazilians-take-land-reform-as-fighting-words.html | BRAZILIANS TAKE 'LAND REFORM' AS FIGHTING WORDS | False | By Marlise Simons, Special To the New York Times | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/captivity-party-god-powerful-growing-pro-iranian-force-lebanon.html | OUT OF CAPTIVITY; THE PARTY OF GOD: A POWERFUL AND GROWING PRO-IRANIAN FORCE IN LEBANON | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-executive-changes-at-mca.html | Advertising; Executive Changes At M.C.A. | False | By Philip H. Dougherty | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/fans-give-a-show-of-support-to-pirates.html | FANS GIVE A SHOW OF SUPPORT TO PIRATES | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/transcript-of-reagan-s-remarks-on-the-hostages.html | TRANSCRIPT OF REAGAN'S REMARKS ON THE HOSTAGES | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-key-positions-filled-by-4-executives.html | ADVERTISING; Key Positions Filled By 4 Executives | False | By Philip H. Dougherty | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/the-death-penalty-lottery.html | The Death Penalty Lottery | False | By John Conyers Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/security-underwriters-busier-in-2d-quarter.html | SECURITY UNDERWRITERS BUSIER IN 2D QUARTER | False | By James Sterngold | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/in-beirut-hooded-men-tell-of-captives-release.html | IN BEIRUT, HOODED MEN TELL OF CAPTIVES' RELEASE | False | By John Kifner, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/lynd-ward-80-artist-and-book-illustrator.html | Lynd Ward, 80, Artist And Book Illustrator | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/elegant-lies-harsh-truths.html | Elegant Lies, Harsh Truths | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-season-opens-for-waterloo-festival.html | MUSIC: SEASON OPENS FOR WATERLOO FESTIVAL | False | By Bernard Holland | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-a-helms-weicker-rematch.html | BRIEFING; A Helms-Weicker Rematch | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/ari-h-roth-wed-to-kate-sara-schecter.html | Ari H. Roth Wed to Kate Sara Schecter | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/the-un-today-july-1-1985.html | The U.N. Today: July 1, 1985 | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-a-top-chinese-warns-about-money-worship.html | AROUND THE WORLD; A Top Chinese Warns About 'Money Worship' | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-no-firm-evidence-found-in-air-india-jet-crash.html | AROUND THE WORLD; No Firm Evidence Found In Air-India Jet Crash | False | By Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-oh-possum.html | BRIEFING; Oh, Possum | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-bush-extends-welcome-at-air-base.html | OUT OF CAPTIVITY; BUSH EXTENDS WELCOME AT AIR BASE | False | By James M. Markham, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/mets-fall-2-1-lose-5th-in-row.html | METS FALL, 2-1; LOSE 5TH IN ROW | False | By Joseph Durso, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/reactor-cooling-system-faulted-as-substandard.html | REACTOR COOLING SYSTEM FAULTED AS SUBSTANDARD | False | By Matthew L. Wald | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/pitching-falters-as-yankees-lose-7-5.html | PITCHING FALTERS AS YANKEES LOSE, 7-5 | False | By Kevin Dupont | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-israel-seems-in-no-rush-on-detainees.html | OUT OF CAPTIVITY; ISRAEL SEEMS IN NO RUSH ON DETAINEES | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/insect-that-ruined-vineyards-reappears-in-california.html | INSECT THAT RUINED VINEYARDS REAPPEARS IN CALIFORNIA | False | By Katherine Bishop, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/sally-jacobs-wed-to-warren-baker.html | Sally Jacobs Wed To Warren Baker | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-the-buck-stops-there-088079.html | The Buck Stops There | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/new-york-day-by-day-some-costly-double-tokens.html | NEW YORK DAY BY DAY; Some Costly Double Tokens | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-labor-relations-board-is-no-friend-of-workers-091197.html | Labor Relations Board Is No Friend of Workers | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/the-spicy-side-of-tennis.html | THE SPICY SIDE OF TENNIS | False | By Peter Alfano, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/theater/farewell-performance-for-brynner-in-king-and-i.html | FAREWELL PERFORMANCE FOR BRYNNER IN 'KING AND I' | False | By Nan Robertson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-deal-maker-in-charge-at-atlantic-petroleum.html | BUSINESS PEOPLE; DEAL MAKER IN CHARGE AT ATLANTIC PETROLEUM | False | By Kenneth N. Gilpin | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-at-t-competitors-attacked.html | WASHINGTON WATCH; A.T.&T. Competitors Attacked | False | By Peter T. Kilborn | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-statuesque.html | SPORTS WORLD SPECIALS; Statuesque | False | By Michael Martinez | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/police-to-open-booking-center-in-queens-court.html | POLICE TO OPEN BOOKING CENTER IN QUEENS COURT | False | By Joseph P. Fried | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/camp-stresses-preparation.html | CAMP STRESSES PREPARATION | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/panel-faulting-military-hospital-projects-proposes-threat-to-deny-funds.html | PANEL, FAULTING MILITARY HOSPITAL PROJECTS, PROPOSES THREAT TO DENY FUNDS | False | By Philip M. Boffey, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-on-real-estate.html | BRIEFING; On Real Estate | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/zimbabwe-leader-furious-at-whites.html | ZIMBABWE LEADER FURIOUS AT WHITES | False | By Sheila Rule, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/space-arms-projects-ignite-debate-on-us-soviet-science-exchanges.html | SPACE ARMS PROJECTS IGNITE DEBATE ON U.S.-SOVIET SCIENCE EXCHANGES | False | By William J. Broad | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/screams-of-a-hostage-were-bloodcurdling.html | Screams of a Hostage Were 'Bloodcurdling' | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/37-more-dead-in-mozambique-in-stalemated-paralyzing-war.html | 37 MORE DEAD IN MOZAMBIQUE IN STALEMATED, PARALYZING WAR | False | By Alan Cowell, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/leader-of-education-association-backs-testing-for-new-teachers.html | LEADER OF EDUCATION ASSOCIATION BACKS TESTING FOR NEW TEACHERS | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/belgium-cyclist-wins-leg-of-tour.html | Belgium Cyclist Wins Leg of Tour | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/aids-children-struggle-with-tragic-legacy.html | AIDS CHILDREN STRUGGLE WITH TRAGIC LEGACY | False | By Jane Gross | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-hostage-bond-to-captors-is-common.html | OUT OF CAPTIVITY; HOSTAGE BOND TO CAPTORS IS COMMON | False | By Erik Eckholm | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/challenge-on-pricing-for-opec.html | CHALLENGE ON PRICING FOR OPEC | False | By Lee A. Daniels | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/young-new-orleans-concert.html | 'YOUNG NEW ORLEANS' CONCERT | False | By Robert Palmer | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-sketches-of-american-hostages-from-hijacked-twa-plane.html | OUT OF CAPTIVITY; SKETCHES OF AMERICAN HOSTAGES FROM HIJACKED T.W.A. PLANE | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-the-seven-still-missing-are-a-diverse-group.html | OUT OF CAPTIVITY; THE SEVEN STILL MISSING ARE A DIVERSE GROUP | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-top-corporate-positions-added-at-control-data.html | BUSINESS PEOPLE; TOP CORPORATE POSITIONS ADDED AT CONTROL DATA | False | By Kenneth N. Gilpin | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/39-american-hostages-free-after-17-days-go-from-lebanon-to-syria-and-head-home-090984.html | 39 AMERICAN HOSTAGES FREE AFTER 17 DAYS; GO FROM LEBANON TO SYRIA AND HEAD HOME | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-labor-relations-board-is-no-friend-of-workers-088080.html | Labor Relations Board Is No Friend of Workers | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/archives/yearold-stars-casting-call-for-babies.html | YEAR-OLD STARS: CASTING CALL FOR BABIES | True | By Sherry Sontag | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sutton-wins-in-playoff.html | Sutton Wins in Playoff | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/question-box.html | Question Box | False | By Ray Corio | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/tv-stations-lure-for-buyers.html | TV STATIONS' LURE FOR BUYERS | False | By Geraldine Fabrikant | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/burr-lenehan-wins-in-jump-off.html | Burr-Lenehan Wins in Jump-Off | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/briefs-089900.html | BRIEFS | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/foreign-stocks-advance-5.7.html | FOREIGN STOCKS ADVANCE 5.7% | False | By Nicholas D. Kristof | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/when-violence-comes-home.html | When Violence Comes Home | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/cbs-plans-new-series-with-mary-tyler-moore.html | CBS PLANS NEW SERIES WITH MARY TYLER MOORE | False | By Stephen Farber, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/the-city-koch-plans-entry-in-race-on-july-9.html | THE CITY; Koch Plans Entry In Race on July 9 | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/hispanic-group-elects-a-texas-as-president.html | HISPANIC GROUP ELECTS A TEXAS AS PRESIDENT | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-better-ferry-needed-for-hoboken-run-088083.html | Better Ferry Needed For Hoboken Run | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/chairman-out-at-imperial.html | Chairman Out At Imperial | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/miss-hammond-weds-douglas-s-freeman-2d.html | Miss Hammond Weds Douglas S. Freeman 2d | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-no-arrests-in-slaying-of-pacific-island-leader.html | AROUND THE WORLD; No Arrests in Slaying Of Pacific Island Leader | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/in-argentina-exhaustion-and-fragmentation.html | In Argentina, Exhaustion and Fragmentation | False | By Juan E. Corradi | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/quotation-of-the-day-090973.html | Quotation of the Day | False | | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/around-the-world-walesa-says-workers-have-right-to-protest.html | AROUND THE WORLD; Walesa Says Workers Have 'Right to Protest' | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-other-ways-to-help-poorest-of-the-poor-088082.html | Other Ways to Help Poorest of the Poor | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/south-africans-again-battle-namibian-rebels-in-angola.html | SOUTH AFRICANS AGAIN BATTLE NAMIBIAN REBELS IN ANGOLA | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/howe-of-dodgers-absent-from-game.html | HOWE OF DODGERS ABSENT FROM GAME | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/the-editorial-notebook-cuba-looks-for-friends.html | The Editorial Notebook; Cuba Looks for Friends | False | KARL E. MEYER | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/out-of-captivity-for-the-families-hope-and-joy-overcome-the-fear.html | OUT OF CAPTIVITY; FOR THE FAMILIES, HOPE AND JOY OVERCOME THE FEAR | False | By Maureen Dowd | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/china-dominates-in-table-tennis.html | China Dominates In Table Tennis | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/state-court-official-named.html | State Court Official Named | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/sheila-f-taylor-married-to-brett-flamm-lawyer.html | Sheila F. Taylor Married To Brett Flamm, Lawyer | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-less-growth-bigger-deficit.html | Washington Watch; Less Growth, Bigger Deficit | False | By Peter T. Kilborn | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/american-league-blue-jays-with-3-homers-defeat-tigers.html | AMERICAN LEAGUE; BLUE JAYS, WITH 3 HOMERS, DEFEAT TIGERS | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/let-s-reduce-regulations-on-takeovers.html | Let's Reduce Regulations on Takeovers | False | By James C. Miller | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/executive-changes-089630.html | EXECUTIVE CHANGES | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/economic-calendar.html | Economic Calendar | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/new-hall-for-basketball-s-best.html | NEW HALL FOR BASKETBALL'S BEST | False | By Sam Goldaper, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/outdoors-seeking-elusive-bass.html | Outdoors: Seeking Elusive Bass | False | By Nelson Bryant | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/catherine-carr-whittemore-married-to-rand-franklin-levy-in-minnesota.html | Catherine Carr Whittemore Married To Rand Franklin Levy in Minnesota | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/market-place-stock-choices-at-midyear.html | Market Place; Stock Choices At Midyear | False | By Vartanig G. Vartan | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/a-first-term-legislator-learns-ropes-in-albany.html | A FIRST-TERM LEGISLATOR LEARNS ROPES IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/credit-markets-lull-possible-in-bullish-trend.html | CREDIT MARKETS; Lull Possible in Bullish Trend | False | By James Sterngold | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/rocky-mountain-journal-3-quarrels-tv-peace-and-bears.html | ROCKY MOUNTAIN JOURNAL; 3 QUARRELS: TV, PEACE AND BEARS | False | By Iver Peterson, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/a-vigorous-feminist-in-the-french-cabinet.html | A VIGOROUS FEMINIST IN THE FRENCH CABINET | False | By Richard Bernstein, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/sec-rule-expected-on-banks.html | S.E.C. RULE EXPECTED ON BANKS | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/books/soviet-defector-accused-of-fabrications-in-book.html | SOVIET DEFECTOR ACCUSED OF FABRICATIONS IN BOOK | False | By Edwin McDowell | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/barber-wins-open.html | BARBER WINS OPEN | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/twa-purser-is-hailed-as-courageous.html | T.W.A. PURSER IS HAILED AS COURAGEOUS | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/japanese-nova-s-sales-are-delightful-to-gm.html | 'JAPANESE' NOVA'S SALES ARE DELIGHTFUL TO G.M. | False | By Jonathan P. Hicks | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/u-haul-complaint.html | U-Haul Complaint | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/both-sides-see-gains-in-texas-congressional-vote.html | BOTH SIDES SEE GAINS IN TEXAS CONGRESSIONAL VOTE | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/foreign-affairs-a-small-us-soviet-step.html | FOREIGN AFFAIRS A Small U.S.-Soviet Step | False | By Flora Lewis | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/national-league-guerrero-sets-homer-record.html | NATIONAL LEAGUE; GUERRERO SETS HOMER RECORD | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/laser-device-to-find-range-of-moon-ends-16-year-stint.html | Laser Device to Find Range Of Moon Ends 16-Year Stint | False | AP, Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/henry-hough-editor-recalled-on-vineyard.html | Henry Hough, Editor, Recalled on Vineyard | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/rikers-inmate-found-hanged.html | RIKERS INMATE FOUND HANGED | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/opinion/l-what-new-york-pornography-bill-does-088081.html | What New York Pornography Bill Does | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/tens-of-thousands-march-in-16th-annual-parade-by-homosexuals.html | TENS OF THOUSANDS MARCH IN 16TH ANNUAL PARADE BY HOMOSEXUALS | False | By Philip S. Gutis | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/concert-the-goldman-band.html | CONCERT: THE GOLDMAN BAND | False | By Will Crutchfield | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/soviet-team-beats-indiana-for-title.html | Soviet Team Beats Indiana for Title | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-outpouring-of-patriotism-in-the-welcome-home.html | OUT OF CAPTIVITY; OUTPOURING OF PATRIOTISM IN THE WELCOME HOME | False | By E.j. Dionne Jr., Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/sports-world-specials-that-sinking-feeling.html | SPORTS WORLD SPECIALS; That Sinking Feeling | False | By Douglas Lederman | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/arts/music-ozawa-and-nagano-conduct-as-season-begins-at-tanglewood.html | MUSIC: OZAWA AND NAGANO CONDUCT AS SEASON BEGINS AT TANGLEWOOD | False | By John Rockwell, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-bbdo-wins-prize-at-cannes-festival.html | ADVERTISING; B.B.D.O. Wins Prize At Cannes Festival | False | By Philip H. Dougherty | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/rescue-from-tight-jeans.html | Rescue From Tight Jeans | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/trailer-buffs-assemble-a-village-of-fellowship.html | TRAILER BUFFS ASSEMBLE A VILLAGE OF FELLOWSHIP | False | By Michael Winerip, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-picture-of-washington-as-captive-of-the-crisis.html | OUT OF CAPTIVITY; PICTURE OF WASHINGTON AS CAPTIVE OF THE CRISIS | False | By Gerald Boyd, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-as-convoy-travels-by-may-god-be-with-you.html | OUT OF CAPTIVITY; AS CONVOY TRAVELS BY: 'MAY GOD BE WITH YOU" | False | AP | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/how-to-win-friends-and-lobby.html | How to Win Friends and Lobby | False | By Lisa Belkin, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/century-brass-workers-authorize-a-walkout.html | Century Brass Workers Authorize a Walkout | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/he-s-blind-to-nothing.html | He's Blind To Nothing | False | By Dave Anderson | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/washington-watch-lively-tax-hearings-expected.html | WASHINGTON WATCH; Lively Tax Hearings Expected | False | By Peter T. Kilborn | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-relatives-of-7-still-missing-say-they-will-press-on.html | OUT OF CAPTIVITY; RELATIVES OF 7 STILL MISSING SAY THEY WILL PRESS ON | False | By Marvine Howe | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/state-and-city-tax-cuts-start-taking-effect-today.html | STATE AND CITY TAX CUTS START TAKING EFFECT TODAY | False | AP | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/out-of-captivity-loved-ones-gathering-in-germany-for-reunion.html | OUT OF CAPTIVITY; LOVED ONES GATHERING IN GERMANY FOR REUNION | False | By Fox Butterfield, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/eliminating-mistakes-is-generals-goal.html | ELIMINATING MISTAKES IS GENERALS' GOAL | False | By William N. Wallace | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/caribbean-leader-faces-vote-today.html | CARIBBEAN LEADER FACES VOTE TODAY | False | By Joseph B. Treaster, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/books/books-of-the-times-089758.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/lawmakers-act-on-rents-and-recess.html | LAWMAKERS ACT ON RENTS, AND RECESS | False | By Edward A. Gargan, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/world/captivity-hostages-conference-syria-they-ve-all-kept-very-cool-heads.html | OUT OF CAPTIVITY; HOSTAGES' NEWS CONFERENCE IN SYRIA: 'THEY'VE ALL KEPT VERY COOL HEADS' | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/a-few-surprises-amid-a-slow-start-for-wimbledon.html | A FEW SURPRISES AMID A SLOW START FOR WIMBLEDON | False | By Peter Alfano, Special To the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/editors-note-091224.html | EDITORS' NOTE | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/looping-miles-of-loop-as-a-nuclear-reminder.html | Looping Miles of Loop As a Nuclear Reminder | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/sports/eatman-tries-to-star-against-generals.html | Eatman Tries to Star Against Generals | False | By William N. Wallace | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/style/susan-sheresky-becomes-bride-of-bart-walker.html | Susan Sheresky Becomes Bride Of Bart Walker | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/advertising-backer-spielvogel-wins-hyundai-account.html | ADVERTISING; Backer & Spielvogel Wins Hyundai Account | False | By Philip H. Dougherty | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/the-great-crawfish-debate.html | The Great Crawfish Debate | False | Special to the New York Times | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/moderate-schedule-of-offerings.html | Moderate Schedule of Offerings | False | | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/us/briefing-statue-of-liberty-coins.html | BRIEFING; Statue of Liberty Coins | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-02 | TX 1-607069 |
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/nyregion/2-suffolk-judges-lose-support-of-own-parties-for-re-election.html | 2 SUFFOLK JUDGES LOSE SUPPORT OF OWN PARTIES FOR RE-ELECTION | False | By Frank Lynn | 1985-07-02 | TX 1-607069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-01 | 1985-07-01 | https://www.nytimes.com/1985/07/01/business/business-people-chief-executive-named-by-mitsui.html | BUSINESS PEOPLE; Chief Executive Named by Mitsui | False | By Kenneth N. Gilpin | 1985-07-02 | TX 1-607069 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-253d-captain.html | NEW YORK DAY BY DAY; 253d Captain | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/medicare-payments-raised-for-hospitals.html | MEDICARE PAYMENTS RAISED FOR HOSPITALS | False | By Robert Pear, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/theater/a-gallardo-play-wins-latino-contest.html | A Gallardo Play Wins Latino Contest | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-june-1.html | HILLENBRAND INDUSTRIES INC reports earnings for Qtr to June 1 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/dow-rises-1.68-in-late-turnaround.html | DOW RISES 1.68 IN LATE TURNAROUND | False | By John Crudele | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/hammermill-paper-co-reports-earnings-for-qtr-to-june-16.html | HAMMERMILL PAPER CO reports earnings for Qtr to June 16 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/iraqis-resume-raids.html | Iraqis Resume Raids | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/acid-rain-threat-shown-on-new-maps.html | ACID RAIN THREAT SHOWN ON NEW MAPS | False | By Philip Shabecoff, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/drawing-the-battle-lines.html | DRAWING THE BATTLE LINES | False | By Charlotte Curtis | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/education-interview-seymour-papert-on-computers.html | EDUCATION; INTERVIEW: SEYMOUR PAPERT ON COMPUTERS | False | By Edward B. Fiske | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/juantorena-join-s-cuba-s-sports-executive-suite.html | JUANTORENA JOIN'S CUBA'S SPORTS EXECUTIVE SUITE | False | By Joseph B. Treaster | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/gromyko-is-named-soviet-president.html | GROMYKO IS NAMED SOVIET PRESIDENT | False | By Serge Schmemann, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/china-oil-royalty-shift.html | China Oil Royalty Shift | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/rabbinical-dialogue-3-branches-of-us-judaism-talk-of-differences.html | RABBINICAL DIALOGUE: 3 BRANCHES OF U.S. JUDAISM TALK OF DIFFERENCES | False | By Ari L. Goldman | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/market-place-profit-estimate-fine-tuning.html | MARKET PLACE; Profit Estimate Fine-Tuning | False | By Vartanig G. Vartan | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-people-avanced-reading.html | SPORTS PEOPLE; Avanced Reading | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-wyse-for-mattresses.html | ADVERTISING; Wyse for Mattresses | False | By Philip H. Dougherty | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/deposits-up-at-savings-units.html | Deposits Up at Savings Units | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/stuart-adams-lyman.html | STUART ADAMS LYMAN | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/new-man-in-soviet-elite-a-loyalist-and-innovator.html | NEW MAN IN SOVIET ELITE: A LOYALIST AND INNOVATOR | False | By Seth Mydans, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/finance-new-issues-coast-jersey-financings.html | FINANCE/NEW ISSUES; Coast, Jersey Financings | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/heritage-entertainment-year-reports-earnings-for-yr-to-march-31.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Yr to March 31 | False | | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/approval-sought-for-abc-merger.html | Approval Sought For ABC Merger | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-move-member-to-act-as-her-own-lawyer.html | AROUND THE NATION; Move Member to Act As Her Own Lawyer | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/prosecution-in-aquino-trial-will-appeal-a-ruling-on-ver.html | Prosecution in Aquino Trial Will Appeal a Ruling on Ver | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-beame-was-real-hero-of-75-fiscal-crisis-094615.html | Beame Was Real Hero of '75 Fiscal Crisis | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/mine-planned-near-fire-site.html | Mine Planned Near Fire Site | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/ex-captives-say-gunmen-planned-to-kill-military-men-one-by-one.html | EX-CAPTIVES SAY GUNMEN PLANNED TO KILL MILITARY MEN ONE BY ONE | False | By John Tagliabue, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/players-bickerstaff-finally-acheives-his-goal.html | PLAYERS; BICKERSTAFF FINALLY ACHEIVES HIS GOAL | False | By Roy S. Johnson | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-come-on-down.html | BRIEFING; Come on Down! | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/custom-creamery-systems-reports-earnings-for-qtr-to-may-31.html | CUSTOM CREAMERY SYSTEMS reports earnings for Qtr to MAY 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/around-the-world-ex-diplomat-will-head-the-americas-society.html | AROUND THE WORLD; Ex-Diplomat Will Head The Americas Society | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/science-watch-new-look-at-aids-suspect.html | SCIENCE WATCH; NEW LOOK AT AIDS SUSPECT | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-people-hockey-signings.html | SPORTS PEOPLE; Hockey Signings | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-may-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/computer-aided-marshals-track-parking-violators.html | COMPUTER-AIDED MARSHALS TRACK PARKING VIOLATORS | False | By Suzanne Daley | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/concord-fabrics-inc-reports-earnings-for-qtr-to-june-2.html | CONCORD FABRICS INC reports earnings for Qtr to June 2 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/finance-new-issues-new-york-city-prices-350-million-of-bonds.html | FINANCE/NEW ISSUES; New York City Prices $350 Million of Bonds | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-planning-in-plenty-of-time.html | NEW YORK DAY BY DAY; Planning in Plenty of Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-trial-opens-in-chicago-for-4-puerto-ricans.html | AROUND THE NATION; Trial Opens in Chicago For 4 Puerto Ricans | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/poll-backs-raises-in-teachers-pay.html | POLL BACKS RAISES IN TEACHERS PAY | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-un-today-july-2-1985.html | The U.N. Today: July 2, 1985 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-gain-from-pain.html | SCOUTING; Gain From Pain | False | By Thomas Rogers | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-ally-gargano-makes-some-major-changes.html | ADVERTISING; Ally & Gargano Makes Some Major Changes | False | By Philip H. Dougherty | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/european-probe-is-aimed-at-halley-s-veiled-heart.html | EUROPEAN PROBE IS AIMED AT HALLEY'S VEILED HEART | False | By John Noble Wilford | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/martin-horwitz.html | MARTIN HORWITZ | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/even-frozen-and-dunked-in-alcohol-lurking-bacteria-menace-travelers.html | EVEN FROZEN AND DUNKED IN ALCOHOL, LURKING BACTERIA MENACE TRAVELERS | False | By Erik Eckholm | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/business-people-president-is-appointed-at-chicago-milwaukee.html | BUSINESS PEOPLE; President Is Appointed At Chicago Milwaukee | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-today.html | SPORTS TODAY | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/perceptronics-inc-reports-earnings-for-qtr-to-march-31.html | PERCEPTRONICS INC reports earnings for Qtr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/us-radio-broadcasts-assailed-by-the-gao.html | U.S. Radio Broadcasts Assailed by the G.A.O. | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/in-jersey-city-the-mayor-is-sworn-in-two-times.html | IN JERSEY CITY, THE MAYOR IS SWORN IN TWO TIMES | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-now-free-39-loosen-last-bonds.html | THE HOSTAGES' RETURN; NOW FREE, 39 LOOSEN LAST BONDS | False | By James M. Markham, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/baseball-expos-edge-cardinals-on-dawson-s-hit.html | BASEBALL; EXPOS EDGE CARDINALS ON DAWSON'S HIT | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/us-remains-wary-despite-syrian-aid.html | U.S. REMAINS WARY DESPITE SYRIAN AID | False | By Judith Miller, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/science-watch-rescuing-the-numbat.html | SCIENCE WATCH; Rescuing the Numbat | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/quotation-of-the-day-093987.html | Quotation of the Day | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/style/early-favorites-give-clue-to-fall-fashion-trends.html | EARLY FAVORITES GIVE CLUE TO FALL FASHION TRENDS | False | By Bernadine Morris | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/bond-prices-end-day-mixed.html | BOND PRICES END DAY MIXED | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/key-rates-092437.html | Key Rates | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/amdahl-pact-with-at-t.html | Amdahl Pact With A.T.&T. | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-worst-opponent-the-weather.html | SCOUTING; Worst Opponent: The Weather | False | By Thomas Rogers | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/executive-changes-092043.html | EXECUTIVE CHANGES | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/news-summary-tuesday-july-2-1985.html | NEWS SUMMARY: TUESDAY, JULY 2, 1985 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-people-masking-feelings.html | SPORTS PEOPLE; Masking Feelings | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/failed-chinatown-bank-defended-by-chairman.html | FAILED CHINATOWN BANK DEFENDED BY CHAIRMAN | False | By Robert A. Bennett | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | BURNUP & SIMS INC reports earnings for Year to April 30 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/world-bank-loans-off.html | World Bank Loans Off | False | AP | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/us-health-inc-reports-earnings-for-qtr-to-april-30.html | US HEALTH INC reports earnings for Qtr to April 30 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/is-this-the-age-of-hyperinventor-or-ponderous-pedsetrian.html | IS THIS THE AGE OF HYPERINVENTOR OR PONDEROUS PEDSETRIAN? | False | By Malcolm W. Browne | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/crown-crafts-inc-reports-earnings-for-qtr-to-march-31.html | CROWN CRAFTS INC reports earnings for Qtr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/natalie-hammond-81-an-artist-and-inventor.html | Natalie Hammond, 81; An Artist and Inventor | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/ruling-means-cities-must-work-out-how-to-get-help-to-parochial-pupils.html | RULING MEANS CITIES MUST WORK OUT HOW TO GET HELP TO PAROCHIAL PUPILS | False | By Edward B. Fiske | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/whirlpool-amends-kitchenaid-plan.html | Whirlpool Amends Kitchenaid Plan | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/tap-dance-changing-times.html | TAP DANCE: CHANGING TIMES | False | By Jennifer Dunning | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/jazz-festival-tropical-surge.html | JAZZ FESTIVAL; 'TROPICAL SURGE' | False | By Robert Palmer | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/rko-pictures-chairman.html | RKO Pictures Chairman | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-letter-on-cargo-vessels-the-cost-of-repaying-ship-subsidies-092799.html | Letter: On Cargo Vessels; The Cost of Repaying Ship Subsidies | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/3-executives-get-25-years-in-worker-s-death.html | 3 EXECUTIVES GET 25 YEARS IN WORKER'S DEATH | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-shoe-trade-ripples-092097.html | Shoe-Trade Ripples | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/supreme-court-denies-retarded-special-legal-status-under-law.html | SUPREME COURT DENIES RETARDED SPECIAL LEGAL STATUS UNDER LAW | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/in-spirit-of-jung-analyst-creates-therapy-nearer-art-than-science.html | IN SPIRIT OF JUNG, ANALYST CREATES THERAPY NEARER ART THAN SCIENCE | False | By Daniel Goleman | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/pbs-s-latin-jazz-series-with-paquito-d-rivera.html | PBS'S LATIN JAZZ SERIES WITH PAQUITO D'RIVERA | False | By Jon Pareles | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/a-loss-but-no-regrets-in-wade-s-finale.html | A LOSS BUT NO REGRETS IN WADE'S FINALE | False | By Peter Alfano, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/why-the-us-was-a-target.html | Why the U.S. Was a Target | False | By Ze'Ev Chafetz: Ze'Ev Chafets Is Author ofDouble Vision: How the Press Distorts America'S View of the Middle East." | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/aileen-de-gunzburg-bronfman-heiress-dies-in-paris-at-60.html | AILEEN DE GUNZBURG, BRONFMAN HEIRESS, DIES IN PARIS AT 60 | False | By Glenn Fowler | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/park-aide-testifies-he-used-flame-to-check-fireproofing-of-castle.html | PARK AIDE TESTIFIES HE USED FLAME TO CHECK FIREPROOFING OF CASTLE | False | By Donald Janson, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/in-portugal-politics-can-wait-the-beach-cannot.html | IN PORTUGAL, POLITICS CAN WAIT, THE BEACH CANNOT | False | By Edward Schumacher, Special To the New York Times | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/ruth-eisner-brill-dies-at-73-supervised-new-deal-studies.html | RUTH EISNER BRILL DIES AT 73; SUPERVISED NEW DEAL STUDIES | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/ward-abolishes-desk-summons-in-drug-arrests.html | WARD ABOLISHES DESK SUMMONS IN DRUG ARRESTS | False | By Leonard Buder | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/personal-computers-marriage-of-computer-and-the-telephone-call.html | PERSONAL COMPUTERS; MARRIAGE OF COMPUTER AND THE TELEPHONE CALL | False | By Erik Sandberg-Diment | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/bank-names-merger-chief.html | Bank Names Merger Chief | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/san-diego-blaze-laid-to-incendiary-device-other-fires-raging-on-coast.html | SAN DIEGO BLAZE LAID TO INCENDIARY DEVICE; OTHER FIRES RAGING ON COAST | False | By Pauline Yoshihashi, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/talking-business-with-rothmeier-of-northwest-air-the-airline-acquisitions.html | TALKING BUSINESS/WITH ROTHMEIER OF NORTHWEST AIR; The Airline Acquisitions | False | By Agis Salpukas | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/new-carrier-for-british-navy.html | New Carrier for British Navy | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-the-beach-boys-again.html | BRIEFING; The Beach Boys Again | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/ray-bradbury-s-crowd-on-hbo.html | RAY BRADBURY'S 'CROWD' ON HBO | False | By John J. O'Connor | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/around-the-nation-schroder-heart-patient-goes-on-two-outings.html | AROUND THE NATION; Schroeder, Heart Patient, Goes on Two Outings | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/peripherals-miniature-hard-drive-fits-on-a-card.html | PERIPHERALS; MINIATURE HARD DRIVE FITS ON A CARD | False | By Peter H. Lewis | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/chess-kasparov-defeats-huebner-in-title-preparation-match.html | Chess: Kasparov Defeats Huebner In Title Preparation Match | False | By Robert Byrne | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/business-people-international-post-filled-by-at-t.html | BUSINESS PEOPLE; International Post Filled by A.T.&T. | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-military-options-in-reserve-a-bombing-and-a-manhunt.html | THE HOSTAGES' RETURN; MILITARY OPTIONS IN RESERVE: A BOMBING AND A MANHUNT | False | By Bill Keller, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/60-second-debate.html | 60-Second Debate | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/rampaging-inmates-seize-tennessee-prison.html | RAMPAGING INMATES SEIZE TENNESSEE PRISON | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/bridge-national-bodies-cooperate-in-formation-of-irish-team.html | Bridge: National Bodies Cooperate In Formation of Irish Team | False | By Alan Truscott | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/article-092907-no-title.html | Article 092907 -- No Title | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-beirut-returns-to-normal-seven-hours-of-combat.html | THE HOSTAGES' RETURN; BEIRUT RETURNS TO NORMAL: SEVEN HOURS OF COMBAT | False | By John Kifner, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/outer-suburbs-confronting-limits-of-growth.html | OUTER SUBURBS CONFRONTING LIMITS OF GROWTH | False | By Thomas J. Lueck, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/state-legislature-s-session-in-albany-who-contributed-what.html | STATE LEGISLATURE'S SESSION IN ALBANY: WHO CONTRIBUTED WHAT | False | By Maurice Carroll, Special To the New York Times | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/about-education-teachers-reunite-reading-and-writing.html | ABOUT EDUCATION; TEACHERS REUNITE READING AND WRITING | False | By Fred M. Hechinger | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/becker-at-17-drawing-notice.html | Becker, at 17, Drawing Notice | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/mesa-will-post-gain-on-unocal.html | MESA WILL POST GAIN ON UNOCAL | False | By Eric N. Berg | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/theater/the-stage-three-plays-in-west-end.html | THE STAGE: THREE PLAYS IN WEST END | False | By Frank Rich, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to May 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/c-correction-094005.html | CORRECTION | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/sovran-financial.html | Sovran Financial | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/lasers-may-revolutionize-the-quest-for-efficient-uranium-235-production.html | LASERS MAY REVOLUTIONIZE THE QUEST FOR EFFICIENT URANIUM 235 PRODUCTION | False | By Walter Sullivan | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/israelis-set-to-release-300-us-opens-diplomatic-drive-to-isolate-beirut-airport.html | ISRAELIS SET TO RELEASE 300; U.S. OPENS DIPLOMATIC DRIVE TO 'ISOLATE BEIRUT AIRPORT | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/investors-set-lloyd-s-suit.html | Investors Set Lloyd's Suit | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-noncustodial-fathers-092090.html | Noncustodial Fathers | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/moscow-eye-doctor-hails-assembly-line-surgery-at-clinic.html | MOSCOW EYE DOCTOR HAILS ASSEMBLY-LINE SURGERY AT CLINIC | False | By Serge Schmemann | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/beached-pygmy-whale-dies.html | Beached Pygmy Whale Dies | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-people-nehemiah-undecided.html | SPORTS PEOPLE; Nehemiah Undecided | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-guest-worker-solution-to-illegal-immigration-092091.html | Guest-Worker Solution to Illegal Immigration | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/politics-presidential-candidates-anonymous.html | Politics; Presidential Candidates Anonymous | False | By Phil Gailey, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-syrian-tv-views-tuning-in-too.html | THE HOSTAGES' RETURN; SYRIAN TV VIEWS TUNING IN, TOO | False | By Richard Bernstein, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/mets-lose-6th-in-row-1-0-yanks-win.html | METS LOSE 6TH IN ROW, 1-0; YANKS WIN | False | By William C. Rhoden, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/moseley-hallgarten-estabrook-weeden-holding-corp-reports-earnings-for-qtr-march.html | MOSELEY, HALLGARTEN, ESTABROOK & WEEDEN HOLDING CORP reports earnings for Qtr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/the-right-ounce-of-prevention.html | The Right Ounce of Prevention | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-courier-preparing-for-battle.html | ADVERTISING; Courier Preparing For Battle | False | By Philip H. Dougherty | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/briefs-093627.html | BRIEFS | False | | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/books/books-of-the-times-093390.html | BOOKS OF THE TIMES | False | By John Gross | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/john-nyati-pokela-63-dies-south-african-black-activist.html | John Nyati Pokela, 63, Dies; South African Black Activist | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/in-new-account-agca-tells-of-a-4th-turk-at-shooting-of-john-paul.html | IN NEW ACCOUNT, AGCA TELLS OF A 4TH TURK AT SHOOTING OF JOHN PAUL | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/c-correction-093714.html | CORRECTION | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/science-watch-flexible-hours.html | SCIENCE WATCH; Flexible Hours | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/theater/the-stage-measure-for-measure.html | THE STAGE: 'MEASURE FOR MEASURE | False | By D. J. R. Bruckner | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/occidental-sale-by-reuters.html | Occidental Sale By Reuters | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/technology-marketing-inc-reports-earnings-for-qtr-to-may-31.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to May 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/waldron-and-haimsohn.html | WALDRON AND HAIMSOHN | False | By Stephen Holden | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-passport-in-a-pinch.html | NEW YORK DAY BY DAY; Passport in a Pinch | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/finance-new-issues-indian-tribe-offering-is-held.html | FINANCE/NEW ISSUES; Indian Tribe Offering Is Held | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/koch-urges-retaliation-by-us-in-the-mideast.html | Koch Urges Retaliation By U.S. in the Mideast | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/10-teachers-advance-to-shuttle-flight-finals.html | 10 TEACHERS ADVANCE TO SHUTTLE FLIGHT FINALS | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/tnr-technical-inc-reports-earnings-for-qtr-to-april.30.html | TNR TECHNICAL INC reports earnings for Qtr to April 30 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/sec-may-bar-exclusionary-bids.html | S.E.C. MAY BAR EXCLUSIONARY BIDS | False | By Leslie Wayne | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/cuomo-aide-to-meet-with-doctors-on-bill.html | Cuomo Aide to Meet With Doctors on Bill | False | Special to The New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/marietta-to-buy-25-of-equatorial.html | Marietta to Buy 25% of Equatorial | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/sudan-s-need-a-fast-track-for-food-aid.html | SUDAN'S NEED: A FAST TRACK FOR FOOD AID | False | By Clifford D. May, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/excerpts-from-supreme-court-ruling-on-grand-rapids-school-programs.html | EXCERPTS FROM SUPREME COURT RULING ON GRAND RAPIDS SCHOOL PROGRAMS | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/jersey-reservoirs-gain-but-rationing-continues.html | JERSEY RESERVOIRS GAIN, BUT RATIONING CONTINUES | False | By Robert Hanley, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/tv-sports-dull-and-baffling-grand-prix.html | TV SPORTS; DULL AND BAFFLING GRAND PRIX | False | By Steven Crist | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/ball-s-hutton-role-scrutinized.html | BALL'S HUTTON ROLE SCRUTINIZED | False | By Fred R. Bleakley | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/californa-biotechnology-reports-earnings-for-qtr-to-may-31.html | CALIFORNA BIOTECHNOLOGY reports earnings for Qtr to May 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/a-gap-in-anti-bias-law.html | A Gap in Anti-Bias Law | False | | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/poland-quiet-as-meat-prices-go-up-15.html | POLAND QUIET AS MEAT PRICES GO UP 15% | False | By Michael T. Kaufman, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/new-york-getting-the-message.html | NEW YORK; Getting 'the Message' | False | By Sydney H. Schanberg | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/court-refuses-to-limit-rico-suits.html | COURT REFUSES TO LIMIT RICO SUITS | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/dance-harlem-troupe-in-3-works.html | DANCE: HARLEM TROUPE IN 3 WORKS | False | By Jack Anderson | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/court-bids-exxon-pay-1.9-billion.html | COURT BIDS EXXON PAY $1.9 BILLION | False | By Robert D. Hershey Jr., Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/around-the-world-zimbabwe-extends-vote-because-of-lines-at-polls.html | AROUND THE WORLD; Zimbabwe Extends Vote Because of Lines at Polls | False | Special to The New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-not-all-prostitution-is-forced-trafficking-092095.html | Not All Prostitution Is Forced Trafficking | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/scheib-earl-inc-reports-earnings-for-qtr-to-april-30.html | SCHEIB, EARL INC reports earnings for Qtr to April 30 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-tv-in-the-hostage-crisis-reporter-or-participant.html | THE HOSTAGES' RETURN; TV IN THE HOSTAGE CRISIS: REPORTER OR PARTICIPANT/ | False | By Alex S. Jones | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/howe-termed-unfit.html | HOWE TERMED UNFIT | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/business-people-beecham-ex-chairman-to-take-over-at-thorn.html | BUSINESS PEOPLE; Beecham Ex-Chairman To Take Over at Thorn | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-people-oilers-get-rozier.html | SPORTS PEOPLE; Oilers Get Rozier | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/tax-plan-smokestack-view.html | TAX PLAN: SMOKESTACK VIEW | False | By Gary Klott | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/the-anger-of-mr-mugabe.html | The Anger of Mr. Mugabe | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-day-by-day-new-system-new-rules.html | NEW YORK DAY BY DAY; New System, New Rules | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/pro-us-dominica-premier-wins-a-second-5-year-term.html | PRO-U.S. DOMINICA PREMIER WINS A SECOND 5-YEAR TERM | False | By Joseph B. Treaster, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/for-many-businesses-a-4-day-weekend-is-due.html | FOR MANY BUSINESSES, A 4-DAY WEEKEND IS DUE | False | By Jonathan P. Hicks | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-some-still-sympathetic-others-aren-t-so-sure.html | THE HOSTAGES' RETURN; SOME STILL SYMPATHETIC; OTHERS AREN'T SO SURE | False | By Fox Butterfield, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-advancing.html | BRIEFING; Advancing | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/the-doctor-s-world-cheese-microbe-underscores-mystery.html | THE DOCTOR'S WORLD; CHEESE MICROBE UNDERSCORES MYSTERY | False | By Lawrence K. Altman, M.d. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/american-hospital-to-consider-offer.html | American Hospital To Consider Offer | False | | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/now-courts-are-in-the-news-business.html | NOW COURTS ARE IN THE NEWS BUSINESS | False | By Victor Navasky | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/oxygen-enrichment-co-ltd-reports-earnings-for-yr-to-march-31.html | OXYGEN ENRICHMENT CO LTD reports earnings for Yr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/briefs-092346.html | BRIEFS | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/in-the-nation-hazards-vertical-and-horizontal.html | IN THE NATION; Hazards Vertical and Horizontal | False | By Tom Wicker | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/finance-new-issues-new-york-state.html | FINANCE/NEW ISSUES; New York State | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/business-people-housing-bonds-set-in-arkansas.html | BUSINESS PEOPLE; Housing Bonds Set in Arkansas | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/careers-women-advance-in-agriculture.html | CAREERS; Women Advance in Agriculture | False | By Elizabeth M. Fowler | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-city-weighs-tapping-hudson-water.html | NEW YORK CITY WEIGHS TAPPING HUDSON WATER | False | By Alexander Reid | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/science/q-a-091921.html | Q&A | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-ex-hostages-to-get-presidential-welcome-today.html | THE HOSTAGES' RETURN; EX-HOSTAGES TO GET PRESIDENTIAL WELCOME TODAY | False | By Bernard Weinraub, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/austerity-imposed-on-israel-in-plan-to-curb-inflation.html | AUSTERITY IMPOSED ON ISRAEL IN PLAN TO CURB INFLATION | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/castle-flexi-van.html | Castle, Flexi-Van | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/building-outlays-up-1.5-in-may.html | BUILDING OUTLAYS UP 1.5% IN MAY | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-a-march.html | BRIEFING; A March | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/fleetwood-enterprises-inc-reports-earnings-for-yr-to-april-28.html | FLEETWOOD ENTERPRISES INC reports earnings for Yr to April 28 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/briefing-organ-and-bells.html | BRIEFING; Organ and Bells | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/forstmann-unit-president.html | Forstmann Unit President | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/homers-win-for-national.html | Homers Win for National | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-science-s-ethical-blind-spot-on-animals-092092.html | Science's Ethical Blind Spot on Animals | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/11-plead-not-guilty-to-ruling-organized-crime-in-new-york.html | 11 PLEAD NOT GUILTY TO RULING ORGANIZED CRIME IN NEW YORK | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/books/listened-to-any-good-books-lately.html | LISTENED TO ANY GOOD BOOKS LATELY? | False | By James Brooke | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/sports-of-the-times-65-steps-for-maurice-carthon.html | SPORTS OF THE TIMES; 65 STEPS FOR MAURICE CARTHON | False | By Dave Anderson | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/bill-to-curb-takeovers-fought.html | Bill to Curb Takeovers Fought | False | By James Sterngold | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/westinghouse.html | Westinghouse | False | AP | 1985-07-03 | TX 1-599273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/kalvar-corp-reports-earnings-for-qtr-to-march-30.html | KALVAR CORP reports earnings for Qtr to March 30 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/high-court-bars-public-teachers-in-church-schools.html | HIGH COURT BARS PUBLIC TEACHERS IN CHURCH SCHOOLS | False | By Linda Greenhouse, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/key-energy-enterprises-inc-reports-earnings-for-yr-to-march-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Yr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/business-digest-tuesday-july-2-1985.html | BUSINESS DIGEST: TUESDAY, JULY 2, 1985 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/2-airline-offices-attacked-in-madrid.html | 2 AIRLINE OFFICES ATTACKED IN MADRID | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/mets-are-puzzled-by-lack-of-hitting.html | METS ARE PUZZLED BY LACK OF HITTING | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/stars-defense-retires-generals.html | STARS' DEFENSE RETIRES GENERALS | False | By William N. Wallace, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/swiss-expel-soviet-diplomat.html | Swiss Expel Soviet Diplomat | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/world/the-hostages-return-jew-says-beirut-captivity-was-not-a-party.html | THE HOSTAGES' RETURN; JEW SAYS BEIRUT CAPTIVITY 'WAS NOT A PARTY' | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/mary-kay-buyout.html | Mary Kay Buyout | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/laurel-entertainment-inc-reports-earnings-for-yr-to-march-31.html | LAUREL ENTERTAINMENT INC reports earnings for Yr to March 31 | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/eastern-delays-meeting-again.html | Eastern Delays Meeting Again | False | AP | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/sports/scouting-just-the-facts.html | SCOUTING; Just the Facts | False | By Thomas Rogers | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/business/compo-industries.html | Compo Industries | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/order-to-add-boys-upsets-city-high-school-for-girls.html | ORDER TO ADD BOYS UPSETS CITY HIGH SCHOOL FOR GIRLS | False | By Larry Rohter | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/opinion/l-the-service-you-get-in-a-service-economy-092138.html | The Service You Get in a Service Economy | False | | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/us-antidrug-plan-is-criticized.html | U.S. ANTIDRUG PLAN IS CRITICIZED | False | Special to the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/nyregion/new-york-s-rescue-the-offstage-drama.html | NEW YORK'S RESCUE: THE OFFSTAGE DRAMA | False | By Martin Gottlieb | 1985-07-03 | TX 1-599273 |
| 1985-07-02 | 1985-07-02 | https://www.nytimes.com/1985/07/02/us/the-levine-school-washington-s-juilliard.html | The Levine School: Washington's Juilliard | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-07-03 | TX 1-599273 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-tears-laughter-new-note-fury-freed-hostage-said-purser-was-true.html | THE HOSTAGES' RETURN: TEARS, LAUGHTER AND A NEW NOTE OF FURY; FREED HOSTAGE SAID PURSER WAS TRUE HERO | False | By Matthew L. Wald, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/topics-repeat-performances-lightning-luck.html | Topics; Repeat Performances Lightning Luck | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/business-people-investment-group-head-at-home-in-scoa-bid.html | BUSINESS PEOPLE; Investment Group Head At Home in SCOA Bid | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/morrison-inc-reports-earnings-for-qtr-to-june-1.html | MORRISON INC reports earnings for Qtr to June 1 | False | | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/the-talk-of-alpine-nj-when-rich-and-famous-are-also-the-neighbors.html | THE TALK OF ALPINE, N.J.; WHEN RICH AND FAMOUS ARE ALSO THE NEIGHBORS | False | By Jonathan Friendly, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/alo-scherer-healthcare-year-reports-earnings-for-qtr-to-march-31.html | ALO-SCHERER HEALTHCARE YEAR reports earnings for Qtr to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | NU-MED INC reports earnings for Qtr to April 30 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-man-accused-of-crimes-as-nazi-to-be-moved.html | AROUND THE NATION; Man Accused of Crimes As Nazi to Be Moved | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-express-kicker-jumps.html | SPORTS PEOPLE; Express Kicker Jumps | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/crownamerica-inc-reports-earnings-for-qtr-to-june-11.html | CROWNAMERICA INC reports earnings for Qtr to June 11 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-polish-architect-held-in-military-prison-096050.html | Polish Architect Held In Military Prison | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/japan-to-sell-us-arms-technology.html | JAPAN TO SELL U.S. ARMS TECHNOLOGY | False | By Clyde Haberman, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-empty-table.html | SCOUTING; Empty Table | False | By Thomas Rogers | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/tv-reviews-observing-daily-life-on-carrier.html | TV REVIEWS; OBSERVING DAILY LIFE ON CARRIER | False | By Walter Goodman | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/pacific-islanders-worried-by-house.html | PACIFIC ISLANDERS WORRIED BY HOUSE | False | By Robert Trumbull, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/producer-buys-rights-to-shevchenko-book.html | PRODUCER BUYS RIGHTS TO SHEVCHENKO BOOK | False | By Edwin McDowell | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/unsettled-times-for-happy-hour.html | UNSETTLED TIMES FOR 'HAPPY HOUR' | False | By Pamela G. Hollie | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/kitchen-equipment-blocks-for-chopping-and-tenderizing-meat.html | KITCHEN EQUIPMENT; BLOCKS FOR CHOPPING AND TENDERIZING MEAT | False | By Pierre Franey | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/goodman-sarachan-headed-state-panel-battling-corruption.html | GOODMAN SARACHAN; HEADED STATE PANEL BATTLING CORRUPTION | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/mets-escape-end-skid-at-six-games.html | METS ESCAPE, END SKID AT SIX GAMES | False | By Joseph Durso | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/two-missing-blacks-are-found-stabbed-to-death-in-south-africa.html | TWO MISSING BLACKS ARE FOUND STABBED TO DEATH IN SOUTH AFRICA | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/the-pop-life-sandra-bernhard-album-blends-comedy-and-song.html | THE POP LIFE; SANDRA BERNHARD ALBUM BLENDS COMEDY AND SONG | False | By Stephen Holden | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/mr-gorbachev-on-the-move.html | Mr. Gorbachev on the Move | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/conagra-inc-reports-earnings-for-qtr-to-may-26.html | CONAGRA INC reports earnings for Qtr to May 26 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/death-sentence-in-oklahoma.html | Death Sentence in Oklahoma | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/nabisco-shares-offered-reynolds.html | Nabisco Shares Offered Reynolds | False | AP | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-repercussions-additional-releases-homecoming-bittersweet-finale.html | THE HOSTAGES' RETURN: REPERCUSSIONS AND ADDITIONAL RELEASES; THE HOMECOMING: BITTERSWEET FINALE | False | By Hedrick Smith, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/around-the-world-recovery-of-black-box-is-said-to-be-unlikely.html | AROUND THE WORLD; Recovery of Black Box Is Said to Be Unlikely | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-saved-by-a-snake.html | SCOUTING; Saved by a Snake | False | By Thomas Rogers | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/all-stars-beaten.html | All-Stars Beaten | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/new-home-sales-rise.html | NEW-HOME SALES RISE | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/bennett-assails-justices-on-disdain-for-religion.html | BENNETT ASSAILS JUSTICES ON 'DISDAIN FOR RELIGION' | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/bob-james.html | BOB JAMES | False | By Stephen Holden | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-sure-pups-and-kittens-are-cute-but-animal-adoption-is-for-life-096062.html | SURE, PUPS AND KITTENS ARE CUTE, BUT ANIMAL ADOPTION IS FOR LIFE | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-secular-humanism-096052.html | Secular Humanism | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/salvador-rebels-urged-to-defect.html | SALVADOR REBELS URGED TO DEFECT | False | By Shirley Christian, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/as-american-as-a-new-englander-shore-dinner.html | AS AMERICAN AS A NEW ENGLANDER SHORE DINNER | False | By Nancy Jenkins | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/lonnie-hillyer.html | LONNIE HILLYER | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-radical-group-member-held-on-20-charges.html | AROUND THE NATION; Radical Group Member Held on 20 Charges | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/funds-lag-behind-the-indexes.html | FUNDS LAG BEHIND THE INDEXES | False | By Nicholas D. Kristof | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/quotation-of-the-day-096065.html | Quotation of the Day | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/finance-new-issues-offering-of-bonds-by-suffolk-county.html | FINANCE/NEW ISSUES; Offering of Bonds By Suffolk County | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/central-soya-set-to-sell-foods-unit.html | Central Soya Set To Sell Foods Unit | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/no-additives-or-secrets-just-fruity-jams.html | NO ADDITIVES OR SECRETS, JUST FRUITY JAMS | False | By Erica Brown, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/us-is-upheld-in-charity-drive-curb.html | U.S. IS UPHELD IN CHARITY DRIVE CURB | False | By Linda Greenhouse, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/economic-scene-deficit-s-effect-on-growth.html | Economic Scene; Deficit's Effect On Growth | False | By Leonard Silk | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/saxophones-in-concert.html | SAXOPHONES IN CONCERT | False | By John S. Wilson | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/bridge-monroe-ingberman-brought-many-new-tactics-to-game.html | Bridge: Monroe Ingberman Brought Many New Tactics to Game | False | By Alan Truscott | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/marriott-corporation-reports-earnings-for-qtr-to-june-14.html | MARRIOTT CORPORATION reports earnings for Qtr to June 14 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-tears-laughter-new-note-fury-hostages-recount-details-17-days.html | THE HOSTAGES' RETURN: TEARS, LAUGHTER AND A NEW NOTE OF FURY; HOSTAGES RECOUNT DETAILS OF 17 DAYS OF CAPTIVITY AND TELL OF PLAN TO ESCAPE | False | By Bernard Weinraub, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/market-place-ulcer-drug-competition.html | Market Place; Ulcer Drug Competition | False | By Phillip H. Wiggins | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/the-screen-red-sonja.html | THE SCREEN: 'RED SONJA' | False | By Janet Maslin | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/wallace-sterling-led-stanford-u.html | WALLACE STERLING; LED STANFORD U. | False | By Robin Toner | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-eye-on-home-turf.html | BRIEFING; Eye on Home Turf | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/marsh-picks-consultant.html | Marsh Picks Consultant | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/us-agency-orders-removal-of-pcb-s.html | U.S. AGENCY ORDERS REMOVAL OF PCB'S | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/century-medicorp-reports-earnings-for-year-to-feb-28.html | CENTURY MEDICORP reports earnings for Year to Feb. 28 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/gromyko-made-soviet-president-by-gorbachev.html | GROMYKO MADE SOVIET PRESIDENT BY GORBACHEV | False | By Serge Schmemann, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/whats-happened-to-conscience.html | What's Happened to Conscience? | False | By Charles Ansell | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/thompson-medical-co-reports-earnings-for-qtr-to-may-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to May 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/israelis-seem-to-accept-austerity-with-relief.html | ISRAELIS SEEM TO ACCEPT AUSTERITY WITH RELIEF | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/business-people-purolator-courier-appoints-president.html | BUSINESS PEOPLE; Purolator Courier Appoints President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/discoveries-sunny-fare-bikinis-first.html | DISCOVERIES; SUNNY FARE, BIKINIS FIRST | False | By Nancy Jenkins | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/court-limits-tenants-suits-filed-after-blackout-in-1977.html | Court Limits Tenants' Suits Filed After Blackout in 1977 | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/kosar-signs-6-million-pact.html | Kosar Signs $6 Million Pact | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-home-ports-for-29-ships-announced-by-pentagon.html | AROUND THE NATION; Home Ports for 29 Ships Announced by Pentagon | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/finance-new-issues-commercial-paper-set-record-in-may.html | FINANCE/NEW ISSUES; Commercial Paper Set Record in May | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/plays-penalty-is-costly-for-generals.html | PLAYS; Penalty Is Costly For Generals | False | By William N. Wallace | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/hunger-called-more-prevalent-in-the-summer.html | HUNGER CALLED MORE PREVALENT IN THE SUMMER | False | By Sara Rimer | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/scouting-towns-feuding-over-native-son.html | SCOUTING; Towns Feuding Over Native Son | False | By Thomas Rogers | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/theater/the-stage-singin-in-the-rain-opens.html | THE STAGE: 'SINGIN' IN THE RAIN OPENS | False | By Frank Rich | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | ALAMCO INC reports earnings for Qtr to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/at-t-in-venture-in-japan.html | A.T.& T. IN VENTURE IN JAPAN | False | By Eric N. Berg | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/us-clears-hospital-bid.html | U.S. Clears Hospital Bid | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/business-people-ge-aide-to-police-contracts.html | BUSINESS PEOPLE; G.E. Aide To Police Contracts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/credit-markets-rates-and-bond-prices-steady.html | CREDIT MARKETS; Rates and Bond Prices Steady | False | By James Sterngold | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/leconte-topples-lendl-in-4-sets.html | LECONTE TOPPLES LENDL IN 4 SETS | False | By Peter Alfano, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/with-dam-the-good-times-ebb-in-paraguay.html | WITH DAM, THE GOOD TIMES EBB IN PARAGUAY | False | By Alan Riding, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/us-begins-proceedings-to-deport-an-ex-nicaragua-rebel-leader.html | U.S. BEGINS PROCEEDINGS TO DEPORT AN EX-NICARAGUA REBEL LEADER | False | By Kendall J. Wills | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/celebrating-4th-of-july-in-the-city-fireworks-parades-and-festivals.html | CELEBRATING 4TH OF JULY IN THE CITY: FIREWORKS, PARADES AND FESTIVALS | False | By Deirdre Carmody | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/unequal-health-care.html | Unequal Health Care | False | By Leon C. Hirsch: Leon C. Hirsch Is President and Chief Executive Officer of United States Surgical Corporation, A Medical Products Company. | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/n-carolina-hub-for-american-air.html | N. Carolina Hub For American Air | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/style/a-kentuckey-fourth-of-july-barbecue-that-inspired-audubon.html | A KENTUCKEY FOURTH OF JULY BARBECUE THAT INSPIRED AUDUBON | False | By Meryle Evans | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/dow-drops-3.13-volume-advances.html | Dow Drops 3.13; Volume Advances | False | By John Crudele | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-steve-rogers-released.html | SPORTS PEOPLE; Steve Rogers Released | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/investigator-says-haunted-castle-fire-fatal-to-8-was-arson.html | INVESTIGATOR SAYS HAUNTED CASTLE FIRE FATAL TO 8 WAS ARSON | False | By Donald Janson, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/briefs-095549.html | BRIEFS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/a-chagall-valued-at-290000-is-stolen-from-a-gallery-here.html | A Chagall Valued at $290,000 Is Stolen From a Gallery Here | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-there-will-be-no-forgetting-lebanon-obligated-try-2-us-says.html | THE HOSTAGES' RETURN: 'THERE WILL BE NO FORGETTING'; LEBANON OBLIGATED TO TRY 2, U.S. SAYS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/q-a-096478.html | Q&A | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/mr-gasket-co-reports-earnings-for-qtr-to-march-31.html | MR. GASKET CO reports earnings for Qtr to March 31 | False | | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/us-says-it-retrieved-salvador-copter.html | U.S. SAYS IT RETRIEVED SALVADOR COPTER | False | By Bill Keller, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/different-course-for-coach.html | DIFFERENT COURSE FOR COACH | False | By Samuel Abt, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/tennessee-jails-face-uprisings-leaving-1-dead.html | TENNESSEE JAILS FACE UPRISINGS, LEAVING 1 DEAD | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/a-good-lesson-for-church-and-state.html | A Good Lesson for Church and State | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/church-of-england-backs-women-as-deacons.html | CHURCH OF ENGLAND BACKS WOMEN AS DEACONS | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-advice-to-rookies.html | NEW YORK DAY BY DAY; Advice to Rookies | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/personal-health-096492.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/appeal-court-clears-chief-money-raiser-of-ex-boston-mayor.html | APPEAL COURT CLEARS CHIEF MONEY RAISER OF EX-BOSTON MAYOR | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/export-curbs-on-third-world-cited.html | EXPORT CURBS ON THIRD WORLD CITED | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/caucus-with-its-eye-on-the-hoop.html | CAUCUS WITH ITS EYE ON THE HOOP | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-sure-pups-and-kittens-are-cute-but-animal-adoption-is-for-life-096055.html | Sure, Pups and Kittens Are Cute, but Animal Adoption Is for Life | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-for-people-only.html | NEW YORK DAY BY DAY; For People Only | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-creighton-on-probation.html | SPORTS PEOPLE; Creighton on Probation | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/the-screen-in-future-boy-returns-to-the-past.html | THE SCREEN: IN 'FUTURE,' BOY RETURNS TO THE PAST | False | By Janet Maslin | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/transactions-095626.html | Transactions | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/european-craft-lofted-to-meet-with-comet.html | European Craft Lofted To Meet With Comet | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/metropolitan-diary-096531.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/briefs-095526.html | BRIEFS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/fisher-foods-inc-reports-earnings-for-qtr-to-june-15.html | FISHER FOODS INC reports earnings for Qtr to June 15 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/style/wine-and-the-vine-as-a-design-motif.html | WINE AND THE VINE AS A DESIGN MOTIF | False | By Eunice Fried | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/pale-rider-heads-list-in-theaters.html | 'PALE RIDER' HEADS LIST IN THEATERS | False | By Aljean Harmetz, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/pandick-inc-reports-earnings-for-qtr-to-may-31.html | PANDICK INC reports earnings for Qtr to May 31 | False | | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-old-newsletters.html | NEW YORK DAY BY DAY; Old Newsletters | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-laker-test-for-walton.html | SPORTS PEOPLE; Laker Test for Walton | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/advertising-new-path-in-merrill-campaign.html | Advertising; New Path In Merrill Campaign | False | By Philip H. Dougherty | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/news-summary-wednesday-july-3-1985.html | NEWS SUMMARY: WEDNESDAY, JULY 3, 1985 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/3-septuptlet-survivors-gain.html | 3 Septuptlet Survivors Gain | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/hostages-return-there-will-be-no-forgetting-beirut-calls-move-us-outrage.html | THE HOSTAGES RETURN: 'THERE WILL BE NO FORGETTING'; BEIRUT CALLS MOVE BY U.S. AN OUTRAGE | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/stern-differs-with-cuomo-on-us-tax-policy.html | STERN DIFFERS WITH CUOMO ON U.S. TAX POLICY | False | By Maurice Carroll, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/business-digest-wednesday-july-3-1985.html | BUSINESS DIGEST: WEDNESDAY, JULY 3, 1985 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/foes-act-to-bar-si-naval-base-by-referendum.html | FOES ACT TO BAR S.I. NAVAL BASE BY REFERENDUM | False | By Josh Barbanel | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/twa-pilots-in-pact-with-icahn-on-concessions.html | T.W.A. PILOTS IN PACT WITH ICAHN ON CONCESSIONS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/court-dismisses-suit-on-sentencing-report.html | Court Dismisses Suit On Sentencing Report | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-protectionism-won-t-help-us-exports-096045.html | Protectionism Won't Help U.S. Exports | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX CORP reports earnings for Qtr to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/the-turnaround-at-western.html | THE TURNAROUND AT WESTERN | False | By Agis Salpukas | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/reagan-welcomes-ex-hostages-insists-on-justice.html | REAGAN WELCOMES EX-HOSTAGES, INSISTS ON 'JUSTICE' | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/warsaw-says-calls-for-a-protest-strike-were-mostly-ignored.html | WARSAW SAYS CALLS FOR A PROTEST STRIKE WERE MOSTLY IGNORED | False | By Michael T. Kaufman, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/well-completions-fall.html | Well Completions Fall | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/around-the-world-laos-aids-us-recovery-of-13-american-dead.html | AROUND THE WORLD; Laos Aids U.S. Recovery Of 13 American Dead | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/israel-s-subtler-battle.html | Israel's Subtler Battle | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/film-day-of-the-dead.html | FILM: DAY OF THE DEAD' | False | By Janet Maslin | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/man-in-the-news-an-enduring-russian-face.html | MAN IN THE NEWS; AN ENDURING RUSSIAN FACE | False | By Seth Mydans, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/hostages-return-repercussions-additional-releases-release-captives-israel-begins.html | THE HOSTAGES' RETURN: REPERCUSSIONS AND ADDITIONAL RELEASES; RELEASE OF CAPTIVES BY ISRAEL BEGINS TODAY IN BORDER ZONE | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/buildings-curbed-by-san-francisco.html | BUILDINGS CURBED BY SAN FRANCISCO | False | By Robert Lindsey, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/emerald-forest.html | 'EMERALD FOREST' | False | By Janet Maslin | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-repercussions-additional-releases-white-house-denies-new-funds.html | THE HOSTAGES' RETURN: REPERCUSSIONS AND ADDITIONAL RELEASES; WHITE HOUSE DENIES NEW FUNDS TO FIGHT TERRORISM, SENATOR SAYS | False | By Philip Shenon, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/topics-repeat-performances-mexican-magic.html | Topics; Repeat Performances Mexican Magic | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/movies/in-future-boy-returns-to-the-past.html | IN 'FUTURE,' BOY RETURNS TO THE PAST | False | By Janet Maslin | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-ferraro-tests-water.html | BRIEFING; Ferraro Tests Water | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/s-p-raises-city-s-rating.html | S.&P. Raises City's Rating | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/food-notes-096592.html | FOOD NOTES | False | By Nancy Jenkins | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/usher-prefers-12-team-usfl.html | Usher Prefers 12-Team U.S.F.L. | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-day-by-day-boathouse-rescued.html | NEW YORK DAY BY DAY; Boathouse Rescued | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/teachers-fight-part-of-tax-plan.html | TEACHERS FIGHT PART OF TAX PLAN | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/about-new-york-a-1-46.5-finish-for-world-s-most-prolific-artist.html | ABOUT NEW YORK; A 1:46.5 FINISH FOR WORLD'S MOST PROLIFIC ARTIST | False | By William E. Geist, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/xerox-typewriter.html | Xerox Typewriter | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-boxing-card-of-maybes.html | SPORTS PEOPLE; Boxing Card of Maybes | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/moon-to-be-released-from-danbury-prison.html | Moon to Be Released From Danbury Prison | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostages-return-there-will-be-no-forgetting-remarks-president-pilot-ceremony.html | THE HOSTAGES' RETURN: 'THERE WILL BE NO FORGETTING'; REMARKS OF PRESIDENT AND PILOT AT CEREMONY | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/real-estate-the-office-growth-in-great-neck.html | Real Estate; The Office Growth in Great Neck | False | By Anthony Palmer | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/international-lease-finance-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL LEASE FINANCE CORP reports earnings for Qtr to May 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/us-sailing-team-takes-liberty-cup-yacht-series.html | U.S. SAILING TEAM TAKES LIBERTY CUP YACHT SERIES | False | | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-readers-lost-in-the-nation-decision-096051.html | Readers Lost in the Nation Decision | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/qualifier-from-li-in-final-8.html | QUALIFIER FROM L.I. IN FINAL 8 | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-sound-the-trumpet-us.html | BRIEFING; Sound the Trumpet (U.S.) | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/henderson-leads-another-triumph.html | HENDERSON LEADS ANOTHER TRIUMPH | False | By William C. Rhoden, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/l-protectionism-won-t-help-us-exports-096047.html | PROTECTIONISM WON'T HELP U.S. EXPORTS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/observer-plot-with-a-twist.html | OBSERVER; Plot With a Twist | False | By Russell Baker | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/occidental-begins-china-coal-project.html | OCCIDENTAL BEGINS CHINA COAL PROJECT | False | By John F. Burns, Special To The New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/credible-group-reported-ready-to-buy-united-press-international.html | 'CREDIBLE GROUP REPORTED READY TO BUY UNITED PRESS INTERNATIONAL | False | By Alex S. Jones | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/160-minor-charge-fugitives-seized-in-predawn-raids-at-brooklyn-projects.html | 160 MINOR-CHARGE FUGITIVES SEIZED IN PREDAWN RAIDS AT BROOKLYN PROJECTS | False | By Leonard Buder | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/hadron-incorporated-reports-earnings-for-year-to-march-31.html | HADRON INCORPORATED reports earnings for Year to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/papal-letter-asks-religious-liberty-in-eastern-europe.html | PAPAL LETTER ASKS RELIGIOUS LIBERTY IN EASTERN EUROPE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/carbide-gives-bhopal-cause.html | Carbide Gives Bhopal Cause | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/gm-to-modernize-ohio-metal-plant.html | G.M. to Modernize Ohio Metal Plant | False | Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | TOM BROWN INC reports earnings for Qtr to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/wine-talk-096481.html | WINE TALK | False | By Frank J. Prial | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to MAY 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/the-un-today-july-3-1985.html | The U.N. Today: July 3, 1985 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/filipino-insurgency-out-of-rice-paddies-and-into-the-cities.html | FILIPINO INSURGENCY: OUT OF RICE PADDIES AND INTO THE CITIES | False | By Steve Lohr, Special to the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/excerpts-from-the-encyclical-on-slavic-nations.html | EXCERPTS FROM THE ENCYCLICAL ON SLAVIC NATIONS | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/factory-orders-rise-2.1.html | FACTORY ORDERS RISE 2.1% | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/opinion/washington-happy-fourth-you-guys.html | WASHINGTON; Happy Fourth, You Guys! | False | By James Reston | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/abc-settles-harassment-suit.html | ABC SETTLES HARASSMENT SUIT | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/midgetman-pact-for-marietta.html | MIDGETMAN PACT FOR MARIETTA | False | By Wayne Biddle, Special To the New York Times | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/around-the-nation-abortion-clinic-blasts-bring-10-year-sentence.html | AROUND THE NATION; Abortion Clinic Blasts Bring 10-Year Sentence | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/c-correction-096061.html | CORRECTION | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/executives.html | EXECUTIVES | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/briefing-get-it-but-get-it-right.html | BRIEFING; Get It, but Get It Right | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/advertising-time-to-test-market-picture-week-magazine.html | ADVERTISING; Time to Test-Market Picture Week Magazine | False | By Philip H. Dougherty | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/hostess-twinkie-creater.html | Hostess Twinkie Creater | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/governor-approves-bill-to-reduce-malpractice-insurance-premiums.html | GOVERNOR APPROVES BILL TO REDUCE MALPRACTICE-INSURANCE PREMIUMS | False | By Edward A. Gargan, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/president-to-meet-gorbachev-2-days-in-fall-in-geneva.html | PRESIDENT TO MEET GORBACHEV 2 DAYS IN FALL IN GENEVA | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/finance-new-issues-duff-phelps-rating-cd-s-issued-by-banks.html | FINANCE/NEW ISSUES; Duff & Phelps Rating C.D.'s Issued by Banks | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/sperry-stock-moves-up-1.html | Sperry Stock Moves Up $1 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/fire-sweeps-los-angeles-section-2-dead.html | FIRE SWEEPS LOS ANGELES SECTION; 2 DEAD | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sport-of-the-times-koufax-is-no-garbo.html | SPORT OF THE TIMES; Koufax Is No Garbo | False | By Ira Berkow | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/800-line-hears-calls-pointing-to-recalls.html | 800 LINE HEARS CALLS POINTING TO RECALLS | False | By Lisa Belkin, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/key-rates-095553.html | Key Rates | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/baroness-aileen-bronfman-de-gunzburg-60.html | BARONESS AILEEN BRONFMAN DE GUNZBURG, 60 | False | By Glenn Fowler | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/liberia-s-southern-accent-sounds-as-strong-as-ever.html | LIBERIA'S SOUTHERN ACCENT SOUNDS AS STRONG AS EVER | False | By Sheila Rule, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/harold-s-taylor.html | HAROLD S. TAYLOR | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/new-york-s-top-court-rejects-conservator-rules.html | NEW YORK'S TOP COURT REJECTS CONSERVATOR RULES | False | By Sam Roberts | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/technical-equities-corporation-reports-earnings-for-year-to-march-31.html | TECHNICAL EQUITIES CORPORATION reports earnings for Year to March 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/excerpts-from-nominating-speech.html | EXCERPTS FROM NOMINATING SPEECH | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/sports-people-sator-debut-oct-10.html | SPORTS PEOPLE; Sator Debut Oct. 10 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/working-profile-mitch-daniels-telling-local-officials-the-administration-cares.html | WORKING PROFILE: MITCH DANIELS; TELLING LOCAL OFFICIALS THE ADMINISTRATION CARES | False | By Martin Tolchin, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/national-league-joe-niekro-captures-no-200.html | NATIONAL LEAGUE; Joe Niekro Captures No. 200 | False | AP | 1985-07-05 | TX 1-599220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/arts/gilbert-and-sullivan-s-patience.html | GILBERT AND SULLIVAN'S 'PATIENCE' | False | By John J. O'Connor | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/finance-new-issues-the-limited-sells-convertible-issue.html | FINANCE/NEW ISSUES; The Limited Sells Convertible Issue | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/world/agca-asserts-bulgarian-told-him-when-and-where-to-attack-pope.html | AGCA ASSERTS BULGARIAN TOLD HIM WHEN AND WHERE TO ATTACK POPE | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/60-minute-gourmet-096495.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/stanley-sebastian-kresge-85-retailer-and-philanthropist.html | STANLEY SEBASTIAN KRESGE, 85, RETAILER AND PHILANTHROPIST | False | By Wolfgang Saxon | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/on-line-software-international-reports-earnings-for-qtr-to-may-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/michaels-had-fears-for-flutie-s-future.html | Michaels Had Fears for Flutie's Future | False | By William N. Wallace, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/business/new-questions-on-hutton-s-scheme.html | NEW QUESTIONS ON HUTTON'S SCHEME | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/garden/a-sweetner-s-effects-new-questions-raised.html | A SWEETNER'S EFFECTS: NEW QUESTIONS RAISED | False | By Marian Burros | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/tones-of-sympathy-in-beirut-turn-to-bitterness-on-return.html | TONES OF SYMPATHY IN BEIRUT TURN TO BITTERNESS ON RETURN | False | By Joseph Berger | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/us/alaska-grand-jury-suggests-that-governor-be-impeached.html | ALASKA GRAND JURY SUGGESTS THAT GOVERNOR BE IMPEACHED | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/books/books-of-the-times-096361.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/theater/playwright-conference-will-develop-15-plays.html | PLAYWRIGHT CONFERENCE WILL DEVELOP 15 PLAYS | False | | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/nyregion/the-project-s-residents-are-divided-on-sweeps.html | THE PROJECT'S RESIDENTS ARE DIVIDED ON SWEEPS | False | By Carlyle C. Douglas | 1985-07-05 | TX 1-599220 |
| 1985-07-03 | 1985-07-03 | https://www.nytimes.com/1985/07/03/sports/american-league-orioles-down-by-4-rally-to-top-tigers.html | AMERICAN LEAGUE; ORIOLES, DOWN BY 4, RALLY TO TOP TIGERS | False | AP | 1985-07-05 | TX 1-599220 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/page-america-group-reports-earnings-for-year-to-march-31.html | PAGE AMERICA GROUP reports earnings for Year to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/researcher-says-flames-engulfed-fun-house-in-about-4-1-2-minutes.html | RESEARCHER SAYS FLAMES ENGULFED FUN HOUSE IN ABOUT 4 1/2 MINUTES | False | By Donald Janson, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/helpful-hardware-for-drying-laundry.html | HELPFUL HARDWARE; FOR DRYING LAUNDRY | False | By Daryln Brewer | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-3-twa-crew-describe-their-17-day-ordeal-hijacking-shiites.html | THE HIJACKING AFTERMATH; 3 ON T.W.A. CREW DESCRIBE THEIR 17-DAY ORDEAL IN THE HIJACKING BY SHIITES | False | By Jane Gross | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-budd-lost-on-purpose.html | SPORTS PEOPLE; Budd Lost on Purpose | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-coleman-s-tips.html | SCOUTING; Coleman's Tips | False | By Steven Crist and Thomas Rogers | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/indian-museum-shelves-negotiations-with-perot.html | INDIAN MUSEUM SHELVES NEGOTIATIONS WITH PEROT | False | By Douglas C. McGill | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/gorbachev-s-rise-elegant-and-stunningly-swift.html | GORBACHEV'S RISE: ELEGANT AND STUNNINGLY SWIFT | False | By Seth Mydans, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/dance-moving-sound-concert-1.html | DANCE: MOVING SOUND CONCERT 1 | False | By Jack Anderson | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-full-employment-the-donkey-serenade-for-88-096635.html | Full Employment, the Donkey Serenade for '88 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/quotation-of-the-day-098718.html | Quotation of the Day | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/executive-changes-096825.html | EXECUTIVE CHANGES | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/stacking-the-corporate-deck.html | Stacking the Corporate Deck | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-sailor-says-his-military-training-helped-hime-during-ordeal.html | THE HIJACKING AFTERMATH; SAILOR SAYS HIS MILITARY TRAINING HELPED HIME DURING ORDEAL | False | By Irvin Molotsky, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/key-rates-097196.html | Key Rates | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/paysaver-catalog-showooms-inc-reports-earnings-for-year-to-feb-23.html | PAYSAVER CATALOG/SHOWOOMS INC reports earnings for Year to Feb 23 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/westport-theater-sold-conversion-is-blocked.html | Westport Theater Sold; Conversion Is Blocked | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/senators-hopeful-on-arms-talks.html | SENATORS HOPEFUL ON ARMS TALKS | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/removing-a-wall-brings-a-visual-focus.html | REMOVING A WALL BRINGS A VISUAL FOCUS | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-tour-trivia.html | SCOUTING; Tour Trivia | False | By Steven Crist and Thomas Rogers | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/home-loan-laggards.html | Home Loan Laggards | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/weary-firefighters-on-coast-battle-flames-and-weather.html | WEARY FIREFIGHTERS ON COAST BATTLE FLAMES AND WEATHER | False | By Robert Lindsey, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/london-sugar-price-off.html | London Sugar Price Off | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/counter-space-is-added.html | COUNTER SPACE IS ADDED | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/with-the-dukes-and-dr-john.html | WITH THE DUKES AND DR. JOHN | False | By Stephen Holden | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/3-slain-and-another-shot-in-flatbush.html | 3 SLAIN AND ANOTHER SHOT IN FLATBUSH | False | By Leonard Buder | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/finance-new-issues-10-billion-yen-financing-is-signed-by-sallie-mae.html | FINANCE/NEW ISSUES; 10-Billion-Yen Financing Is Signed by Sallie Mae | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/conference-to-explore-folk-art.html | CONFERENCE TO EXPLORE FOLK ART | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/mortronics-inc-reports-earnings-for-qtr-to-may-31.html | MORTRONICS INC reports earnings for Qtr to May 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-family-ties-broken.html | SPORTS PEOPLE; Family Ties Broken | False | | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-artistic-freedom.html | NEW YORK DAY BY DAY; Artistic Freedom | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/foreign-minister-of-spain-to-go-in-cabinet-shake-up.html | FOREIGN MINISTER OF SPAIN TO GO IN CABINET SHAKE-UP | False | By Edward Schumacher, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/slide-in-yields-eases.html | Slide in Yields Eases | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/opec-price-report-denied.html | OPEC Price Report Denied | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/currents-on-pbs-examines-patriotism.html | 'CURRENTS,' ON PBS, EXAMINES PATRIOTISM | False | By Walter Goodman | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/donald-hirst.html | DONALD HIRST | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/editors-note-098486.html | EDITORS' NOTE | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/laser-industries-inc-reports-earnings-for-qtr-to-march-31.html | LASER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/sandinistas-visitors-motives-touch-off-dispute.html | SANDINISTAS' VISITORS: MOTIVES TOUCH OFF DISPUTE | False | By Stephen Kinzer, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/korean-exports-drop.html | Korean Exports Drop | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/gorbachev-to-visit-paris-before-meeting-reagan.html | GORBACHEV TO VISIT PARIS BEFORE MEETING REAGAN | False | By Serge Schmemann, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-foreign-bank-officer-picked-for-state-board.html | BUSINESS PEOPLE; Foreign Bank Officer Picked for State Board | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/summit-talks-started-in-war.html | Summit Talks Started in War | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-former-captive-plans-to-review-his-statements.html | THE HIJACKING AFTERMATH; FORMER CAPTIVE PLANS TO REVIEW HIS STATEMENTS | False | By Wayne King, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-no-experience-needed.html | SPORTS PEOPLE; No Experience Needed | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-house-fire-kills-4-on-long-island.html | THE REGION; House Fire Kills 4 On Long Island | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/lifestyle-restaurants-reports-earnings-for-16-wks-to-may-18.html | LIFESTYLE RESTAURANTS reports earnings for 16 wks to May 18 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/stars-of-doctrine-stripes-of-reason.html | Stars of Doctrine, Stripes of Reason | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/target-problems-delay-test-of-us-antisatellite-weapon.html | TARGET PROBLEMS DELAY TEST OF U.S. ANTISATELLITE WEAPON | False | By Bill Keller, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/rural-wales-is-the-battleground-as-british-political-skirmishes-flare-up.html | RURAL WALES IS THE BATTLEGROUND AS BRITISH POLITICAL SKIRMISHES FLARE UP | False | By R. W. Apple Jr., Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/tandy-to-buy-eckerd-unit.html | Tandy to Buy Eckerd Unit | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/roadway-services-inc-reports-earnings-for-qtr-to-june-15.html | ROADWAY SERVICES INC reports earnings for Qtr to June 15 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/baseball-gooden-debut-was-painful.html | BASEBALL; GOODEN DEBUT WAS PAINFUL | False | JOSEPH DURSO | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-collegian-on-probation.html | SPORTS PEOPLE; Collegian on Probation | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/meese-citing-spy-case-presses-for-death-penalty.html | MEESE, CITING SPY CASE, PRESSES FOR DEATH PENALTY | False | By Philip Shenon, Special To the New York Times | | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/china-releases-a-catholic-bishop-who-was-jailed-nearly-30-years.html | CHINA RELEASES A CATHOLIC BISHOP WHO WAS JAILED NEARLY 30 YEARS | False | By John F. Burns, Special To the New York Times | | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-may-31.html | SYKES DATATRONICS INC reports earnings for Qtr to May 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/hijacking-aftermath-hostages-offer-more-details-about-their-17-days-captivity.html | THE HIJACKING AFTERMATH; HOSTAGES OFFER MORE DETAILS ABOUT THEIR 17 DAYS IN CAPTIVITY | False | By Joseph Berger | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/study-says-medicare-rule-blurs-cost-of-treatment.html | STUDY SAYS MEDICARE RULE BLURS COST OF TREATMENT | False | By Robert Pear, Special To the New York Times | | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to June 30 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/rangel-is-given-fbi-s-apology-on-accusations.html | RANGEL IS GIVEN F.B.I'S APOLOGY ON ACCUSATIONS | False | By Stephen Engelberg, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/national-education-association-meeting-over-work-starts-on-a-new-image.html | NATIONAL EDUCATION ASSOCIATION: MEETING OVER, WORK STARTS ON A NEW IMAGE | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-reregister-to-vote-with-address-change-form-096636.html | Reregister to Vote With Address-Change Form | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/dr-pauli-murray-episcopal-priest.html | DR. PAULI MURRAY, EPISCOPAL PRIEST | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/technology-software-fears-on-star-wars.html | Technology; Software Fears On 'Star Wars' | False | By David E. Sanger | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/ampad-corp-reports-earnings-for-qtr-to-june-1.html | AMPAD CORP reports earnings for Qtr to June 1 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/ballet-david-gordon-at-american-dance-festival.html | BALLET: DAVID GORDON AT AMERICAN DANCE FESTIVAL | False | By Jack Anderson, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-israel-releases-300-of-the-735-detainees.html | THE HIJACKING AFTERMATH; ISRAEL RELEASES 300 OF THE 735 DETAINEES | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/bridge-par-at-card-table-is-found-in-an-assortment-of-forms.html | Bridge; Par at Card Table Is Found In an Assortment of Forms | False | By Alan Truscott | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/the-immigrant-influx-studied-on-channel-13.html | THE IMMIGRANT INFLUX STUDIED ON CHANNEL 13 | False | By John Corry | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-of-the-times-fans-declare-independence.html | SPORTS OF THE TIMES; FANS DECLARE INDEPENDENCE | False | By Dave Anderson | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/gardening-what-to-do-in-july-nurturing-a-crop-and-preparing-the-next.html | GARDENING: WHAT TO DO IN JULY; NURTURING A CROP AND PREPARING THE NEXT | False | By Joan Lee Faust | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/2-carolina-banks-agree-to-a-merger.html | 2 Carolina Banks Agree to a Merger | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-missing-a-mark.html | SCOUTING; Missing a Mark | False | By Steven Crist and Thomas Rogers | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-excerpts-from-news-conference-of-twa-crew.html | THE HIJACKING AFTERMATH; EXCERPTS FROM NEWS CONFERENCE OF T.W.A. CREW | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/wilson-s-injury-repaired.html | Wilson's Injury Repaired | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/promotion-at-times.html | Promotion at Times | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/koch-proposes-rules-onhorse-carriages.html | Koch Proposes Rules OnHorse Carriages | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/brock-exploration-corporation-reports-earnings-for-qtr-to-march-31.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/bryce-curry-61-dies-led-home-loan-bank.html | Bryce Curry, 61, Dies; Led Home Loan Bank | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-curtice-burns-appoints-an-official-to-top-posts.html | BUSINESS PEOPLE; Curtice-Burns Appoints An Official to Top Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/c-correction-098469.html | CORRECTION | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-match-races-may-be-back.html | SCOUTING; Match Races May Be Back | False | By Steven Crist and Thomas Rogers | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/star-wars-just-a-study-bush-says-to-europeans.html | 'STAR WARS' JUST A STUDY, BUSH SAYS TO EUROPEANS | False | By Leslie H. Gelb, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/cbs-trying-to-block-turner-bid-to-buy-1-billion-of-its-own-stock.html | CBS, Trying to Block Turner Bid, to Buy $1 Billion of Its Own Stock | False | By Geraldine Fabrikant | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | SCOTT'S HOSPITALITY reports earnings for Year to April 30 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/interest-seen-in-mgm-grand.html | Interest Seen in MGM Grand | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/coast-police-press-inquiry-on-2-they-link-to-cabin-deaths.html | COAST POLICE PRESS INQUIRY ON 2 THEY LINK TO CABIN DEATHS | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/required-reading-president-as-preacher.html | Required Reading; President as Preacher | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/around-the-nation-defying-draft-registry-brings-6-month-term.html | AROUND THE NATION; Defying Draft Registry Brings 6-Month Term | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/ethiopia-s-middle-class-increasingly-feels-pinch.html | ETHIOPIA'S MIDDLE CLASS INCREASINGLY FEELS PINCH | False | By Clifford D. May, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-greek-security-termed-ample.html | THE HIJACKING AFTERMATH; GREEK SECURITY TERMED AMPLE | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/4-day-blitz-and-800-for-a-former-closet.html | 4-DAY BLITZ AND $800 FOR A FORMER CLOSET | False | | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-talk-of-laredo-border-city-finds-riches-in-charms.html | THE TALK OF LAREDO; BORDER CITY FINDS RICHES IN CHARMS | False | By Robert Reinhold, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-darien-man-slain.html | THE REGION; Darien Man Slain | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/reagan-delays-push-on-tax-plan.html | REAGAN DELAYS PUSH ON TAX PLAN | False | By Susan F. Rasky, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/a-bangup-july-4-oldstyle.html | A BANG-UP JULY 4, OLD-STYLE | False | By Thomas V. Dibacco | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/calendar-central-park-pruning.html | CALENDAR: CENTRAL PARK PRUNING | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/lawhon-john-f-furniture-co-reports-earnings-for-qtr-to-april-30.html | LAWHON, JOHN F FURNITURE CO reports earnings for Qtr to APRIL 30 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/abroad-at-home-reason-to-celebrate.html | ABROAD AT HOME; Reason to Celebrate | False | By Anthony Lewis | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/potential-buyers-for-phillips-assets.html | Potential Buyers For Phillips Assets | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-thatcher-says-she-will-work-with-us-to-stop-terrorism.html | THE HIJACKING AFTERMATH; THATCHER SAYS SHE WILL WORK WITH U.S. TO STOP TERRORISM | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/players-to-set-deadline.html | Players to Set Deadline | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/lucrative-weekend-of-races.html | Lucrative Weekend of Races | False | By Steven Crist | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/a-shoreham-permit-is-issued.html | A SHOREHAM PERMIT IS ISSUED | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/downtown-pittsburgh-gets-1.1-mile-subway.html | DOWNTOWN PITTSBURGH GETS 1.1-MILE SUBWAY | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-reward-pondered-in-twa-hijacking.html | THE HIJACKING AFTERMATH; REWARD PONDERED IN T.W.A. HIJACKING | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/mets-triumph-yanks-fail-in-10.html | METS TRIUMPH: YANKS FAIL IN 10 | False | By William C. Rhoden, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/for-johnny-otis-s-band-a-30-year-repretory.html | FOR JOHNNY OTIS'S BAND, A 30-YEAR REPRETORY | False | By Jon Pareles | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/stock-prices-ease-as-dow-falls-7.62.html | STOCK PRICES EASE AS DOW FALLS 7.62 | False | By John Crudele | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/engineering-measurements-company-reports-earnings-for-year-to-april-30.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Year to April 30 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/biologist-revises-statement-on-westway-s-bass-impact.html | BIOLOGIST REVISES STATEMENT ON WESTWAY'S BASS IMPACT | False | By Arnold H. Lubasch | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; Interest Rates Rise Slightly | False | By James Sterngold | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/baseball-tigers-top-orioles-on-homer-in-10th.html | BASEBALL; TIGERS TOP ORIOLES ON HOMER IN 10TH | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/texas-runoff-election-set.html | Texas Runoff Election Set | False | AP | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-reagan-archive-con-t.html | BRIEFING; Reagan Archive (Con't) | True | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/israel-wooing-unions-delays-part-of-austerity.html | ISRAEL, WOOING UNIONS, DELAYS PART OF AUSTERITY | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/2-no-1-female-players-advance.html | 2 NO. 1 FEMALE PLAYERS ADVANCE | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/music-golden-fleece-operas.html | MUSIC: GOLDEN FLEECE OPERAS | False | By Tim Page | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/around-the-world-bangladesh-appoints-7-ministers-to-cabinet.html | AROUND THE WORLD; Bangladesh Appoints 7 Ministers to Cabinet | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/t-e-kalem-65-dead-drama-critic-for-time.html | T. E. Kalem, 65, Dead; Drama Critic for Time | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/the-hijacking-aftermath-fighting-erupts-in-beirut.html | THE HIJACKING AFTERMATH; FIGHTING ERUPTS IN BEIRUT | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/players-whole-thing-is-like-a-movie.html | PLAYERS; 'WHOLE THING IS LIKE A MOVIE' | False | By Malcolm Moran | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/what-it-means-to-love.html | WHAT IT MEANS TO LOVE AMERICA | False | By Robert Coles | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/scouting-baffled-pitcher.html | SCOUTING; Baffled Pitcher | False | By Steven Crist and Thomas Rogers | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/essay-how-to-fight-back.html | ESSAY; How to Fight Back | False | By William Safire | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/digital-products-corp-reports-earnings-for-year-to-march-31.html | DIGITAL PRODUCTS CORP reports earnings for Year to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/news-summary-thursday-july-4-1985.html | NEWS SUMMARY: THURSDAY, JULY 4, 1985 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/dcny-corp-reports-earnings-for-qtr-to-march-31.html | DCNY CORP reports earnings for Qtr to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/briefs-097920.html | BRIEFS | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/wearing-the-fame-of-july-4.html | WEARING THE FAME OF JULY 4 | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-the-russians-at-columbia-peace-games-096634.html | The 'Russians' at Columbia Peace Games | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/dovetail-joint-is-strong-and-decorative.html | DOVETAIL JOINT IS STRONG AND DECORATIVE | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/pilot-pact-puts-curbs-on-icahn.html | PILOT PACT PUTS CURBS ON ICAHN | False | By Agis Salpukas | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-grand-central-error-096637.html | Grand Central Error | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/around-the-nation-alaskans-to-consider-impeaching-governor.html | AROUND THE NATION; Alaskans to Consider Impeaching Governor | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/tide-of-protectionism-in-congress.html | TIDE OF PROTECTIONISM IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/designs-for-summer-at-a-show-house-in-southampton.html | DESIGNS FOR SUMMER AT A SHOW HOUSE IN SOUTHAMPTON | False | By Suzanne Slesin | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/cache-inc-reports-earnings-for-qtr-to-june-29.html | CACHE INC reports earnings for Qtr to June 29 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-editing-nation-s-attic.html | BRIEFING; Editing Nation's Attic | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/maxco-inc-reports-earnings-for-qtr-to-march-31.html | MAXCO INC reports earnings for Qtr to March 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/pressured-howe-is-cut-by-dodgers.html | 'PRESSURED' HOWE IS CUT BY DODGERS | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/for-the-parents-too-head-start-can-provide-life-opportunities.html | FOR THE PARENTS, TOO, HEAD START CAN PROVIDE LIFE OPPORTUNITIES | False | By Sherry Sontag | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/no-harm-to-cbs-seen-in-plan.html | NO HARM TO CBS SEEN IN PLAN | False | By Richard W. Stevenson | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/salvador-judge-won-t-indict-officer.html | SALVADOR JUDGE WON'T INDICT OFFICER | False | By James Lemoyne, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/books/books-of-the-times-098269.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/4-macy-stores-sold.html | 4 Macy Stores Sold | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/prison-damage-set-a-11-million.html | PRISON DAMAGE SET A $11 MILLION | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/leo-h-joachim.html | LEO H. JOACHIM | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/books/after-crisis-books-on-middle-east-surge-in-sales.html | AFTER CRISIS, BOOKS ON MIDDLE EAST SURGE IN SALES | False | By Edwin McDowell | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-sardi-s-is-still-sardi-s.html | NEW YORK DAY BY DAY; Sardi's Is Still Sardi's | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/salvadorans-find-a-haven-in-canada.html | SALVADORANS FIND A HAVEN IN CANADA | False | By Douglas Martin, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-slouching-toward-columbus-circle-098837.html | Slouching Toward Columbus Circle | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/insider-reports.html | Insider Reports | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/global-marine-expects-accord-with-creditors.html | GLOBAL MARINE EXPECTS ACCORD WITH CREDITORS | False | By Jonathan P. Hicks | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/concert-gospel.html | CONCERT: GOSPEL | False | By Stephen Holden | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/heart-of-dodgers-beating-strongly.html | 'HEART' OF DODGERS BEATING STRONGLY | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-barn-burners-honored.html | BRIEFING; Barn-Burners Honored | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/finance-new-issues-an-ecu-issue-made-by-disney.html | FINANCE/NEW ISSUES; An ECU Issue Made by Disney | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-ultimatum-for-manges.html | SPORTS PEOPLE; Ultimatum for Manges | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/curren-may-gain-recognition-now.html | CURREN MAY GAIN RECOGNITION NOW | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/mcenroe-is-routed-for-his-worst-loss-in-wimbledon-play.html | MCENROE IS ROUTED FOR HIS WORST LOSS IN WIMBLEDON PLAY | False | By Peter Alfano, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/movies/film-lift-a-mad-elevator.html | FILM: 'LIFT,' A MAD ELEVATOR | False | By Janet Maslin | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-digest-thursday-july-4-1985.html | BUSINESS DIGEST: THURSDAY, JULY 4, 1985 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/federal-co-reports-earnings-for-qtr-to-june-1.html | FEDERAL CO reports earnings for Qtr to June 1 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-gromyko-used-to-smile.html | NEW YORK DAY BY DAY; Gromyko Used to Smile | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/q-and-a-gardner-still-examines-keys-to-american-life.html | Q. AND A.; GARDNER STILL EXAMINES KEYS TO AMERICAN LIFE | False | By Marjorie Hunter, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/us-asserts-syria-devised-formula-to-free-hostages.html | U.S. ASSERTS SYRIA DEVISED FORMULA TO FREE HOSTAGES | False | By Hedrick Smith, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/briefs-096935.html | BRIEFS | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-what-are-our-friends-trying-to-tell-us-097413.html | What Are Our Friends Trying to Tell Us? | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/l-selling-western-water-096633.html | Selling Western Water | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/home-s-age-can-affect-renovation.html | HOME'S AGE CAN AFFECT RENOVATION | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/the-editorial-notebook-blacks-still-need-help.html | The Editorial Notebook; Blacks Still Need Help | False | DON WYCLIFF | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/at-t-in-japan.html | A.T.&T. in Japan | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/new-yorkers-co-audio-publishing-is-catching-on.html | NEW YORKERS & CO.; AUDIO PUBLISHING IS CATCHING ON | False | By Sandra Salmans | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/our-towns-the-inside-word-on-the-revolutionary-war.html | OUR TOWNS; THE INSIDE WORD ON THE REVOLUTIONARY WAR | False | By Michael Norman, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/us-says-edwards-offered-to-quit.html | U.S. SAYS EDWARDS OFFERED TO QUIT | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/hard-times-in-brooklyn-how-2-neighborhoods-have-coped.html | HARD TIMES IN BROOKLYN: HOW 2 NEIGHBORHOODS HAVE COPED | False | By Maureen Dowd | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/shultz-suggests-more-soviet-talks-are-a-possibility.html | SHULTZ SUGGESTS MORE SOVIET TALKS ARE A POSSIBILITY | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/brother-of-slain-student-indicted-policeman-cleared-in-the-killing.html | BROTHER OF SLAIN STUDENT INDICTED; POLICEMAN CLEARED IN THE KILLING | False | By M. A. Farber | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/holiday-closings.html | Holiday Closings | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/q-a-096146.html | Q&A | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/chesebrough-division-post.html | Chesebrough Division Post | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/world/around-the-world-sudan-reports-meetings-in-london-with-rebels.html | AROUND THE WORLD; Sudan Reports Meetings In London With Rebels | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/opinion/paris-fashions.html | Paris Fashions | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/theater/theater-kvares-s-distant-friends.html | THEATER: KVARES'S 'DISTANT FRIENDS' | False | By D. J. R. Bruckner | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/briefing-big-laws-small-type.html | BRIEFING; Big Laws, Small Type | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/cbs-trying-to-block-turner-bid-to-buy-1-billion-of-its-own-stock-98425.html | CBS, TRYING TO BLOCK TURNER BID, TO BUY $1 BILLION OF ITS OWN STOCK | False | By Geraldine Fabrikant | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/transactions-098417.html | Transactions | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/us/the-hijacking-aftermath-captive-recalls-separate-imprisonment.html | THE HIJACKING AFTERMATH; CAPTIVE RECALLS SEPARATE IMPRISONMENT | False | By Fox Butterfield, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/critic-s-notebook-some-memories-are-made-of-stero-recordings.html | CRITIC'S NOTEBOOK; SOME MEMORIES ARE MADE OF STERO RECORDINGS | False | By Will Crutchfield | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/electrosound-group-inc-reports-earnings-for-qtr-to-may-31.html | ELECTROSOUND GROUP INC reports earnings for Qtr to May 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/squibb-has-approval-for-drug.html | SQUIBB HAS APPROVAL FOR DRUG | False | By Steven E. Prokesch | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/preparing-to-buy-an-airconditioner.html | PREPARING TO BUY AN AIR-CONDITIONER | False | By Sherry Sontag | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/longer-toy-season-sought.html | LONGER TOY SEASON SOUGHT | False | By Philip S. Gutis | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/arts/nbc-leads-ratings-for-6th-straight-week.html | NBC Leads Ratings For 6th Straight Week | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/c-correction-098721.html | CORRECTION | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/15-hurt-in-bronx-crash.html | 15 Hurt in Bronx Crash | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/sports/sacco-will-fight-hatcher-for-title.html | Sacco Will Fight Hatcher for Title | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | APPLIED POWER INC reports earnings for Qtr to May 31 | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/business-people-chief-executive-is-named-by-sun.html | BUSINESS PEOPLE; Chief Executive Is Named by Sun | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/bulgaria-s-ambitious-high-tech-goals.html | BULGARIA'S AMBITIOUS HIGH-TECH GOALS | False | By David Binder, Special To the New York Times | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/dr-george-hallett-of-citizens-union.html | DR. GEORGE HALLETT OF CITIZENS UNION | False | By Glenn Fowler | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/tiny-kitchens-redone-on-a-budget.html | TINY KITCHENS REDONE ON A BUDGET | False | By Cathryn Jakobson | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/new-york-day-by-day-toward-a-safer-bang.html | NEW YORK DAY BY DAY; Toward a Safer Bang | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/the-region-delorean-wins-jurisdictional-test.html | THE REGION; DeLorean Wins Jurisdictional Test | False | AP | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/garden/hers.html | HERS | False | By Susan Barron | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/nyregion/c-correction-098472.html | CORRECTION | False | | 1985-07-08 | TX 1-599222 |
| 1985-07-04 | 1985-07-04 | https://www.nytimes.com/1985/07/04/business/late-june-car-sales-fell-11.8.html | LATE-JUNE CAR SALES FELL 11.8% | False | Special to the New York Times | 1985-07-08 | TX 1-599222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/gamble-on-gooden-is-foiled-by-rain.html | GAMBLE ON GOODEN IS FOILED BY RAIN | False | By Michael Martinez, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/spain-s-leader-drops-top-aides-in-a-big-shuffle.html | SPAIN'S LEADER DROPS TOP AIDES IN A BIG SHUFFLE | False | By Edward Schumacher, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/july-4th-triathlon-tries-some-souls.html | JULY 4TH TRIATHLON TRIES SOME SOULS | False | Special to the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/syria-and-iran-are-nurturing-a-wary-ambiguous-alliance.html | SYRIA AND IRAN ARE NURTURING A WARY, AMBIGUOUS ALLIANCE | False | By Richard Bernstein, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-puzzlements.html | NEW YORK DAY BY DAY; Puzzlements | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/a-3-state-roundup-of-holiday-weekend-activities-on-or-near-the-water.html | A 3-STATE ROUNDUP OF HOLIDAY WEEKEND ACTIVITIES; ON OR NEAR THE WATER | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/in-defense-of-the-mentally-ill.html | IN DEFENSE OF THE MENTALLY ILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/private-hospitals-are-now-offering-health-insurance.html | PRIVATE HOSPITALS ARE NOW OFFERING HEALTH INSURANCE | False | By Martin Tolchin, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/bridge-a-fine-australian-magazine-gets-new-expert-as-editor.html | Bridge: A Fine Australian Magazine Gets New Expert as Editor | False | By Alan Truscott | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/tv-weekend-alive-from-off-center-a-showcase.html | TV WEEKEND; 'ALIVE FROM OFF CENTER,' A SHOWCASE | False | By John J. O'Connor | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-people-puica-wins-again.html | SPORTS PEOPLE; Puica Wins Again | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-it-s-a-mistake-to-ask-congress-to-reform-courts-100626.html | It's a Mistake to Ask Congress to Reform Courts | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/baseball-andujar-wins-14th-as-cards-triumph.html | BASEBALL; ANDUJAR WINS 14TH AS CARDS TRIUMPH | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/twa-pilot-tells-how-diver-died.html | T.W.A. PILOT TELLS HOW DIVER DIED | False | By William Robbins, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/the-worm-and-the-apple-brighter-cleaner-paint-container.html | THE WORM AND THE APPLE; BRIGHTER, CLEANER Paint Container | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/why-japan-won-the-chip-race.html | Why Japan Won the Chip Race | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/around-the-nation-2-tennessee-prisons-restore-privileges.html | AROUND THE NATION; 2 Tennessee Prisons Restore Privileges | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/for-ellenville-the-day-to-rally-round-a-parade.html | FOR ELLENVILLE, THE DAY TO RALLY 'ROUND A PARADE | False | By Michael Winerip, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-people-klosterman-out.html | SPORTS PEOPLE; Klosterman Out | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/pamela-r-sherrid-marries-lanny-schwartz-a-lawyer.html | Pamela R. Sherrid Marries Lanny Schwartz, a Lawyer | False | | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-public-power-is-not-the-answer-to-new-york-s-energy-problems-098689.html | Public Power Is Not the Answer to New York's Energy Problems | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/dining-out-guide-dinner-for-2-under-50-french.html | Dining Out Guide: Dinner For 2, Under $50 (French) | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/amish-sue-on-color-rule.html | Amish Sue on Color Rule | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/economic-scene-rationality-and-politics.html | Economic Scene; Rationality And Politics | False | By Leonard Silk | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/guidry-wins-with-extra-rest.html | GUIDRY WINS WITH EXTRA REST | False | By Michael Janofsky | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/china-depicts-freed-cleric-as-repentant.html | CHINA DEPICTS FREED CLERIC AS REPENTANT | False | By John F. Burns, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/unfair-to-ulster.html | Unfair to Ulster | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-pacing-sweep.html | SPORTS NEWS BRIEFS; Pacing Sweep | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/blown-fuse-halts-park-rides.html | Blown Fuse Halts Park Rides | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/grand-jury-investigates-us-aid-to-philippines.html | GRAND JURY INVESTIGATES U.S. AID TO PHILIPPINES | False | By Jeff Gerth, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-ddb-toyko-agency-buy-stake-in-coast-shop.html | ADVERTISING; D.D.B., Toyko Agency Buy Stake in Coast Shop | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-clown-princes-seek-princesses.html | SCOUTING; Clown Princes Seek Princesses | False | By Thomas Rogers | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/books/books-of-the-times-098679.html | BOOKS OF THE TIMES | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/foreign-affairs-no-winners-in-lebanon.html | FOREIGN AFFAIRS; No Winners In Lebanon | False | By Flora Lewis | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/business-people-global-marine-president-sees-challenging-times.html | BUSINESS PEOPLE; Global Marine President Sees Challenging Times | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/the-mousetrap-and-other-inviting-ideas.html | THE MOUSETRAP AND OTHER INVITING IDEAS | False | By Georgia Dullea | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/bronxville-woman-shot-in-hand-during-game-in-yankee-stadium.html | BRONXVILLE WOMAN SHOT IN HAND DURING GAME IN YANKEE STADIUM | False | By William R. Greer | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/two-state-sales-tax-posse.html | Two-State Sales Tax Posse | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-button-button.html | BRIEFING; Button, Button | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/rachel-d-webb-wed-in-vermont.html | Rachel D. Webb Wed in Vermont | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/the-holiday-weekend-a-choice-of-celebrations.html | THE HOLIDAY WEEKEND: A CHOICE OF CELEBRATIONS | False | By Eleanor Blau | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/bid-rejected-in-clergy-suit.html | Bid Rejected in Clergy Suit | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/zimbabweans-endure-discomfort-to-cast-ballots.html | ZIMBABWEANS ENDURE DISCOMFORT TO CAST BALLOTS | False | By Sheila Rule, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-li-driver-wins-firecracker-400.html | SPORTS NEWS BRIEFS; L.I. Driver Wins Firecracker 400 | False | AP | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-a-hungry-fan.html | SCOUTING; A Hungry Fan | False | By Thomas Rogers | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-today.html | SPORTS TODAY | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/nuclear-fuel-shipments-halted-in-new-york-city.html | NUCLEAR FUEL SHIPMENTS HALTED IN NEW YORK CITY | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/puzzle-in-brooklyn-the-bizarre-sinking-of-a-20-block-area.html | PUZZLE IN BROOKLYN: THE BIZARRE SINKING OF A 20-BLOCK AREA | False | By Larry Rohter | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/unwed-teacher-who-lost-job-after-baby-wins-3.3-million.html | Unwed Teacher Who Lost Job After Baby Wins $3.3 Million | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/news-summary-friday-july-5-1985.html | NEWS SUMMARY: FRIDAY, JULY 5, 1985 | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/tijuana-ring-will-be-left-to-the-bulls.html | TIJUANA RING WILL BE LEFT TO THE BULLS | False | MICHAEL KATZ ON BOXING, Special to the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/cheska-triumphs-in-open-class.html | Cheska Triumphs In Open Class | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/moon-released-after-11-months-in-a-us-prison.html | MOON RELEASED AFTER 11 MONTHS IN A U.S. PRISON | False | By William G. Blair | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/auctions.html | AUCTIONS | False | By Rita Reif, Special To The New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-taxing-taxes-098691.html | Taxing Taxes | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/executive-changes-099307.html | EXECUTIVE CHANGES | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-news-briefs-boxer-26-dies-of-injuries-in-bout.html | SPORTS NEWS BRIEFS; Boxer, 26, Dies Of Injuries in Bout | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/restaurants-099175.html | RESTAURANTS | False | By Bryan Miller | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/agca-says-he-altered-story-over-girl-s-abduction.html | AGCA SAYS HE ALTERED STORY OVER GIRL'S ABDUCTION | False | By John Tagliabue, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/mcenroe-seems-bewildered.html | MCENROE SEEMS BEWILDERED | False | Special to the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/reagan-postpones-tax-push-to-focus-on-reducing-deficit.html | REAGAN POSTPONES TAX PUSH TO FOCUS ON REDUCING DEFICIT | False | By Susan F. Rasky, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/olu-dara-and-his-okra-orchestra.html | OLU DARA AND HIS OKRA ORCHESTRA | False | By Robert Palmer | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/business-people-philips-executive-fills-2-key-posts-at-signetics.html | BUSINESS PEOPLE; PHILIPS EXECUTIVE FILLS 2 KEY POSTS AT SIGNETICS | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/c-correction-100467.html | CORRECTION | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/japanese-trust-bank-set-for-us.html | JAPANESE TRUST BANK SET FOR U.S. | False | By Susan Chira, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-people-soccer-restrictions.html | SPORTS PEOPLE; Soccer Restrictions | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-wage-discrimination-against-women-098690.html | Wage Discrimination Against Women | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/sherry-millman-a-lawyer-wed-to-david-l-luckman.html | Sherry Millman, a Lawyer, Wed to David L. Luckman | False | | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/argentines-with-a-mint-of-their-own.html | ARGENTINES WITH A MINT OF THEIR OWN | False | By Lydia Chavez, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/latin-double-bill.html | Latin Double Bill | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/about-real-estate-17-story-flushing-building-shifts-to-condominiums.html | ABOUT REAL ESTATE; 17-STORY FLUSHING BUILDING SHIFTS TO CONDOMINIUMS | False | By Alan S. Oser | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/waldron-quintet.html | Waldron Quintet | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-people-hayes-recovering.html | SPORTS PEOPLE; Hayes Recovering | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/hamiet-bluiett-quartet-at-st-peter-s.html | HAMIET BLUIETT QUARTET AT ST. PETER'S | False | By John S. Wilson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/15-harpists-to-open-the-summergarden-series.html | 15 HARPISTS TO OPEN THE SUMMERGARDEN SERIES | False | By Tim Page | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-foolproof-shield-or-pie-in-the-sky-098692.html | Foolproof Shield Or Pie in the Sky? | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/movies/at-the-movies.html | AT THE MOVIES | False | By Judy Klemesrud | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/working-profile-john-c-lawn-using-education-for-a-long-term-war-on-drugs.html | WORKING PROFILE: JOHN C. LAWN; USING EDUCATION FOR A LONG-TERM WAR ON DRUGS | False | By Joel Brinkley, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/actors-flea-market.html | Actors Flea Market | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/preserving-island-tradition.html | PRESERVING ISLAND TRADITION | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/a-3-state-roundup-of-holiday-weekend-activities-other-events.html | A 3-STATE ROUNDUP OF HOLIDAY WEEKEND ACTIVITIES; OTHER EVENTS | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/norman-and-gallagher-lead.html | NORMAN AND GALLAGHER LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-a-west-coast-agency-toasts-two-victories.html | ADVERTISING; A West Coast Agency Toasts Two Victories | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-life-goes-on-on-11-4th-street.html | NEW YORK DAY BY DAY; Life Goes On On 11 4th Street | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/our-sacred-land-about-the-sioux-indians.html | 'Our Sacred Land,' About the Sioux Indians | False | By John Corry | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-restoring-the-past.html | BRIEFING; Restoring the Past | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/wa-visser-t-hooft-churchman-dies-at-84.html | W.A. VISSER 'T HOOFT, CHURCHMAN, DIES AT 84 | False | By William R. Greer | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/nuclear-plants-nearing-completion.html | NUCLEAR PLANTS NEARING COMPLETION | False | By Matthew L. Wald | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/the-worm-and-the-apple-brighter-cleaner-inner-city-light.html | The Worm and the Apple; Brighter, Cleaner Inner City Light | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/karen-zeitel-marries.html | Karen Zeitel Marries | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/theater/the-student-prince-in-city-opera-s-new-summer-season.html | 'THE STUDENT PRINCE,' IN CITY OPERA'S NEW SUMMER SEASON | False | By Will Crutchfield | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/brazil-plan-to-reduce-inflation.html | BRAZIL PLAN TO REDUCE INFLATION | False | By Alan Riding, Special To the New York Times | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/fireworks-and-music-in-philadelphia-fete.html | Fireworks and Music In Philadelphia Fete | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-games-people-play.html | BRIEFING; Games People Play | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/a-3-state-roundup-of-holiday-weekend-activities-festivals-and-concerts.html | A 3-STATE ROUNDUP OF HOLIDAY WEEKEND ACTIVITIES; FESTIVALS AND CONCERTS | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/copeland-blues.html | Copeland Blues | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/tribute-to-armstrong.html | TRIBUTE TO ARMSTRONG | False | By John S. Wilson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/off-duty-abuse-of-drugs-feared-in-police-survey.html | OFF-DUTY ABUSE OF DRUGS FEARED IN POLICE SURVEY | False | By Leonard Buder | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/a-3-state-roundup-of-holiday-weekend-activities-fireworks.html | A 3-STATE ROUNDUP OF HOLIDAY WEEKEND ACTIVITIES; FIREWORKS | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/john-de-l-greenwalt-wed-to-suzanne-krick.html | John De L. Greenwalt Wed to Suzanne Krick | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/how-81-tax-incentives-have-affected-investing.html | HOW '81 TAX INCENTIVES HAVE AFFECTED INVESTING | False | By Gary Klott | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/ex-spokesman-says-he-backs-his-statements.html | EX-SPOKESMAN SAYS HE BACKS HIS STATEMENTS | False | By Wayne King, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/a-3-state-roundup-of-holiday-weekend-activities-races.html | A 3-STATE ROUNDUP OF HOLIDAY WEEKEND ACTIVITIES; RACES | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-sam-thurm-prepares-to-retire-once-again.html | ADVERTISING; Sam Thurm Prepares To Retire Once Again | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/crowded-rivers-stirring-dispute-on-us-policy.html | CROWDED RIVERS STIRRING DISPUTE ON U.S. POLICY | False | By Iver Peterson, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/classic-film-programs.html | Classic Film Programs | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/dollar-mixed-in-europe.html | Dollar Mixed In Europe | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/the-un-today-july-5-1985.html | The U.N. Today: July 5, 1985 | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/quotation-of-the-day-100604.html | Quotation of the Day | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/vanlandingham-wins-easily.html | VANLANDINGHAM WINS EASILY | False | By Steven Crist | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/scouting-valuable-team.html | SCOUTING; Valuable Team | False | By Thomas Rogers | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/the-old-place-is-gone.html | THE OLD PLACE IS GONE | False | By Robert Nielson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/industrial-change-conquers-unionist.html | INDUSTRIAL CHANGE CONQUERS UNIONIST | False | By William Serrin, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/ulster-tension-focuses-on-street-called-the-tunnel.html | ULSTER TENSION FOCUSES ON STREET CALLED THE TUNNEL | False | By Jo Thomas, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-contemporary-drawings-at-the-modern.html | ART: CONTEMPORARY DRAWINGS AT THE MODERN | False | By Vivien Raynor | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/in-the-nation-not-always-suicidal.html | IN THE NATION; NOT ALWAYS SUICIDAL | False | | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/truman-the-bomb-and-today-s-peril.html | Truman, the Bomb and Today's Peril | False | By Charles Bennett | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/more-married-women-choosing-sterilization.html | MORE MARRIED WOMEN CHOOSING STERILIZATION | False | By E. R. Shipp | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/navratilova-and-lloyd-gain-final.html | NAVRATILOVA AND LLOYD GAIN FINAL | False | By Peter Alfano, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/nicholas-chiarkas.html | NICHOLAS CHIARKAS | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/spy-hunters-seek-to-trace-fifth-suspect.html | SPY HUNTERS SEEK TO TRACE FIFTH SUSPECT | False | By Philip Shenon, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/the-traumatic-tire-business.html | THE TRAUMATIC TIRE BUSINESS | False | By Daniel F. Cuff | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/the-latest-cult-in-ice-cream.html | THE LATEST CULT IN ICE CREAM | False | By Jeffrey A. Leib, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/must-they-take-the-sky-away.html | MUST THEY TAKE THE SKY AWAY? | False | By Berta R. Hershcopf | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/rodgers-motivates-like-a-showboat.html | RODGERS MOTIVATES LIKE A SHOWBOAT | False | By William N. Wallace | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/gaps-in-maternity-insurance.html | GAPS IN MATERNITY INSURANCE | False | By Nadine Brozan | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/piano-recital-by-john-lewis.html | PIANO RECITAL BY JOHN LEWIS | False | By John S. Wilson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/opec-oil-ministers-meet-amid-discord-on-pricing-policy.html | OPEC OIL MINISTERS MEET AMID DISCORD ON PRICING POLICY | False | By Paul Lewis, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/pop-jazz-summerpier-offers-jazz-beneath-the-stars.html | POP/JAZZ; SUMMERPIER OFFERS JAZZ BENEATH THE STARS | False | By Jon Pareles | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/around-the-nation-radioactive-house-called-safe-after-cleanup.html | AROUND THE NATION; Radioactive House Called Safe After Cleanup | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-un-legal-framework-098694.html | U.N. Legal Framework | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-law-to-give-state-university-some-freedom-to-run-own-operation.html | NEW LAW TO GIVE STATE UNIVERSITY SOME FREEDOM TO RUN OWN OPERATION | False | By Edward B. Fiske | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/hussein-and-mubarak-discuss-mideast-peace.html | HUSSEIN AND MUBARAK DISCUSS MIDEAST PEACE | False | By Judith Miller, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/market-place-as-the-cbs-world-turns.html | Market Place; As the CBS World Turns | False | By Vartanig G. Vartan | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/briefing-sousa-s-masterpiece.html | BRIEFING; Sousa's Masterpiece | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/lebanon-moves-to-secure-airport-erects-barriers-and-bans-militia.html | LEBANON MOVES TO SECURE AIRPORT: ERECTS BARRIERS AND BANS MILITIA | False | Special to the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-art-on-the-beach-works-and-performance.html | ART: 'ART ON THE BEACH,' WORKS AND PERFORMANCE | False | By Grace Glueck | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/sports-of-the-times-the-ordeal-of-steve-howe.html | SPORTS OF THE TIMES; THE ORDEAL OF STEVE HOWE | False | By Ira Berkow | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/miss-liberty-offstage-buy-city-has-a-popping-4th.html | MISS LIBERTY OFFSTAGE, BUY CITY HAS A POPPING 4TH | False | By Jilian Mincer | 1985-07-08 | TX 1-599223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/guy-bush-ex-pitcher-dies-gave-up-ruth-s-last-homer.html | Guy Bush, Ex-Pitcher, Dies; Gave Up Ruth's Last Homer | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/opinion/l-why-international-hijack-sanctions-don-t-work-100621.html | Why International Hijack Sanctions Don't Work | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/peat-marwick-named-in-suit.html | Peat Marwick Named in Suit | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/business-digest-friday-july-5-1985.html | BUSINESS DIGEST: FRIDAY, JULY 5, 1985 | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/lipper-and-stein-square-off-in-race.html | LIPPER AND STEIN SQUARE OFF IN RACE | False | By Frank Lynn | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/around-the-world-3-arrested-in-taiwan-over-military-secrets.html | AROUND THE WORLD; 3 Arrested in Taiwan Over Military Secrets | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/summerfare-festival-in-purchase-offers-cabaret.html | SUMMERFARE FESTIVAL IN PURCHASE OFFERS CABARET | False | By Stephen Holden | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/musyoki-waitz-win-in-atlanta.html | Musyoki, Waitz Win in Atlanta | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/nyregion/new-york-day-by-day-back-on-top.html | NEW YORK DAY BY DAY; Back on Top | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/us-study-raises-questions-on-bacteria-based-pesticide.html | U.S. STUDY RAISES QUESTIONS ON BACTERIA-BASED PESTICIDE | False | AP | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-thompson-wins-beer-account.html | Advertising; Thompson Wins Beer Account | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/arts/art-painterly-visions-of-the-guggenheim.html | ART: 'PAINTERLY VISIONS' OF THE GUGGENHEIM | False | By Michael Brenson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/world/death-squads-attacking-blacks-south-africa-opposition-charges.html | DEATH SQUADS ATTACKING BLACKS, SOUTH AFRICA OPPOSITION CHARGES | False | By Alan Cowell, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/joel-suldan-married-to-miriam-feldstein.html | Joel Suldan Married To Miriam Feldstein | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/sports/us-crews-gain-at-henley.html | U.S. CREWS GAIN AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/us/thousands-of-ethiopians-form-a-diverse-community.html | THOUSANDS OF ETHIOPIANS FORM A DIVERSE COMMUNITY | False | Special to the New York Times | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/advertising-free-shoppers-magazine-set.html | ADVERTISING; Free Shoppers' Magazine Set | False | By Philip H. Dougherty | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-05 | https://www.nytimes.com/1985/07/05/business/business-people-twa-pilot-leads-anti-takeover-fight.html | BUSINESS PEOPLE; T.W.A. Pilot Leads Anti-takeover Fight | False | | 1985-07-08 | TX 1-599223 |
| 1985-07-05 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/teacher-alert-for-dropouts.html | Teacher Alert for Dropouts | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/woman-105-tells-jury-she-stood-up-to-2-youths.html | WOMAN, 105, TELLS JURY SHE STOOD UP TO 2 YOUTHS | False | By Joseph P. Fried | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-calvin-carries-on.html | SPORTS PEOPLE; Calvin Carries On | False | | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/a-maturing-storer-s-gains.html | A MATURING STORER'S GAINS | False | By Richard W. Stevenson, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/opec-still-at-odds-on-price-output.html | OPEC STILL AT ODDS ON PRICE, OUTPUT | False | By Paul Lewis, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/manufacturers-hanover-plans-a-6-cut-in-staff.html | MANUFACTURERS HANOVER PLANS A 6% CUT IN STAFF | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/3-franciscans-housing-the-homeless-find-spending-2-million-a-challenge.html | 3 FRANCISCANS HOUSING THE HOMELESS FIND SPENDING $2 MILLION A CHALLENGE | False | By David Bird | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/stocks-advance-as-volume-falls.html | Stocks Advance As Volume Falls | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-art-on-the-ind.html | NEW YORK DAY BY DAY; Art on the IND | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/listing-is-discontinued.html | Listing Is Discontinued | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/books/books-of-the-times-analysis-of-a-failure.html | BOOKS OF THE TIMES; ANALYSIS OF A FAILURE | False | By Drew Middleton | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/mets-start-on-time-win-without-hitch.html | METS START ON TIME, WIN WITHOUT HITCH | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-capital-advice.html | SPORTS PEOPLE; Capital Advice | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-successor-to-the-checker.html | NEW YORK DAY BY DAY; Successor to the Checker? | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/s-carol-parry-married-to-gregory-c-powell.html | S. Carol Parry Married To Gregory C. Powell | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/bernstein-to-conduct-concert-at-jones-beach.html | Bernstein to Conduct Concert at Jones Beach | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/george-oldfield-is-dead-at-61-hunted-the-yorkshire-ripper.html | George Oldfield Is Dead at 61; Hunted the 'Yorkshire Ripper' | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/your-money-zero-coupon-variations.html | Your Money; Zero Coupon Variations | False | By Leonard Sloane | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/from-minority-activist-to-feminist-leader.html | FROM MINORITY ACTIVIST TO FEMINIST LEADER | False | By Nadine Brozan | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/henry-ellenbogen-dies-at-85-longtime-judge-in-pittsburgh.html | Henry Ellenbogen Dies at 85; Longtime Judge in Pittsburgh | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/air-india-investigators-say-a-sub-may-have-found-jet-s-recorders.html | AIR-INDIA INVESTIGATORS SAY A SUB MAY HAVE FOUND JET'S RECORDERS | False | By Barnaby J. Feder, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-slogans.html | NEW YORK DAY BY DAY; Slogans | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/jazz-terumasa-hino-cornet.html | JAZZ: TERUMASA HINO, CORNET | False | By John S. Wilson | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-identifying-microbes.html | PATENTS; Identifying Microbes | False | By Stacy V. Jones | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-vegetable-oil-fuel-for-diesels-developed.html | PATENTS; Vegetable Oil Fuel For Diesels Developed | False | By Stacy V. Jones | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/mugabe-takes-a-solid-lead-in-zimbabwe-voting.html | MUGABE TAKES A SOLID LEAD IN ZIMBABWE VOTING | False | By Sheila Rule, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/motel-fumes-kill-2-fell-18.html | Motel Fumes Kill 2, Fell 18 | False | AP | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/the-guerrilla-fighter-and-the-lobbyist.html | THE GUERRILLA FIGHTER AND THE LOBBYIST | False | By Philip Shabecoff | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/around-the-nation-coast-study-under-way-on-tainted-watermelon.html | AROUND THE NATION; Coast Study Under Way On Tainted Watermelon | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/50000-gather-to-celebrate-50th-year-of-aa-s-existence.html | 50,000 Gather to Celebrate 50th Year of A.A.'s Existence | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/a-dispute-on-neiman-fur-sale.html | A DISPUTE ON NEIMAN FUR SALE | False | By Isadore Barmash | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/norman-leads-by-3-in-canada.html | NORMAN LEADS BY 3 IN CANADA | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/legionnaire-bacteria-thrive-at-mount-s-helens.html | LEGIONNAIRE BACTERIA THRIVE AT MOUNT S. HELENS | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-hold-the-jojoba-please.html | BRIEFING; Hold the Jojoba, Please | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/cooke-fcc-filing-due-on-multimedia.html | Cooke F.C.C. Filing Due On Multimedia | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/elizabeth-tucker-weds.html | Elizabeth Tucker Weds | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/deborah-ann-gill-becomes-a-bride.html | Deborah Ann Gill Becomes a Bride | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/city-opera-the-student-prince.html | CITY OPERA: 'THE STUDENT PRINCE' | False | By Donal Henahan | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-of-the-times-owner-has-chance-to-settle-old-debt.html | SPORTS OF THE TIMES; OWNER HAS CHANCE TO SETTLE OLD DEBT | False | By Steven Crist | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/us-crews-gain.html | U.S. Crews Gain | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-lewis-cancels-tour.html | SPORTS PEOPLE; Lewis Cancels Tour | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/shot-at-stadium-said-to-be-fired-inside-the-park.html | SHOT AT STADIUM SAID TO BE FIRED INSIDE THE PARK | False | By Michael Jensen Jr. | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-ascent-of-the-native.html | BRIEFING; Ascent of the Native | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/owners-claims-disputed.html | Owners' Claims Disputed | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/understanding-with-soviet-on-war-risks-is-described.html | 'UNDERSTANDING' WITH SOVIET ON WAR RISKS IS DESCRIBED | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-first-coach.html | SPORTS PEOPLE; First Coach | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/archives/consumer-saturday-the-snags-in-keeping-a-surname.html | CONSUMER SATURDAY; THE SNAGS IN KEEPING A SURNAME | True | By Sherry Sontag | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/irvin-ehrenpreis-dies-at-65-authority-on-jonathan-swift.html | Irvin Ehrenpreis Dies at 65; Authority on Jonathan Swift | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/bireli-lagrene-to-perform.html | BIRELI LAGRENE TO PERFORM | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-100-lovely-miles.html | SCOUTING; 100 Lovely Miles | False | By Thomas Rogers | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/turner-requests-fcc-to-stop-cbs-buyback.html | Turner Requests F.C.C To Stop CBS Buyback | False | By Geraldine Fabrikant | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/forum-group-inc-reports-earnings-for-qtr-to-march31.html | FORUM GROUP INC reports earnings for Qtr to March 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/dance-jacob-s-pillow-offers-sleeping-beauty.html | DANCE: JACOB'S PILLOW OFFERS 'SLEEPING BEAUTY' | False | By Jennifer Dunning, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/legal-graft-abuilding.html | Legal Graft Abuilding | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/fiscal-crisis-still-haunts-the-police.html | FISCAL CRISIS STILL HAUNTS THE POLICE | False | By Michael Oreskes | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/bridge-an-expert-can-be-betrayed-by-a-blind-spot-in-strategy.html | Bridge: An Expert Can Be Betrayed By a Blind Spot in Strategy | False | By Alan Truscott | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-didja-hear-the-one.html | BRIEFING; Didja Hear the One . . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-hitler-s-armenian-extermination-remark-true-or-false-101069.html | Hitler's 'Armenian-Extermination' Remark, True or False? | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-partitioned-palestine-101071.html | Partitioned Palestine | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/maine-strike-echoes-plight-of-shipyard.html | MAINE STRIKE ECHOES PLIGHT OF SHIPYARD | False | By Dudley Clendinen, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/laser-industries-ltd-reports-earnings-for-qtr-to-march31.html | LASER INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/quotation-of-the-day-103128.html | Quotation of the Day | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/de-gustibus-on-carnegie-hill-food-goes-upscale-with-neighborhood.html | DE GUSTIBUS; ON CARNEGIE HILL, FOOD GOES UPSCALE WITH NEIGHBORHOOD | False | By Marian Burros | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-israel-and-the-geneva-convention-101067.html | Israel and the Geneva Convention | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/us-nuclear-forces-arsenal-will-be-stonger-but-strategy-won-t-change.html | U.S. NUCLEAR FORCES: ARSENAL WILL BE STONGER BUT STRATEGY WON'T CHANGE | False | By Charles Mohr, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/tv-notes-networks-promote-coverage-of-hostage-crisis.html | TV NOTES; NETWORKS PROMOTE COVERAGE OF HOSTAGE CRISIS | False | By Peter W. Kaplan | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/rights-activists-are-acquitted-of-voting-fraud.html | RIGHTS ACTIVISTS ARE ACQUITTED OF VOTING FRAUD | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/randi-mahler-betrothed-to-mark-elliot-schlanger.html | Randi Mahler Betrothed To Mark Elliot Schlanger | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/mexico-price-report-hailed.html | Mexico Price Report Hailed | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/a-greek-shipowner-found-shot-to-death-on-upper-east-side.html | A GREEK SHIPOWNER FOUND SHOT TO DEATH ON UPPER EAST SIDE | False | By William R. Greer | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/soldier-unfairly-convicted-in-3-murders-court-rules.html | SOLDIER UNFAIRLY CONVICTED IN 3 MURDERS, COURT RULES | False | By Maurice Carroll, Special To the New York Times | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-controlling-a-craft-on-autopilot.html | Patents; Controlling A Craft on Autopilot | False | By Stacy V. Jones | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/baxter-response-to-cutbacks.html | BAXTER RESPONSE TO CUTBACKS | False | By Jeffrey A. Leib, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/style/alexandra-c-hubbard-weds-michael-gourlay.html | Alexandra C. Hubbard Weds Michael Gourlay | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-job-growth-drops.html | NEW YORK JOB GROWTH DROPS | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/curren-routs-connors-with-17-aces.html | CURREN ROUTS CONNORS WITH 17 ACES | False | By Peter Alfano, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/new-york-day-by-day-feline-in-need-and-human-nature.html | NEW YORK DAY BY DAY; Feline in Need And Human Nature | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/cabaret-peggi-blu.html | CABARET: PEGGI BLU | False | By Stephen Holden | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/ah-tax-simplification.html | Ah, Tax Simplification | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/pentagon-aide-gets-a-new-post.html | PENTAGON AIDE GETS A NEW POST | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/henderson-boosts-average-and-team.html | HENDERSON BOOSTS AVERAGE AND TEAM | False | By Michael Janofsky | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-moving-on.html | SCOUTING; Moving On | False | By Thomas Rogers | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/hitler-diaries-plot-if-there-was-one-thickens.html | HITLER DIARIES PLOT, IF THERE WAS ONE, THICKENS | False | By James M. Markham, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/baseball-cardinals-turned-back-by-dodgers-4-1.html | BASEBALL; CARDINALS TURNED BACK BY DODGERS, 4-1 | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/observer-the-big-rubles.html | OBSERVER; THE BIG RUBLES | False | By Russell Baker | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/doctors-censured-in-black-s-death-in-south-africa.html | DOCTORS CENSURED IN BLACK'S DEATH IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/players-olympics-a-distant-goal.html | PLAYERS; OLYMPICS A DISTANT GOAL | False | By Malcolm Moran | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/around-the-world-urban-chinese-to-get-raises-for-hard-work.html | AROUND THE WORLD; Urban Chinese to Get Raises for Hard Work | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/chris-woods-59-dies-jazz-alto-saxophonist.html | Chris Woods, 59, Dies; Jazz Alto Saxophonist | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/new-york-the-testimony-doesn-t-wash.html | NEW YORK; THE TESTIMONY DOESN'T WASH | False | By Sydney H. Schanberg | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/who-s-for-dinner-wins.html | Who's for Dinner Wins | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/fda-warns-on-dried-fruit.html | F.D.A. Warns on Dried Fruit | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-keep-delta-force-closer-to-the-action-101068.html | Keep Delta Force Closer to the Action | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-hitler-s-armenian-extermination-remark-true-or-false-103469.html | Hitler's 'Armenian-Extermination' Remark, True or False? | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/mexico-tallies-debt-savings.html | Mexico Tallies Debt Savings | False | AP | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/more-blacks-on-faculties.html | MORE BLACKS ON FACULTIES | False | By David L. Evans | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/around-the-nation-jackson-campaign-chief-gets-suspended-term.html | AROUND THE NATION; Jackson Campaign Chief Gets Suspended Term | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/briefs-102060.html | BRIEFS | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/swiss-storms-cause-floods.html | Swiss Storms Cause Floods | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/eckerd-plans-sale-of-j-byrons-stores.html | Eckerd Plans Sale Of J. Byrons Stores | False | By Phillip H. Wiggins | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/phillips-joins-pipeline-pact.html | Phillips Joins Pipeline Pact | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/arms-pact-affirmation-is-urged-by-gorbachev.html | ARMS PACT AFFIRMATION IS URGED BY GORBACHEV | False | By Seth Mydans, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/irish-jobless-rate-up.html | Irish Jobless Rate Up | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/patents-a-lowcalorie-cake.html | PATENTS; A Low-Calorie Cake | False | By Stacy V. Jones | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | UNITED STATIONERS INC reports earnings for Qtr to May 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/at-t-moving-output-of-some-phones-to-asia.html | A.T.&T. MOVING OUTPUT OF SOME PHONES TO ASIA | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/business-digest-saturday-july-6-1985.html | BUSINESS DIGEST: SATURDAY, JULY 6, 1985 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-when-a-hatpin-was-a-woman-s-defense-101066.html | When a Hatpin Was a Woman's Defense | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/cabinet-dispute-seen-as-blow-to-spanish-premier.html | CABINET DISPUTE SEEN AS BLOW TO SPANISH PREMIER | False | By Edward Schumacher, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/otf-equities-inc-reports-earnings-for-qtr-to-may-31.html | OTF EQUITIES INC reports earnings for Qtr to May 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/around-the-nation-united-reaches-accord-with-flight-attendants.html | AROUND THE NATION; United Reaches Accord With Flight Attendants | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/some-markets-closed.html | Some Markets Closed | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/population-in-schools-to-rise-as-baby-boomers-reproduce.html | POPULATION IN SCHOOLS TO RISE AS BABY BOOMERS REPRODUCE | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/repurchase-by-johnson-controls.html | REPURCHASE BY JOHNSON CONTROLS | False | By John Crudele | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/sale-by-lear-of-coke-shares.html | Sale by Lear Of Coke Shares | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/intertec-data-systems-reports-earnings-for-year-to-march-31.html | INTERTEC DATA SYSTEMS reports earnings for Year to March 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/arts/early-tv-rock.html | Early TV Rock | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/united-brands-is-fmi-target.html | United Brands Is FMI Target | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/news-summary-saturday-july-6-1985.html | NEWS SUMMARY: SATURDAY, JULY 6, 1985 | False | | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/donald-p-baker.html | DONALD P. BAKER | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/strike-ruling-due-at-argentine-ford.html | Strike Ruling Due At Argentine Ford | False | By Lydia Chavez, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/us-bid-to-close-airport-in-beirut-gets-no-support.html | U.S. BID TO CLOSE AIRPORT IN BEIRUT GETS NO SUPPORT | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/a-periled-nuclear-pact.html | A PERILED NUCLEAR PACT | False | By William Epstein | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/key-rates-101623.html | Key Rates | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/tests-find-significant-lead-levels-in-us-water.html | TESTS FIND SIGNIFICANT LEAD LEVELS IN U.S. WATER | False | By Philip Shabecoff, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/jan-e-de-quay-is-dead-at-83-was-premier-of-netherlands.html | JAN E. DE QUAY IS DEAD AT 83; WAS PREMIER OF NETHERLANDS | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-insurance-laws-that-banks-must-heed-103502.html | Insurance Laws That Banks Must Heed | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/l-applying-the-test-of-time-to-public-sculpture-103475.html | Applying the Test of Time to Public Sculpture | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/wiggins-stars-in-debut.html | Wiggins Stars in Debut | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/aplha-microsystems-reports-earnings-for-qtr-to-may-26.html | APLHA MICROSYSTEMS reports earnings for Qtr to May 26 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/further-medicare-cuts-made-saving-is-put-at-225-million.html | FURTHER MEDICARE CUTS MADE; SAVING IS PUT AT $225 MILLION | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/books/amos-oz-a-kibbutznik-in-the-colorado-rockies.html | AMOS OZ, A KIBBUTZNIK IN THE COLORADO ROCKIES | False | By Herbert Mitgang | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/around-the-world-north-korea-agrees-to-meeting-with-south.html | AROUND THE WORLD; North Korea Agrees To Meeting With South | False | AP | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/nyregion/about-new-york-the-annual-flight-of-the-therapists.html | ABOUT NEW YORK; THE ANNUAL FLIGHT OF THE THERAPISTS | False | By William E. Geist | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/sports-people-pryor-on-defensive.html | SPORTS PEOPLE; Pryor on Defensive | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/total-system-services-reports-earnings-for-qtr-to-march-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to March 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-more-marathons.html | SCOUTING; More Marathons | False | By Thomas Rogers | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/opinion/cars-that-cry-wolf-in-the-night.html | CARS THAT CRY 'WOLF!' IN THE NIGHT | False | By Gary Krist | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-may-31.html | MGM GRAND HOTELS INC reports earnings for Qtr to May 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/29-runs-46-hits-19-innings-7-hours-1-game.html | 29 RUNS, 46 HITS, 19 INNINGS, 7 HOURS, 1 GAME | False | By Michael Martinez, Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/lawyers-gather-in-capital-for-bar-group-s-parley.html | LAWYERS GATHER IN CAPITAL FOR BAR GROUP'S PARLEY | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-09 | TX 1-617988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/briefing-ever-optimistic.html | BRIEFING; Ever Optimistic | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/dr-edward-evarts-59-pioneer-in-brain-study.html | Dr. Edward Evarts, 59, Pioneer in Brain Study | False | Special to the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/sports/scouting-mets-marathon-why-no-curfew.html | SCOUTING; Mets' Marathon: Why No Curfew? | False | By Thomas Rogers | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/world/tories-finish-third-in-wales-by-election.html | TORIES FINISH THIRD IN WALES BY-ELECTION | False | By R. W. Apple Jr., Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/money-supply-up-2.6-billion.html | MONEY SUPPLY UP $2.6 BILLION | False | By Robert A. Bennett | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/us/jobless-at-7.2-for-fifth-month-rate-called-sign-of-soft-economy.html | JOBLESS AT 7.2% FOR FIFTH MONTH; RATE CALLED SIGN OF SOFT ECONOMY | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/wtc-international-reports-earnings-for-qtr-to-may-31.html | WTC INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-06 | 1985-07-06 | https://www.nytimes.com/1985/07/06/business/baker-fentress-co-reports-earnings-for-qtr-to-june-30.html | BAKER FENTRESS & CO reports earnings for Qtr to June 30 | False | | 1985-07-09 | TX 1-617988 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101144.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/a-rare-talk-with-nelson-mandela.html | A RARE TALK WITH NELSON MANDELA | False | By Samuel Dash | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/pope-to-write-weekly-column-for-two-murdoch-syndicates.html | POPE TO WRITE WEEKLY COLUMN FOR TWO MURDOCH SYNDICATES | False | By Robert D. McFadden | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/lodes-of-art-in-texas.html | LODES OF ART IN TEXAS | False | By Michael Kammen | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/having-it-his-way-gorbachev-shakes-up-the-kremlin-and-sets-a-date-with-reagan.html | HAVING IT HIS WAY; GORBACHEV SHAKES UP THE KREMLIN AND SETS A DATE WITH REAGAN | False | By Serge Schmemann | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/state-tax-fight-with-global-implications.html | STATE TAX FIGHT WITH GLOBAL IMPLICATIONS | False | By Robert Lindsey | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101149.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/topics-missed-connections-getting-there.html | Topics; Missed Connections Getting There | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/man-sought-in-cabin-deaths-is-arrested-in-canada.html | MAN SOUGHT IN CABIN DEATHS IS ARRESTED IN CANADA | False | AP, Special to the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-vietnamese-spice-in-brentwood.html | DINING OUT; VIETNAMESE SPICE IN BRENTWOOD | False | By Florence Fabricant | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-new-reductions-in-medicare.html | THE NATION; New Reductions In Medicare | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/l-a-candidate-responds-104814.html | A Candidate Responds | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/elite-powerboaters-to-race-off-jersey.html | Elite Powerboaters to Race Off Jersey | False | By Barbara Lloyd | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-israel-hits-the-brakes-labor-strikes.html | THE WORLD; Israel Hits The Brakes; Labor Strikes | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/fashion-summer-clothes-now.html | Fashion; SUMMER CLOTHES NOW | False | By June Weir | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-photography.html | CRITICS' CHOICES; PHOTOGRAPHY | False | By Gene Thornton | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/l-innocence-abroad-101121.html | INNOCENCE ABROAD | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/family-farm-on-water-a-test-in-raising-oysters.html | 'FAMILY FARM' ON WATER: A TEST IN RAISING OYSTERS | False | By Susan Kellam | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/four-seasons-tries-to-pamper-its-way-to-profits.html | FOUR SEASONS TRIES TO PAMPER ITS WAY TO PROFITS | False | By Douglas A. Martin | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antiques-colonial-open-house-in-litchfield.html | ANTIQUES; COLONIAL OPEN HOUSE IN LITCHFIELD | False | By Frances Phipps | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/is-some-protection-better-than-none.html | IS SOME PROTECTION BETTER THAN NONE? | False | By William J. Broad | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-guide-095847.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-pinning-blame-in-south-africa.html | THE WORLD; Pinning Blame In South Africa | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/judge-s-spouse-cannot-work-in-caino-jersey-court-holds.html | JUDGE'S SPOUSE CANNOT WORK IN CAINO, JERSEY COURT HOLDS | False | Special to The New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gay Talese | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/albany-takes-stock-and-a-break.html | ALBANY TAKES STOCK, AND A BREAK | False | By Maurice Carroll | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/summer-schedule-is-chock-full.html | SUMMER SCHEDULE IS CHOCK-FULL | False | By Robert Sherman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/question-in-pittsburgh-anybody-want-a-team.html | QUESTION IN PITTSBURGH: ANYBODY WANT A TEAM? | False | By Murray Chass | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/at-lynchburg-dreams-die-hard.html | AT LYNCHBURG, 'DREAMS DIE HARD' | False | By Barry Jacobs | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/around-the-world-two-soviet-ministers-are-removed-from-jobs.html | AROUND THE WORLD; Two Soviet Ministers Are Removed From Jobs | False | AP, Special to the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/a-composer-who-defies-categorization.html | A COMPOSER WHO DEFIES CATEGORIZATION | False | By Joan Peyser | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-camp-caters-to-pampered-dolls.html | NEW 'CAMP' CATERS TO PAMPERED DOLLS | False | By Robert A. Hamilton | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/nemesis-of-nemesis.html | Nemesis of Nemesis | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/lance-resigns-georgia-party-post-to-contest-banking-allegations.html | LANCE RESIGNS GEORGIA PARTY POST TO CONTEST BANKING ALLEGATIONS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sweep-for-mom-s-command.html | SWEEP FOR MOM'S COMMAND | False | By Steven Crist | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-but-let-insurance-companies-get-into-the-banking-business-103316.html | But Let Insurance Companies Get Into the Banking Business | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-forever-young-walking-on-the-beach.html | LONG ISLAND OPINION; FOREVER YOUNG WALKING ON THE BEACH | False | By Ruth G. Nedbor | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-trenton-a-moving-undoing.html | THEATER; TRENTON: A MOVING 'UNDOING' | False | By Alvin Klein | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/for-evelyn-ashford-new-image-and-new-horizons.html | FOR EVELYN ASHFORD, NEW IMAGE AND NEW HORIZONS | False | By Roy S. Johnson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/prayers-of-thanks-dreams-of-vengance.html | PRAYERS OF THANKS, DREAMS OF VENGEANCE | False | By Francis X. Clines | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/antiques-showcase-for-chinese-antiquities.html | ANTIQUES; SHOWCASE FOR CHINESE ANTIQUITIES | False | By Rita Reif | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/cathleen-purnell-marries-mark-farrell-in-oregon.html | CATHLEEN PURNELL MARRIES MARK FARRELL IN OREGON | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/winnifred-dunnan-is-wed-in-capital.html | WINNIFRED DUNNAN IS WED IN CAPITAL | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/washington-is-gromyko-really-out.html | WASHINGTON; Is Gromyko Really Out? | False | By James Reston | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/education-watch-the-hatch-act-comes-alive.html | EDUCATION WATCH; The Hatch Act Comes Alive | False | By Edward B. Fiske | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/nancy-kuser-lane-planning-to-wed.html | NANCY KUSER LANE PLANNING TO WED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-delaware-detente-by-the-flowerbeds.html | NORTHEAST JOURNAL; Delaware Detente by the Flowerbeds | False | By Charlotte Evans | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/julie-landsman-weds-michael-salinger.html | JULIE LANDSMAN WEDS MICHAEL SALINGER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/jane-baker-weds-dr-j-a-pasquini-in-episcopal-rite.html | JANE BAKER WEDS DR. J. A. PASQUINI IN EPISCOPAL RITE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/l-a-sale-but-at-what-price-103485.html | A Sale, But at What Price? | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dirtbike-races-to-be-held-today.html | DIRT-BIKE RACES TO BE HELD TODAY | False | By John Cavanaugh | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-san-francisco-puts-a-cap-on-the-boom.html | THE NATION; San Francisco Puts a Cap On the Boom | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-crafts-of-old.html | WESTCHESTER JOURNAL; CRAFTS OF OLD | False | By Felice Buckvar | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-a-hilton-that-fits.html | POSTINGS; A HILTON THAT FITS | False | By William G. Blair | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/full-time-sponsors-are-shopping-for-quality-shows.html | FULL-TIME SPONSORS ARE SHOPPING FOR QUALITY SHOWS | False | By Peter Kerr | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/camera-to-print-or-not-to-print-television-will-tell.html | CAMERA; TO PRINT OR NOT TO PRINT: TELEVISION WILL TELL | False | By John Durniak | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-the-pitfalls-of-progress-103240.html | The Pitfalls Of Progress | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-art-and-the-life-of-india-104762.html | Art and the Life Of India | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-on-the-ground-2-groups-held-apart.html | FLIGHT 847: THE HOSTAGES' ACCOUNT; ON THE GROUND: 2 GROUPS HELD APART | False | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period. the First and Fourth Segments of This Account Were Written By Joseph Berger, the Second By Jane Gross and the Third By Eric Pace. the Times Reporters Who Contributed To the Article Were James Barron, Fox Butterfield, Stephen Engelberg, Esther B. Fein, Ben A. Franklin, Steven Greenhouse, Lindsey Gruson, Wayne King, Andrew H. Malcolm, Irvin Molotsky, Iver Peterson, Robert Reinhold, William Robbins, William E. Schmidt, E. R. Shipp, Ronald Smothers, William K. Stevens, Matthew L. Wald and Richard Witkin. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/sound-waking-up-with-a-smile.html | SOUND; WAKING UP WITH A SMILE | False | By Hans Fantel | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/sting-makes-a-foray-into-jazz.html | STING MAKES A FORAY INTO JAZZ | False | By Stephen Holden | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/groton-greets-nautilus-in-a-final-homecoming.html | GROTON GREETS NAUTILUS IN A FINAL HOMECOMING | False | By James Brooke, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-winning-the-battle-of-the-brat.html | LONG ISLAND OPINION; WINNING THE BATTLE OF THE BRAT | False | By Riki Englander Kosut | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/birds-and-words-leonard-stern-moving-hartz-mountain-into-media.html | BIRDS AND WORDS: LEONARD STERN; MOVING HARTZ MOUNTAIN INTO MEDIA | False | By Winston Williams | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-after-a-burglary-104775.html | After A Burglary | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-the-moving-force-at-nyu-104769.html | The Moving Force At N.Y.U. | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/cultivating-the-pleasures-of-gardening.html | CULTIVATING THE PLEASURES OF GARDENING | False | By Samuel A. Schreiner Jr. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/frances-middendorf-to-wed.html | FRANCES MIDDENDORF TO WED | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/l-a-way-to-avoid-summer-brownouts-095900.html | A Way to Avoid Summer Brownouts | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-fight-on-lyme-disease.html | NEW FIGHT ON LYME DISEASE | False | By Diane Greenberg | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/love-with-the-proper-chauffeur.html | LOVE WITH THE PROPER CHAUFFEUR | False | By Susan Allen Toth | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/henry-sets-jump-mark.html | Henry Sets Jump Mark | False | By William J. Miller, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/43-food-establishments-cited-for-infractions-by-new-york.html | 43 FOOD ESTABLISHMENTS CITED FOR INFRACTIONS BY NEW YORK | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/paula-whitehorn-to-wed.html | PAULA WHITEHORN TO WED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/week-in-business-in-quotes.html | WEEK IN BUSINESS; IN QUOTES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/port-authority-fashions-a-bronx-industrial-showcase.html | PORT AUTHORITY FASHIONS A BRONX INDUSTRIAL SHOWCASE | False | By Alan S. Oser | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/egypt-tries-to-curb-fundamentalists.html | EGYPT TRIES TO CURB FUNDAMENTALISTS | False | By Judith Miller, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-french-g-h-evarts-are-engaged.html | MISS FRENCH, G. H. EVARTS ARE ENGAGED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/the-changing-image-of-ibm.html | THE CHANGING IMAGE OF I.B.M. | False | David E. Sanger | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-back-on-the-beat-in-providence.html | NORTHEAST JOURNAL; Back on the Beat in Providence | False | By Charlotte Evans | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-a-chronology.html | FLIGHT 847: THE HOSTAGES' ACCOUNT; A Chronology | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-woman-raped-by-five-escapes-in-west-virginia.html | AROUND THE NATION; Woman, Raped by Five, Escapes in West Virginia | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/personal-finance-steering-clear-of-abusive-tax-shelters.html | PERSONAL FINANCE; STEERING CLEAR OF 'ABUSIVE TAX SHELTERS | False | By Donald Jay Korn | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/us-cites-two-schools-in-county-for-excellence.html | U.S. CITES TWO SCHOOLS IN COUNTY FOR EXCELLENCE | False | By Franklin Whitehouse | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-an-island-of-neighbors-but-no-one-is-neighborly.html | LONG ISLAND OPINION; AN ISLAND OF NEIGHBORS, BUT NO ONE IS NEIGHBORLY | False | By Sunny Trefman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/farmers-hopes-run-high.html | FARMERS' HOPES RUN HIGH | False | By Pete Mobilia | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101159.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dance-works-by-charles-weidman.html | DANCE: WORKS BY CHARLES WEIDMAN | False | By Jack Anderson, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/ideas-trends-south-korea-goes-from-wasteland-to-woodland.html | IDEAS & TRENDS; SOUTH KOREA GOES FROM WASTELAND TO WOODLAND | False | By Clyde Haberman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-amatuer-company-of-devoted-savoyards.html | AN AMATUER COMPANY OF DEVOTED SAVOYARDS | False | By Eleanor Charles | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-people-unusual-catch.html | SPORTS PEOPLE; Unusual Catch | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests-sweepstakes-to-woo-clients.html | WHAT'S NEW IN CORPORATE CONTESTS; SWEEPSTAKES TO WOO CLIENTS | False | By Anne Jarrell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/beth-martin-harvey-weds-james-furman-osteen.html | BETH MARTIN HARVEY WEDS JAMES FURMAN OSTEEN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/what-s-doing-on-martha-s-vineyard.html | WHAT'S DOING ON MARTHA'S VINEYARD | False | By Harvey S. Ewing | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/barry-crane-bridge-expert-found-slain-in-los-angeles.html | BARRY CRANE, BRIDGE EXPERT, FOUND SLAIN IN LOS ANGELES | False | By Alan Truscott | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/spies-and-the-technology-edge.html | Spies and the Technology Edge | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101166.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/food-savoring-the-taste-of-balsamic-vinegar.html | FOOD; SAVORING THE TASTE OF BALSAMIC VINEGAR | False | By Florence Fabricant | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/could-the-navy-keep-600-ships-afloat-a-correction.html | COULD THE NAVY KEEP 600 SHIPS AFLOAT?A CORRECTION | False | By Wayne Biddle | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/news-summary-104435.html | NEWS SUMMARY | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/folow-up-on-the-news-poverty-on-farms.html | FOLOW-UP ON THE NEWS; Poverty on Farms | False | By Richard Haitch | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/best-sellers.html | BEST SELLERS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/hunger-telethon-to-be-heard-around-the-globe.html | HUNGER TELETHON TO BE HEARD AROUND THE GLOBE | False | By Jon Pareles | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/when-scandal-haunts-the-corridors.html | WHEN SCANDAL HAUNTS THE CORRIDORS | False | By N.r. Kleinfield | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/business-bets-on-bonds-again.html | BUSINESS BETS ON BONDS AGAIN | False | By Fred R. Bleakley | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/can-allen-born-turn-amax-around.html | CAN ALLEN BORN TURN AMAX AROUND? | False | By Daniel F. Cuff | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/on-language-hamburgers-and-amerikaners.html | ON LANGUAGE; HAMBURGERS AND AMERIKANERS | False | BY Ernest Gill | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/the-executive-computer-when-accounting-goes-electronic.html | THE EXECUTIVE COMPUTER; WHEN ACCOUNTING GOES ELECTRONIC | False | By Erik Sandberg-Diment | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-best-sellers-101125.html | BEST SELLERS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-people-curtis-to-retire.html | SPORTS PEOPLE; Curtis to Retire | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/measures-sought-to-reduce-stray-dogs.html | MEASURES SOUGHT TO REDUCE STRAY DOGS | False | By Marcia Saft | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests-prizes-for-sleuths-and-yachtsmen.html | WHAT'S NEW IN CORPORATE CONTESTS; PRIZES FOR SLEUTHS AND YACHTSMEN | False | By Anne Jarrell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/susan-galbraith-wed-to-frank-m-johnson.html | SUSAN GALBRAITH WED TO FRANK M. JOHNSON | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/travel-advisory-polynesian-expeditions-caribbean-cruises.html | TRAVEL ADVISORY: POLYNESIAN EXPEDITIONS, CARIBBEAN CRUISES | False | By Lawrence Van Gelder | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-four-octagons.html | POSTINGS; FOUR OCTAGONS | False | By William G. Blair | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/week-in-business-a-stubborn-plateau-in-the-jobless-rate.html | WEEK IN BUSINESS; A STUBBORN PLATEAU IN THE JOBLESS RATE | False | By Merrill Perlman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/david-siegel-a-consultant-is-married-to-mona-bache.html | DAVID SIEGEL, A CONSULTANT, IS MARRIED TO MONA BACHE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/medicaid-tests-a-childrens-program.html | MEDICAID TESTS A CHILDREN'S PROGRAM | False | By Pat Costello Smith | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-arts-potpourri-in-yonkers.html | AN ARTS POTPOURRI IN YONKERS | False | By Ian T. MacAuley | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-island-and-a-lab.html | AN ISLAND AND A LAB | False | By Susan Kellam | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/14-jail-guards-and-12-inmates-injured-in-fight-in-brooklyn.html | 14 JAIL GUARDS AND 12 INMATES INJURED IN FIGHT IN BROOKLYN | False | By Peter Kerr | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/possible-cancer-tie-studied.html | Possible Cancer Tie Studied | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/barristers-on-their-own-ground.html | BARRISTERS ON THEIR OWN GROUND | False | By Donald Goddard | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/julia-harris-engaged-to-edward-z-hughes.html | JULIA HARRIS ENGAGED TO EDWARD Z. HUGHES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-review-rooney-triumphant-in-sugar-babies.html | THEATER REVIEW; ROONEY TRIUMPHANT IN 'SUGAR BABIES' | False | By Leah D. Frank | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-cbs-offers-a-poison-pill.html | THE NATION; CBS Offers A Poison Pill | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/c-correction-101126.html | Correction | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-hypersexism-and-the-feds-104771.html | Hypersexism And the Feds | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-hypersexism-and-the-feds-104772.html | Hypersexism And the Feds | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/crafts-when-paper-can-prove-an-asset.html | CRAFTS; WHEN PAPER CAN PROVE AN ASSET | False | By Patricia Malarcher | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-surprise-or-two-in-summit.html | DINING OUT; A SURPRISE OR TWO IN SUMMIT | False | By Anne Semmes | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/what-was-blowing-in-the-wind.html | WHAT WAS BLOWING IN THE WIND | False | By Annie Gottlieb | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/college-tuition-outpaces-inflation-us-says.html | COLLEGE TUITION OUTPACES INFLATION, U.S. SAYS | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/follow-up-on-the-news-navy-first.html | FOLLOW-UP ON THE NEWS; Navy 'First' | False | By Richard Haitch | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-the-camaraderie-of-good-citizenship.html | WESTCHESTER OPINION; THE CAMARADERIE OF GOOD CITIZENSHIP | False | By Gloria Goldreich | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-opinion-arts-council-should-encourage-state-s-playwrights.html | NEW JERSEY OPINION; ARTS COUNCIL SHOULD ENCOURAGE STATE'S PLAYWRIGHTS | False | By John Pekich | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/the-man-nobody-knows.html | THE MAN NOBODY KNOWS | False | ALAN COWELL | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction-men-in-sequins-grandmothers-with-batons.html | IN SHORT: NONFICTION; MEN IN SEQUINS, GRANDMOTHERS WITH BATONS | False | By Rosemary Ranck | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/q-and-a-103407.html | Q AND A | False | By Dee Wedemeyer | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sudden-success-sudden-pressure.html | SUDDEN SUCCESS, SUDDEN PRESSURE | False | By Peter Alfano, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-victoria-s-peace-101137.html | VICTORIA'S PEACE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/navratilova-beats-lloyd-for-wimbledon-title-weak-start-strong-finish.html | NAVRATILOVA BEATS LLOYD FOR WIMBLEDON TITLE; WEAK START, STRONG FINISH | False | By Peter Alfano, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-the-first-condos.html | POSTINGS; THE FIRST CONDOS | False | By William G. Blair | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-airlines-are-bomb-targets.html | THE WORLD; Airlines Are Bomb Targets | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/two-romeos-display-strengths-and-weaknesses.html | TWO 'ROMEOS' DISPLAY STRENGTHS AND WEAKNESSES | False | By Barrymore L Scherer | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/gardening-a-proper-start-for-young-trees.html | GARDENING; A PROPER START FOR YOUNG TREES | False | By Carl Totemeier | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/l-crime-wave-104691.html | CRIME WAVE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/children-s-books-bookshelf-100859.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/park-fire-lawyer-a-tv-analyst-too.html | PARK-FIRE LAWYER A TV ANALYST, TOO | False | By Donald Janson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/twins-manager-a-student-of-the-game.html | TWINS MANAGER A STUDENT OF THE GAME | False | By Michael Janofsky | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/everybody-sacrificed-everybody-profited.html | EVERYBODY SACRIFICED, EVERYBODY PROFITED | False | By Jerry Flint | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/where-regulation-has-failed-warding-off-an-electricity-shortage.html | WHERE REGULATION HAS FAILED; WARDING OFF AN ELECTRICITY SHORTAGE | False | By Peter Navarro | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/nancy-josephson-plans-to-be-married-in-fall-to-david-bauer-stern-laywer.html | NANCY JOSEPHSON PLANS TO BE MARRIED IN FALL TO DAVID BAUER STERN, LAYWER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-paul-zweig-and-walt-whitman-101131.html | PAUL ZWEIG AND WALT WHITMAN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101155.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/operetta-student-prince.html | OPERETTA: 'STUDENT PRINCE' | False | By Donal Henahan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/as-common-market-grows-so-does-europe-s-pessimism.html | AS COMMON MARKET GROWS, SO DOES EUROPE'S PESSIMISM | False | By Richard Bernstein, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Arthur Krystal | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/crazy-nights-and-days-in-neely.html | CRAXY NIGHTS AND DAYS IN NEELY | False | By Fran Schumer | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/second-thoughts-on-our-first-century.html | SECOND THOUGHTS ON OUR FIRST CENTURY | False | By Pauline Maier | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/l-capitalism-s-sting-104693.html | CAPITALISM'S STING | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/navratilova-beats-lloyd-for-wimbleton-title-becker-17-gains-final.html | NAVRATILOVA BEATS LLOYD FOR WIMBLEDON TITLE; BECKER, 17, GAINS FINAL | False | Special to the New York Times | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-road-show.html | BRIEFING; Road Show | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-view-mostly-mozart-broadens-its-scope.html | MUSIC VIEW; MOSTLY MOZART BROADENS ITS SCOPE | False | By Donal Henahan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/lebanon-seeking-allies-on-airport.html | LEBANON SEEKING ALLIES ON AIRPORT | False | Special to the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/sunday-observer-a-taxing-relationship.html | SUNDAY OBSERVER; A Taxing Relationship | False | By Russell Baker | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/more-than-law-books-and-wigs.html | MORE THAN LAW BOOKS AND WIGS | False | By John Mortimer | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/hartford-s-experiment-with-enterprise-zones-gathering-mixed-reactions.html | HARTFORD'S EXPERIMENT WITH ENTERPRISE ZONES GATHERING MIXED REACTIONS | False | By Richard L. Madden | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/goldkorn-tales.html | 'Goldkorn Tales' | False | Reviewed by David Evanier | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-dear-friend-this-is-why-i-have-not-written.html | CONNECTICUT OPINION; DEAR FRIEND, THIS IS WHY I HAVE NOT WRITTEN | False | By Sue Leroux | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-opinion-busy-waiting-for-the-elves.html | LONG ISLAND OPINION; BUSY WAITING FOR THE ELVES | False | By Linda Lefkon | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-peach-yield-is-expected-to-rise-59.html | NEW YORK PEACH YIELD IS EXPECTED TO RISE 59% | False | Special to the New York Times | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-on-the-plane-screams-shots-and-death.html | FLIGHT 847: THE HOSTAGES' ACCOUNT; ON THE PLANE: SCREAMS, SHOTS AND DEATH | False | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period. the First and Fourth Segments of This Account Were Written By Joseph Berger, the Second By Jane Gross and the Third By Eric Pace. the Times Reporters Who Contributed To the Article Were James Barron, Fox Butterfield, Stephen Engelberg, Esther B. Fein, Ben A. Franklin, Steven Greenhouse, Lindsey Gruson, Wayne King, Andrew H. Malcolm, Irvin Molotsky, Iver Peterson, Robert Reinhold, William Robbins, William E. Schmidt, E. R. Shipp, Ronald Smothers, William K. Stevens, Matthew L. Wald and Richard Witkin. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/again-the-man-to-see-in-lebanon-is-syria.html | AGAIN, THE MAN TO SEE IN LEBANON IS SYRIA | False | By John Kifner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-people-good-start-for-wiggins.html | SPORTS PEOPLE; Good Start for Wiggins | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/headliners-half-freedom.html | HEADLINERS; Half Freedom | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/an-insider-s-view-of-black-political-gains.html | AN INSIDER'S VIEW OF BLACK POLITICAL GAINS | False | By Francis X. Clines, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/an-island-of-hope-for-a-new-life.html | AN 'ISLAND OF HOPE' FOR A NEW LIFE | False | By Albert J.parisi | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/salvador-rebel-vows-to-spread-war.html | SALVADOR REBEL VOWS TO SPREAD WAR | False | By James Lemoyne, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/with-proper-care-house-plants-can-survive-alone.html | WITH PROPER CARE HOUSE PLANTS CAN SURVIVE ALONE | False | By Judy Glatstein | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-the-perry-case-brother-indicted-on-3-counts.html | THE REGION; The Perry Case: Brother Indicted On 3 Counts | False | By Alan Finder, Albert Scardino and Katherine Roberts | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-isn-t-it-time-to-start-trading-with-cuba-103317.html | Isn't It Time to Start Trading With Cuba? | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-of-women-and-law.html | BRIEFING; Of Women and Law | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-mourning-the-loss-of-ice-cream-nachos-and-quiche.html | CONNECTICUT OPINION; MOURNING THE LOSS OF ICE CREAM, NACHOS AND QUICHE | False | By Janice Hecht | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antiques-a-victorian-setting-at-the-shore.html | ANTIQUES; A VICTORIAN SETTING AT THE SHORE | False | By Muriel Jacobs | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/joseph-m-armstrong.html | JOSEPH M. ARMSTRONG | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101146.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/workers-buying-torrington-factory.html | WORKERS BUYING TORRINGTON FACTORY | False | By Paul Bass | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/outdoors-fish-threatened-by-lack-of-rain.html | OUTDOORS; Fish Threatened By Lack of Rain | False | By Nelson Bryant | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/c-correction-104756.html | CORRECTION | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/bathing-suits-for-the-landlocked.html | BATHING SUITS FOR THE LANDLOCKED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/stamps-new-united-states-issues-are-announced.html | STAMPS; NEW UNITED STATES ISSUES ARE ANNOUNCED | False | By John F. Dunn | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/dr-anne-m-schneider-to-wed-h-b-mcnulty.html | DR. ANNE M. SCHNEIDER TO WED H. B. MCNULTY | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/the-tribal-side-of-mideast-terrorism.html | THE TRIBAL SIDE OF MIDEAST TERRORISM | False | By Clinton Bailey | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/is-boxing-dead-but-doesn-t-know-it.html | IS BOXING DEAD BUT DOESN'T KNOW IT? | False | By Barney Nagler | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-guide-096095.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/ann-herkness-engaged.html | ANN HERKNESS ENGAGED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/mary-a-mikulich-becomes-a-bride.html | MARY A. MIKULICH BECOMES A BRIDE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/headliners-the-kings-last-bow.html | Headliners; The King's Last Bow | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-art-and-the-life-of-india-104766.html | Art and the Life Of India | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/depressed-trenton-aims-for-road-to-recovery.html | DEPRESSED TRENTON AIMS FOR ROAD TO RECOVERY | False | By Jim Popkin | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/on-lakes-life-is-just-a-breeze.html | ON LAKES, LIFE IS JUST A BREEZE | False | By Maureen Nevin Duffy | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-louis-l-amour-s-hometown-101327.html | LOUIS L'AMOUR'S HOMETOWN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-classical-music.html | CRITICS' CHOICES; CLASSICAL MUSIC | False | By Will Crutchfield | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-of-the-times-emil-the-antelope-returns.html | SPORTS OF THE TIMES; EMIL THE ANTELOPE RETURNS | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/hinault-answers-doubters.html | HINAULT ANSWERS DOUBTERS | False | By Samuel Abt, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/cooruption-cruelty-cambodia.html | COORUPTION, CRUELTY, CAMBODIA | False | By Arnold R. Isaacs | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/stanley-s-kresge.html | Stanley S. Kresge | False | | | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/tv-view-hoot-owls-flatworms-and-other-endearing-creatures.html | TV VIEW; HOOT OWLS, FLATWORMS AND OTHER ENDEARING CREATURES | False | By John Corry | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101203.html | HOME VIDEO; NEW CASSETTES: FROM STRAVINSKY TO DR. SEUSS | False | By Howard Thompson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/kabuki-champions-come-to-the-met.html | KABUKI CHAMPIONS COME TO THE MET | False | By Clyde Haberman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-saudi-influence-101122.html | SAUDI INFLUENCE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-lively-arts-40-years-of-music-unless-it-rains.html | THE LIVELY ARTS; 40 YEARS OF MUSIC, UNLESS IT RAINS | False | By Barbara Delatiner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/four-that-moved-into-market.html | FOUR THAT MOVED INTO MARKET | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/an-inland-empire-built-on-oranges.html | AN INLAND EMPIRE BUILT ON ORANGES | False | By Joseph Giovannini | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/universities-come-to-the-aid-of-neighboring-communities.html | UNIVERSITIES COME TO THE AID OF NEIGHBORING COMMUNITIES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-letting-judges-choose-guardians.html | THE REGION; Letting Judges Choose Guardians | False | By Alan Finder, Albert Scardino and Katherine Roberts | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/europe-falls-once-more-into-the-breach.html | EUROPE FALLS ONCE MORE INTO THE BREACH | False | By Paul Lewis | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/south-orange-is-diversifying-its-housing.html | SOUTH ORANGE IS DIVERSIFYING ITS HOUSING | False | By Anthony Depalma | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/plan-to-widen-bridge-splits-town.html | PLAN TO WIDEN BRIDGE SPLITS TOWN | False | By Elise S. Yousoufian | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-imprisonment-boredom-and-hope-in-a-battle-zone.html | FLIGHT 847: THE HOSTAGES' ACCOUNT; IMPRISONMENT: BOREDOM AND HOPE IN A BATTLE ZONE | False | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period. the First and Fourth Segments of This Account Were Written By Joseph Berger, the Second By Jane Gross and the Third By Eric Pace. the Times Reporters Who Contributed To the Article Were James Barron, Fox Butterfield, Stephen Engelberg, Esther B. Fein, Ben A. Franklin, Steven Greenhouse, Lindsey Gruson, Wayne King, Andrew H. Malcolm, Irvin Molotsky, Iver Peterson, Robert Reinhold, William Robbins, William E. Schmidt, E. R. Shipp, Ronald Smothers, William K. Stevens, Matthew L. Wald and Richard Witkin. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/polio-s-painful-legacy.html | POLIO'S PAINFUL LEGACY | False | By Joy Horowitz | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-eye-exams-and-road-safety.html | CONNECTICUT OPINION; EYE EXAMS AND ROAD SAFETY | False | By Caren Goldberg | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-100857.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-moore-has-wedding.html | MISS MOORE HAS WEDDING | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/hawley-mass-battling-air-force-over-use-of-a-scenic-ridge.html | HAWLEY MASS., BATTLING AIR FORCE OVER USE OF A SCENIC RIDGE | False | By Fox Butterfield, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests-diamonds-bring-sparkle-to-sales.html | WHAT'S NEW IN CORPORATE CONTESTS?; DIAMONDS BRING SPARKLE TO SALES | False | By Anne Jarrell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-martin-wed-in-leesburg-va.html | MISS MARTIN WED IN LEESBURG, VA. | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/ann-zacharchuk-is-wed-at-lehigh.html | ANN ZACHARCHUK IS WED AT LEHIGH | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/no-headline-103372.html | No Headline | False | By Will Crutchfield, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/spirits-cooling-and-relaxing.html | Spirits; COOLING AND RELAXING | False | BY Frank J. Prial | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/hanoi-welcomes-mia-discussions.html | HANOI WELCOMES M.I.A. DISCUSSIONS | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/follow-up-on-the-news-extradition-fight.html | FOLLOW-UP ON THE NEWS; Extradition Fight | False | By Richard Haitch | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-islanders-a-writer-running-strong.html | LONG ISLANDERS; A WRITER RUNNING STRONG | False | By Lawrence Van Gelder | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/zimbabwe-vote-gives-mugabe-63-of-79-seats.html | ZIMBABWE VOTE GIVES MUGABE 63 OF 79 SEATS | False | By Sheila Rule, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/fakery-and-stony-truths.html | FAKERY AND STONY TRUTHS | False | By Cynthia Ozick | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/bridge-ad-hoc-decision.html | BRIDGE; AD HOC DECISION | False | By Alan Truscott | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/chavez-too-much-talent-to-hide.html | CHAVEZ: TOO MUCH TALENT TO HIDE | False | By Michael Katz | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-nonfiction-101094.html | IN SHORT: NONFICTION | False | By Anthony Austin | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/davenport-house-is-centerpiece-for-a-family-reunion.html | DAVENPORT HOUSE IS CENTERPIECE FOR A 'FAMILY REUNION' | False | By Betsy Brown | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/rain-halts-yankee-game.html | Rain Halts Yankee Game | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/bar-group-meets-on-south-africa.html | BAR GROUP MEETS ON SOUTH AFRICA | False | By David Margolick, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/like-dreams-or-stupors.html | LIKE DREAMS OR STUPORS | False | By Israel Rosenfield | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/shopper-s-world-in-praise-of-paper-little-bits-of-venice.html | SHOPPER'S WORLD; IN PRAISE OF PAPER: LITTLE BITS OF VENICE | False | By Grace Hechinger | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/france-is-experiencing-a-modern-dance-explosion.html | FRANCE IS EXPERIENCING A MODERN-DANCE EXPLOSION | False | By David Stevens | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/the-loophole-in-life-insurance.html | The Loophole in Life Insurance | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/cable-tv-notes-rock-performers-mobilize-for-a-trans-atlantic-concert.html | CABLE TV NOTES; ROCK PERFORMERS MOBILIZE FOR A TRANS-ATLANTIC CONCERT | False | By Steve Schneider | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-partners-in-arts.html | WESTCHESTER JOURNAL; PARTNERS IN ARTS | False | By Lena Williams | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/aguilera-clinches-place-in-rotation.html | AGUILERA CLINCHES PLACE IN ROTATION | False | By Michael Martinez, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-mixed-reviews-for-tv-in-hostage-drama-103314.html | Mixed Reviews for TV in Hostage Drama | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/what-did-the-greywacke-say.html | WHAT DID THE GREYWACKE SAY? | False | By Peter J. Bowler | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/old-fresh-air-hands-lead-the-new.html | OLD FRESH AIR HANDS LEAD THE NEW | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/sara-fischer-is-wed-to-thomas-hull-contractor.html | SARA FISCHER IS WED TO THOMAS HULL, CONTRACTOR | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/suzanne-rothschild-engaged.html | SUZANNE ROTHSCHILD ENGAGED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/g-l-caldwell-jr-weds-susan-wojciechowicz.html | G. L. CALDWELL JR. WEDS SUSAN WOJCIECHOWICZ | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/q-a-100988.html | Q&A | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/photography-view-a-show-that-puts-a-social-critic-in-a-larger-context.html | PHOTOGRAPHY VIEW; A SHOW THAT PUTS A SOCIAL CRITIC IN A LARGER CONTEXT | False | By Andy Grundberg | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/lush-northeastern-forests-are-at-150-year-peak.html | LUSH NORTHEASTERN FORESTS ARE AT 150-YEAR PEAK | False | By William K. Stevens, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/invaders-oust-showboats-to-gain-final.html | INVADERS OUST SHOWBOATS TO GAIN FINAL | False | By William N. Wallace, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/american-league-sutton-of-a-s-wins-288th.html | AMERICAN LEAGUE; SUTTON OF A'S WINS 288TH | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/behind-the-facades-or-adventures-on-e-79th.html | BEHIND THE FACADES, OR 'ADVENTURES ON E. 79TH | False | By Kirk Johnson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/headliners-a-victory-for-mrs-charles.html | HEADLINERS; A Victory for Mrs. Charles | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/christa-r-dinallo-wed-to-lieut-a-c-moger.html | CHRISTA R. DINALLO WED TO LIEUT. A. C. MOGER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/deborah-lyeth-is-married.html | DEBORAH LYETH IS MARRIED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/politics-transition-not-easy-for-jersey-city-mayor.html | POLITICS; TRANSITION NOT EASY FOR JERSEY CITY MAYOR | False | By Joseph F. Sullivan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/aid-to-farmers-said-to-surpass-bank-forecasts.html | AID TO FARMERS SAID TO SURPASS BANK FORECASTS | False | By William Robbins, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-deletions-for-the-cia-101140.html | DELETIONS FOR THE CIA | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/man-held-in-hijack-threat.html | Man Held in Hijack 'Threat' | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Peter W. Kaplan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/church-state-line-further-clarified.html | CHURCH-STATE LINE FURTHER CLARIFIED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/exploring-the-world-or-rumpole.html | EXPLORING THE WORLD OR RUMPOLE | False | By Sarah Caudwell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/grand-parisian-rooms-on-a-legendary-square.html | GRAND PARISIAN ROOMS ON A LEGENDARY SQUARE | False | By Paul Goldberger | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/antonia-levitt-an-artist-weds-allan-julier-teacher.html | ANTONIA LEVITT, AN ARTIST, WEDS ALLAN JULIER, TEACHER | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/art-view-fresh-visions-based-on-a-grand-tradition.html | ART VIEW; FRESH VISIONS BASED ON A GRAND TRADITION | False | By Michael Brenson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/al-e-sperber.html | AL E. SPERBER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-hypersexism-and-the-feds-104770.html | Hypersexism And the Feds | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/mengele-son-said-to-bargain-on-rights-to-father-s-papers.html | MENGELE SON SAID TO BARGAIN ON RIGHTS TO FATHER'S PAPERS | False | By James M. Markham, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-garden-of-harps-at-the-modern-museum.html | MUSIC: 'GARDEN OF HARPS' AT THE MODERN MUSEUM | False | By Bernard Holland | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/you-re-in-america.html | 'YOU'RE IN AMERICA' | False | By Albert J. Parisi | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101082.html | IN SHORT: FICTION | False | By Wendy Smith | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/did-reagan-s-1981-tax-incentives-work-the-vaunted-investment-boom-is-a-bust.html | DID REAGAN'S 1981 TAX INCENTIVES WORK?; THE VAUNTED INVESTMENT 'BOOM' IS A BUST | False | By Benjamin M. Friedman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/anxiety-not-fear.html | 'ANXIETY, NOT FEAR' | False | By Albert J. Parisi | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101217.html | HOME VIDEO; NEW CASSETTES: FROM STRAVINSKY TO DR. SEUSS | False | By Fred Ferretti | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/l-innocence-abroad-101123.html | INNOCENCE ABROAD | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101205.html | HOME VIDEO; NEW CASSETTES: FROM STRAVINSKY TO DR. SEUSS | False | By Tim Page | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-of-the-times-wimbledon-without-mcennui.html | SPORTS OF THE TIMES; WIMBLEDON WITHOUT MCENNUI | False | By Dave Anderson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/men-s-style-wisdom-in-the-sun.html | MEN'S STYLE; WISDOM IN THE SUN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By Howard Thompson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-summertime-oasis-in-norwalk.html | DINING OUT; A SUMMERTIME OASIS IN NORWALK | False | By Patricia Brooks | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/rita-marks-architect-to-wed-in-september.html | RITA MARKS, ARCHITECT, TO WED IN SEPTEMBER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-marking-centennial-of-state-park-at-niagara-falls.html | NEW YORK MARKING CENTENNIAL OF STATE PARK AT NIAGARA FALLS | False | By Harold Faber, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/no-place-to-put-her-love.html | NO PLACE TO PUT HER LOVE | False | By Kathryn Morton | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/black-jazzmen-made-30-s-paris-jump.html | BLACK JAZZMEN MADE 30'S PARIS JUMP | False | By John S. Wilson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/pro-con-should-city-have-commercial-rent-control-croissants-cobblers-free-market.html | PRO & CON: SHOULD THE CITY HAVE COMMERCIAL RENT CONTROL?; CROISSANTS, COBBLERS AND FREE-MARKET FORCES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-continued-demographics-may-foretell-shift-of-power-in-new-york.html | THE REGION CONTINUED; DEMOGRAPHICS MAY FORETELL SHIFT OF POWER IN NEW YORK | False | By Frank Lynn | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-bad-news-for-thatcher.html | THE WORLD; Bad News For Thatcher | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/glimpses-of-a-legendary-pianist.html | GLIMPSES OF A LEGENDARY PIANIST | False | By Will Crutchfield | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-paper-for-ride-sharers.html | NEW PAPER FOR RIDE SHARERS | False | By Marcia Saft | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-they-fought-in-korea.html | BRIEFING; They Fought in Korea | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/rescue-unit-is-second-home-to-families.html | RESCUE UNIT IS SECOND HOME TO FAMILIES | False | By Tom Callahan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/home-design-to-a-manor-reborn.html | Home Design; TO A MANOR REBORN | False | BY George O'Brien | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/mr-reagn-s-slippery-words.html | Mr. Reagan's Slippery Words | False | By Mark Green and Tony Kaye | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/hilary-c-downe-plans-to-wed-in-september.html | HILARY C. DOWNE PLANS TO WED IN SEPTEMBER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101158.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/nancy-r-white-to-wed-lawyer.html | NANCY R. WHITE TO WED LAWYER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/long-island-journal-096207.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-man-at-the-top-is-creating-a-stir-at-lia.html | NEW MAN AT THE TOP IS CREATING A STIR AT L.I.A. | False | By Diane Ketcham | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-new-sleepers-for-amtrak.html | NORTHEAST JOURNAL; New Sleepers for Amtrak | False | By Charlotte Evans | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/mexico-s-ruling-party-to-be-tested-in-voting-today.html | MEXICO'S RULING PARTY TO BE TESTED IN VOTING TODAY | False | By Richard J. Meislin, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/caroline-lakah-weds-hans-peter-andresen.html | CAROLINE LAKAH WEDS HANS PETER ANDRESEN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/about-long-island-when-a-friend-cries-out-for-help.html | ABOUT LONG ISLAND; WHEN A FRIEND CRIES OUT FOR HELP | False | By Martha A. Miles | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/overall-tax-cuts-by-states-exceed-sum-of-increases.html | OVERALL TAX CUTS BY STATES EXCEED SUM OF INCREASES | False | By John Herbers | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ballet-troupes-discuss-merger.html | BALLET TROUPES DISCUSS MERGER | False | By David McKay Wilson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-people-agents-get-together.html | SPORTS PEOPLE; Agents Get Together | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/renovation-of-county-center-under-way.html | RENOVATION OF COUNTY CENTER UNDER WAY | False | By Lena Williams | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sports-people-dentistry-preferred.html | SPORTS PEOPLE; DENTISTRY PREFERRED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-world-china-frees-catholic-bishop.html | THE WORLD; China Frees Catholic Bishop | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-california-firefighters-get-help-from-weather.html | AROUND THE NATION; California Firefighters Get Help from Weather | False | By United Press International | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/suffolk-ponders-windfall-from-lilco.html | SUFFOLK PONDERS WINDFALL FROM LILCO | False | By John Rather | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dresden-salutes-its-new-opera-house-with-vintage-works.html | DRESDEN SALUTES ITS NEW OPERA HOUSE WITH VINTAGE WORKS | False | By John Rockwell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/theater/stage-view-forging-a-new-dramatic-language.html | STAGE VIEW; FORGING A NEW DRAMATIC LANGUAGE | False | By J. R. Bruckner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/kitty-kean-to-marry-david-czarnecki.html | KITTY KEAN TO MARRY DAVID CZARNECKI | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/did-reagans-1981-tax-incentives-work-after-1982-capital-spending.html | DID REAGAN'S 1981 TAX INCENTIVES WORK?; AFTER 1982, CAPITAL SPENDING SET RECORDS | False | By Norman B. Ture and Carlos E. Bonilla | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/l-another-view-of-nuclear-power-103487.html | Another View Of Nuclear Power | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/development-of-newport-waterfront-forces-fishermen-to-fight-for-space.html | DEVELOPMENT OF NEWPORT WATERFRONT FORCES FISHERMEN TO FIGHT FOR SPACE | False | By Cory Dean, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/better-coverage-for-co-op-owners.html | BETTER COVERAGE FOR CO-OP OWNERS | False | By Gene Rondinaro | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/c-correction-104704.html | CORRECTION | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-region-even-in-summer-the-hungry-suffer.html | THE REGION; Even in Summer, The Hungry Suffer | False | By Alan Finder, Albert Scardino and Katherine Roberts | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/manmade-ponds-called-peril.html | MANMADE PONDS CALLED PERIL | False | By Jeff Leibowitz | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/the-geography-of-memory.html | THE GEOGRAPHY OF MEMORY | False | By Eleanor Munro | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-art-and-the-life-of-india-104760.html | Art and the Life Of India | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-opinion-ray-of-hope-for-cancer-patients.html | NEW JERSEY OPINION; RAY OF HOPE FOR CANCER PATIENTS | False | By Richard J. Rosenbluth | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-montclair-the-horsey-set.html | ART; MONTCLAIR: 'THE HORSEY SET' | False | By Vivien Raynor | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-journal-gazebo-halted.html | WESTCHESTER JOURNAL; GAZEBO HALTED | False | By Gary Kriss | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/l-the-moving-force-at-nyu-104767.html | The Moving Force At N.Y.U. | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-booziotis-wed-to-dana-younger.html | MISS BOOZIOTIS WED TO DANA YOUNGER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101072.html | IN SHORT: FICTION | False | By Alison B. Carb | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/us-crews-reach-4-finals-in-henley.html | U.S. CREWS REACH 4 FINALS IN HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/theater-scarsdale-native-joins-little-shop-cast.html | THEATER; SCARSDALE NATIVE JOINS 'LITTLE SHOP' CAST | False | By Alvin Klein | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/required-readingon-realignment.html | Required ReadingOn 'Realignment' | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/speaking-personally-some-housewives-deserve-to-be-bored.html | SPEAKING PERSONALLY; SOME HOUSEWIVES DESERVE TO BE BORED | False | By Hilda Bary | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/about-men-fitting-in.html | About Men; Fitting In | False | By John Tarkov | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/woman-wins-tenured-spot-at-harvard-s-divinity-school.html | Woman Wins Tenured Spot At Harvard's Divinity School | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/home-clinic-wiring-made-simple-outside-the-wall.html | HOME CLINIC; WIRING MADE SIMPLE OUTSIDE THE WALL | False | By Bernard Gladstone | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/princeton-is-host-to-british-choirsters.html | PRINCETON IS HOST TO BRITISH CHOIRSTERS | False | By Rena Fruchter | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/li-nears-accord-on-toxic-cleanup.html | L.I. NEARS ACCORD ON TOXIC CLEANUP | False | By Jilian Mincer | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/our-towns-an-epilogue-to-the-timeless-story-of-the-6-million.html | OUR TOWNS; AN EPILOGUE TO THE TIMELESS STORY OF THE 6 MILLION | False | Special to the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/randi-mahler-betrothed-to-mark-elliot-schlanger.html | RANDI MAHLER BETROTHED TO MARK ELLIOT SCHLANGER | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/looking-for-the-catholic-vote-in-poland.html | LOOKING FOR THE CATHOLIC VOTE IN POLAND | False | By Michael T. Kaufman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/motive-is-sought-in-street-slaying.html | MOTIVE IS SOUGHT IN STREET SLAYING | False | By Robin Toner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/the-nation-plant-executives-get-25-years.html | THE NATION; Plant Executives Get 25 Years | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/strange-leads-by-2-in-canada.html | STRANGE LEADS BY 2 IN CANADA | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ellis-island-welcome-of-old-being-dusted-off.html | ELLIS ISLAND: WELCOME OF OLD BEING DUSTED OFF | False | By Albert J. Parisi | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/cooney-weiland-dies-at-80-ex-hockey-player-and-coach.html | Cooney Weiland Dies at 80; Ex-Hockey Player and Coach | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/plight-of-homeless-feared-worsening-after-bill-s-failure.html | PLIGHT OF HOMELESS FEARED WORSENING AFTER BILL'S FAILURE | False | By Deirdre Carmody | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/postings-fairway-living.html | POSTINGS; FAIRWAY LIVING | False | By William G. Blair | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/c-correction-104705.html | CORRECTION | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/when-a-3-58.6-mile-added-to-the-olympic-fund.html | WHEN A 3:58.6 MILE ADDED TO THE OLYMPIC FUND | False | By Stan Saplin | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/l-oil-taxes-104694.html | OIL TAXES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/mugabe-may-be-frustrated-even-with-a-new-mandate.html | MUGABE MAY BE FRUSTRATED, EVEN WITH A NEW MANDATE | False | By Sheila Rule | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/l-summerfare-changes-a-word-of-protest-091249.html | Summerfare Changes: A Word of Protest | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/briefing-an-unusual-display.html | BRIEFING; An Unusual Display | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/dining-out-a-young-restaurant-in-rockland.html | DINING OUT; A YOUNG RESTAURANT IN ROCKLAND | False | By M. H. Reed | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-famous-first-words-101157.html | FAMOUS FIRST WORDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/joint-gop-effort-planned-to-regain-county-clerk-post.html | JOINT G.O.P. EFFORT PLANNED TO REGAIN COUNTY CLERK POST | False | By James Feron | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/l-index-options-104692.html | INDEX OPTIONS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/about-books-oedipus-in-vitro-and-other-signs-of-utopia.html | ABOUT BOOKS; OEDIPUS IN VITRO AND OTHER SIGNS OF UTOPIA | False | By Anatole Broyard | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/opec-fails-again-in-effort-to-unite-to-keep-prices-up.html | OPEC FAILS AGAIN IN EFFORT TO UNITE TO KEEP PRICES UP | False | By Paul Lewis, Special To the New York Times | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/ballesteros-leads-by-7-in-the-french-open.html | Ballesteros Leads by 7 In the French Open | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/susan-gowdie-is-wed-to-thomas-a-danzig.html | SUSAN GOWDIE IS WED TO THOMAS A. DANZIG | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/movies/vamoose-you-varmits-the-good-guys-ride-again.html | VAMOOSE, YOU VARMITS, THE GOOD GUYS RIDE AGAIN | False | By Nina Darnton | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/food-crisis-said-to-end-in-8-african-countries.html | FOOD CRISIS SAID TO END IN 8 AFRICAN COUNTRIES | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/practical-traveler-when-you-want-to-cancel-your-tour.html | PRACTICAL TRAVELER: WHEN YOU WANT TO CANCEL YOUR TOUR | False | By Paul Grimes | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/around-the-nation-four-die-in-kentucky-apparently-from-gas.html | AROUND THE NATION; Four Die in Kentucky, Apparently From Gas | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/l-integration-103402.html | INTEGRATION? | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/l-innocence-abroad-101116.html | Innocence Abroad | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/consumer-rates.html | CONSUMER RATES | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/chess-losing-in-training-can-be-devastating.html | CHESS; LOSING IN TRAINING CAN BE DEVASTATING | False | By Robert Byrne | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/vroom-the-true-american-hero.html | VROOM! THE TRUE AMERICAN HERO | False | By Donal Henahan | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/case-against-exxon-sticks-to-the-tune-of-1.9-billion.html | CASE AGAINST EXXON STICKS - TO THE TUNE OF $1.9 BILLION | False | By Eric N. Berg | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/talking-lofts-problems-in-selling-fixtures.html | TALKING LOFTS; PROBLEMS IN SELLING FIXTURES | False | By Andree Brooks | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-101206.html | HOME VIDEO; NEW CASSETTES: FROM STRAVINSKY TO DR. SEUSS | False | By Glenn Collins | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-a-lesson-learned-on-the-golf-range.html | WESTCHESTER OPINION; A LESSON LEARNED ON THE GOLF RANGE | False | By Robert Ancowitz | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-wall-sculptures-by-ellsworth-kelly-on-exhibit-in-katonah.html | ART; WALL SCULPTURES BY ELLSWORTH KELLY ON EXHIBIT IN KATONAH | False | By Lawrence Campbell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/verbatim-police-and-drugs.html | Verbatim: Police and drugs | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-mccance-plans-to-marry.html | MISS MCCANCE PLANS TO MARRY | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/nature-watch-bumblebee.html | NATURE WATCH; BUMBLEBEE | False | By Sy Barlowe | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/woman-trying-to-ride-an-elephant-is-killed.html | Woman Trying to Ride An Elephant Is Killed | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/quotation-of-the-day-104703.html | Quotation of the Day | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-but-let-insurance-companies-get-into-the-banking-business-104742.html | But Let Insurance Companies Get Into the Banking Business | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/topics-missed-connections-casual-about-kids.html | Topics; Missed Connections Casual About Kids | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/northeast-journal-moment-of-silence-and-its-uses.html | NORTHEAST JOURNAL; Moment of Silence and Its Uses | False | By Charlotte Evans | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/education-watch-association-yields-on-teacher-testing.html | EDUCATION WATCH; ASSOCIATION YIELDS ON TEACHER TESTING | False | By Gene I. Maeroff | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/c-correction-100989.html | CORRECTION | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-a-foreign-policy-alternative-to-cold-warriorism-103315.html | A Foreign-Policy Alternative to Cold Warriorism | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/if-you-re-thinking-of-living-in-weston.html | IF YOU'RE THINKING OF LIVING IN WESTON | False | By Janet Elder | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-mixed-reviews-for-tv-in-hostage-drama-104739.html | Mixed Reviews for TV in Hostage Drama | False | | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/flight-847-the-hostages-account-flight-847-captives-disclose-details-of-terror.html | FLIGHT 847: THE HOSTAGES' ACCOUNT; FLIGHT 847: CAPTIVES DISCLOSE DETAILS OF TERROR | False | This article on the ordeal of the American hostages in the Trans World Airlines hijacking June 14 is based on detailed interviews by the New York Times With 28 of the 40 Passengers and Crewmen Held For A Prolonged Period. the First and Fourth Segments of This Account Were Written By Joseph Berger, the Second By Eric Pace. the Times Reporters Who Contributed To the Article Were James Barron, Fox Butterfield, Stephen Engelberg, Esther B. Fein, Ben A. Franklin, Steven Greenhouse, Lindsey Gruson, Wayne King, Andrew H. Malcolm, Irvin Molotsky, Iver Peterson, Robert Reinhold, William Robbins, William E. Schmidt, E. R. Shipp, Ronald Smothers, William K. Stevens, Matthew L. Wald and Richard Witkin. | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/how-to-make-a-beautiful-corpse.html | HOW TO MAKE A BEAUTIFUL CORPSE | False | By D. J. Enright | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/us/explorer-says-he-has-discovered-remains-of-a-jungle-city-in-peru.html | EXPLORER SAYS HE HAS DISCOVERED REMAINS OF A JUNGLE CITY IN PERU | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/mothers-who-take-the-blame.html | MOTHERS WHO TAKE THE BLAME | False | By Maggie Scarf | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/l-covenants-103728.html | COVENANTS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-york-trading-space-to-builder-for-youth-jobs.html | NEW YORK TRADING SPACE TO BUILDER FOR YOUTH JOBS | False | By Isabel Wilkerson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/antismoking-effort-to-focus-on-new-haven.html | ANTISMOKING EFFORT TO FOCUS ON NEW HAVEN | False | By Paul Bass | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/national-league-dodgers-beat-cardinals-8-3.html | NATIONAL LEAGUE; DODGERS BEAT CARDINALS, 8-3 | False | AP | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/l-queen-marie-101128.html | QUEEN MARIE | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/home-video-new-cassettes-from-stravinsky-to-dr-seuss-093405.html | HOME VIDEO; NEW CASSETTES: FROM STRAVINSKY TO DR. SEUSS | False | By Jon Pareles | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/giving-plays-a-birth-stage.html | GIVING PLAYS A 'BIRTH STAGE' | False | By Alvin Klein | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/indians-fans-show-empathy-as-thornton-struggles-back.html | Indians' Fans Show Empathy As Thornton Struggles Back | False | By Murray Chass | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/connecticut-opinion-soon-to-be-retiree-contemplates-the-future.html | CONNECTICUT OPINION; SOON-TO-BE RETIREE CONTEMPLATES THE FUTURE | False | By Marion C. Robinson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/miss-griffin-has-wedding.html | MISS GRIFFIN HAS WEDDING | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/l-checkpoint-weakness-104738.html | Checkpoint Weakness | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/for-summer-ties-take-a-brighter-turn.html | FOR SUMMER, TIES TAKE A BRIGHTER TURN | False | By Ron Alexander | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/westchester-opinion-a-busy-telephone-leads-to-communications-breakdown.html | WESTCHESTER OPINION; A BUSY TELEPHONE LEADS TO COMMUNICATIONS BREAKDOWN | False | By Sydelle Levine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/eldonomics-conquers-all.html | ELDONOMICS CONQUERS ALL | False | By Paul Erdman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/gonzalez-realigns-his-forces-in-battle-over-the-economy.html | GONZALEZ REALIGNS HIS FORCES IN BATTLE OVER THE ECONOMY | False | By Edward Schumacher | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/nancy-jean-quick-is-married-on-li.html | NANCY JEAN QUICK IS MARRIED ON L.I. | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/weekinreview/interior-department-takes-time-to-look-and-listen.html | INTERIOR DEPARTMENT TAKES TIME TO LOOK AND LISTEN | False | By Philip Shabecoff | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/peggy-catron-marries-jerome-premo.html | PEGGY CATRON MARRIES JEROME PREMO | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/art-art-that-bares-the-demons-within.html | ART; ART THAT BARES THE DEMONS WITHIN | False | By Helen A. Harrison | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/world/c-corrections-104484.html | CORRECTIONS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/dance-view-when-ballroom-dances-take-to-the-stage.html | DANCE VIEW; WHEN BALLROOM DANCES TAKE TO THE STAGE | False | By Jack Anderson | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/ivoryton-playhouse-has-new-producer.html | IVORYTON PLAYHOUSE HAS NEW PRODUCER | False | By Alvin Klein | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-east-end-homes-nostalgic-80s.html | NEW EAST END HOMES: 'NOSTALGIC '80's?' | False | By Alastair Gordon | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/recent-sales-103398.html | Recent Sales | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/what-s-new-in-corporate-contests.html | WHAT'S NEW IN CORPORATE CONTESTS | False | By Anne Jarrell | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/new-life-for-retired-greyhounds.html | NEW LIFE FOR RETIRED GREYHOUNDS | False | By Charlotte Libov | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/sarah-m-larkin-planning-to-wed.html | SARAH M. LARKIN PLANNING TO WED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/l-television-isn-t-to-blame-103644.html | Television Isn't to Blame | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/opinion/why-blame-greece.html | WHY BLAME GREECE | False | By Christopher Hitchens | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/lynn-davidson-is-wed-to-howard-safenowitz.html | LYNN DAVIDSON IS WED TO HOWARD SAFENOWITZ | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/magazine/food-soups-for-summer.html | FOOD; SOUPS FOR SUMMER | False | Craig Claiborne and Pierre Franey | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/sports/gm-enters-minivan-field.html | G.M. ENTERS MINIVAN FIELD | False | By Marshall Schuon | 1985-07-10 | TX 1-623956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/about-westchester-the-eye-of-the-storm.html | ABOUT WESTCHESTER; THE EYE OF THE STORM | False | By Lynne Ames | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/ellen-soley-engaged.html | ELLEN SOLEY ENGAGED | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/nyregion/bed-and-breakfasts-win-favor.html | BED AND BREAKFASTS WIN FAVOR | False | By Peggy McCarthy | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/in-short-fiction-101076.html | IN SHORT: FICTION | False | By Richard Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/travel/fare-of-the-country-feasting-on-salmon-in-alaska-s-wilds.html | FARE OF THE COUNTRY; FEASTING ON SALMON IN ALASKA'S WILDS | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/music-notes-celebrating-american-music.html | MUSIC NOTES; CELEBRATING AMERICAN MUSIC | False | By Tim Page | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/movies/film-view-british-india-as-seen-through-indian-eyes.html | FILM VIEW; BRITISH INDIA AS SEEN THROUGH INDIAN EYES | False | By Walter Goodman | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/founding-farmer.html | FOUNDING FARMER | False | By Henry Steele Commager | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/arts/numismatics-statue-of-liberty-coins-authorized.html | NUMISMATICS; STATUE OF LIBERTY COINS AUTHORIZED | False | By Ed Reiter | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/realestate/restoration-tax-credits-at-risk.html | RESTORATION TAX CREDITS AT RISK | False | By Michael Decourcy Hinds | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/books/children-s-books-america-as-fairyland.html | CHILDREN'S BOOKS; AMERICA AS FAIRYLAND | False | By Cathleen Schine | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/style/lisa-ogren-weds-william-gadsden.html | LISA OGREN WEDS WILLIAM GADSDEN | False | | 1985-07-10 | TX 1-623956 |
| 1985-07-07 | 1985-07-07 | https://www.nytimes.com/1985/07/07/business/investing-a-cooling-in-the-bond-market.html | INVESTING; A COOLING IN THE BOND MARKET? | False | By Anise C. Wallace | 1985-07-10 | TX 1-623956 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-good-deed.html | NEW YORK DAY BY DAY; A Good Deed | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/forensic-science-tested-by-philadelphia-inquiry.html | FORENSIC SCIENCE TESTED BY PHILADELPHIA INQUIRY | False | By Lindsey Gruson, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/bar-group-drops-3-foreign-policy-proposals.html | BAR GROUP DROPS 3 FOREIGN POLICY PROPOSALS | False | By David Margolick, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-81-are-injured-in-idaho-as-amtrak-train-derails.html | AROUND THE NATION; 81 Are Injured in Idaho As Amtrak Train Derails | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/chicago-tribune-and-unions-negotiating-on-labor-pacts.html | Chicago Tribune and Unions Negotiating on Labor Pacts | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-world-bank-s-profitability.html | WASHINGTON WATCH; World Bank's Profitability | False | By Robert D. Hershey Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/in-algonquin-ill-balloons-and-hugs-for-freedom.html | IN ALGONQUIN, ILL., BALLOONS AND HUGS FOR FREEDOM | False | By Andrew H. Malcolm, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/donald-b-abert-78-is-dead-headed-milwaukee-journal.html | Donald B. Abert, 78, Is Dead; Headed Milwaukee Journal | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/news-summary-monday-july-8-1985.html | NEWS SUMMARY: MONDAY, JULY 8, 1985 | False | | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/from-kabuki-to-mozart-summer-offers-diversity-at-lincoln-center.html | FROM KABUKI TO MOZART, SUMMER OFFERS DIVERSITY AT LINCOLN CENTER | False | By Bernard Holland | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/woman-shot-at-park-finds-bullet-in-purse.html | Woman Shot at Park Finds Bullet in Purse | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-hart-s-old-bills.html | BRIEFING; Hart's Old Bills | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-scattershot-approach-to-sassoon-men-s-line.html | ADVERTISING; Scattershot Approach To Sassoon Men's Line | False | By Philip H. Dougherty | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/the-talk-of-roseau-dominica-fixes-potholes-but-own-path-is-rocky.html | THE TALK OF ROSEAU; DOMINICA FIXES POTHOLES BUT OWN PATH IS ROCKY | False | By Joseph B. Treaster, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/business-people-scientists-started-in-67-on-squibb-s-prize-drug.html | BUSINESS PEOPLE; Scientists Started in '67 On Squibb's Prize Drug | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/dogfight-of-the-decade.html | Dogfight of the Decade | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/the-stacys-are-ready.html | THE STACYS ARE READY | False | By Dave Anderson | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/strange-wins-canadian-open.html | STRANGE WINS CANADIAN OPEN | False | By Gordon S. White Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/city-citing-rebellion-at-jail-to-seek-curbs-on-deportees.html | CITY, CITING REBELLION AT JAIL, TO SEEK CURBS ON DEPORTEES | False | By Larry Rohter | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/economy-viewed-as-weaker.html | ECONOMY VIEWED AS WEAKER | False | By Gary Klott | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/2-held-in-costa-rica-tell-of-trip-from-us-to-join-contras.html | 2 HELD IN COSTA RICA TELL OF TRIP FROM U.S. TO JOIN 'CONTRAS' | False | By Stephen Kinzer, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-letter-on-imports-oil-refiners-need-sure-relief-105240.html | Letter: On Imports; Oil Refiners Need Sure Relief | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/market-place-railroad-issues-and-economy.html | MARKET PLACE; RAILROAD ISSUES AND ECONOMY | False | By Vartanig G. Vartan | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/chavez-in-round-2-stops-mayweather.html | CHAVEZ, IN ROUND 2, STOPS MAYWEATHER | False | By Michael Katz, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/style/relationships-parents-who-move-back-in.html | RELATIONSHIPS; PARENTS WHO MOVE BACK IN | False | By Fred Ferretti | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/in-central-asia-age-old-islam-meets-soviet-rule.html | IN CENTRAL ASIA, AGE-OLD ISLAM MEETS SOVIET RULE | False | By Serge Schmemann, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-fewer-corporations-changing-their-names.html | ADVERTISING; Fewer Corporations Changing Their Names | False | By Philip H. Dougherty | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/looking-for-a-new-life-in-a-neighborhood-s-ashes.html | LOOKING FOR A NEW LIFE IN A NEIGHBORHOOD'S ASHES | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/waste-no-more-time-on-waste.html | Waste No More Time on Waste | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-tax-reform-first-then-deficit-reduction-103310.html | Tax Reform First, Then Deficit Reduction | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/farrell-accuses-mayor-of-triggering-violence.html | FARRELL ACCUSES MAYOR OF TRIGGERING VIOLENCE | False | By Robert D. McFadden | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/style/hillary-schutzer-weds.html | Hillary Schutzer Weds | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/baseball-s-storied-books.html | BASEBALL'S STORIED BOOKS | False | By Ira Berkow | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/sales-of-tv-dish-antenna-raising-problems.html | SALES OF TV DISH ANTENNA RAISING PROBLEMS | False | By Peter W. Kaplan | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/justice-stevens-assails-court-vote-as-impugning-the-role-of-lawyers.html | JUSTICE STEVENS ASSAILS COURT VOTE AS IMPUGNING THE ROLE OF LAWYERS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/books/books-of-the-times-104909.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/the-rebels-give-show-in-salvador.html | THE REBELS GIVE SHOW IN SALVADOR | False | By James Lemoyne, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/extend-taxbracket-indexing.html | Extend Tax-Bracket Indexing | False | By Donald Susswein | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-pontiac-to-smithsonian.html | BRIEFING; Pontiac to Smithsonian | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/phillips-fights-sinking-of-seabed-off-norway.html | PHILLIPS FIGHTS SINKING OF SEABED OFF NORWAY | False | By Barnaby J. Feder, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/profiles-of-top-contenders-in-open.html | PROFILES OF TOP CONTENDERS IN OPEN | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/purchasers-cite-june-downturn.html | PURCHASERS CITE JUNE DOWNTURN | False | By Kenneth N. Gilpin | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/us-team-wins.html | U.S. Team Wins | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/executive-changes-105042.html | EXECUTIVE CHANGES | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/article-105049-no-title.html | Article 105049 -- No Title | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/music-les-miserables-brass-band-at-the-public.html | MUSIC: LES MISERABLES BRASS BAND AT THE PUBLIC | False | By Jon Pareles | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/business-people-ncnb-s-chief-sees-big-regional-banks.html | BUSINESS PEOPLE; NCNB's Chief Sees Big Regional Banks | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-beginners-luck.html | SPORTS WORLD SPECIALS; Beginner's Luck | False | By Jim Benagh | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/burger-condemns-some-lawyer-ads.html | BURGER CONDEMNS SOME LAWYER ADS | False | By Neil A. Lewis, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/spence-chapin-ending-foster-care-program.html | SPENCE-CHAPIN ENDING FOSTER-CARE PROGRAM | False | By George W. Goodman | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/vietnam-promises-to-return-bodies-of-26-americans.html | VIETNAM PROMISES TO RETURN BODIES OF 26 AMERICANS | False | By Shirley Christian, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/rulings-of-high-court-s-term-reaffirm-church-state-barriers.html | RULINGS OF HIGH COURT'S TERM REAFFIRM CHURCH-STATE BARRIERS | False | By Linda Greenhouse, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/20-years-later-indonesia-moves-to-make-peace-with-its-past.html | 20 YEARS LATER, INDONESIA MOVES TO MAKE PEACE WITH ITS PAST | False | By Barbara Crossette, Special To the New York Times | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/zimbabwe-after-vote.html | ZIMBABWE AFTER VOTE | False | By Sheila Rule, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/canadian-joblessness.html | Canadian Joblessness | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/quotation-of-the-day-106066.html | Quotation of the Day | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-newsweek-s-publisher-gives-up-that-title.html | ADVERTISING; Newsweek's Publisher Gives Up That Title | False | By Philip H. Dougherty | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/defendant-in-plot-on-pope-seized-in-turkey-after-leaving-bulgaria.html | DEFENDANT IN PLOT ON POPE SEIZED IN TURKEY AFTER LEAVING BULGARIA | False | By John Tagliabue, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-ambitious-agency-in-seattle.html | ADVERTISING; Ambitious Agency In Seattle | False | By Philip H. Dougherty | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/business-digest-monday-july-8-1985.html | Business Digest: MONDAY, JULY 8, 1985 | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/style/lisa-m-ludwig-marries-h-e-j-kahn-a-lawyer.html | Lisa M. Ludwig Marries H. E. J. Kahn, a Lawyer | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/at-t-s-rivals-go-abroad.html | A.T.& T.'S RIVALS GO ABROAD | False | By Eric N. Berg | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/andujar-pitches-for-esteem.html | ANDUJAR PITCHES FOR ESTEEM | False | By Rob Rains | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/al-unser-jr-wins-cleveland-prix.html | AL UNSER JR. WINS CLEVELAND PRIX | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/lebanese-swimmer-slain.html | Lebanese Swimmer Slain | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/bridge-busy-career-of-barry-crane-led-to-more-than-500-titles.html | Bridge: Busy Career of Barry Crane Led to More Than 500 Titles | False | By Alan Truscott | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/sri-lanka-and-rebels-to-begin-talks.html | SRI LANKA AND REBELS TO BEGIN TALKS | False | By Steven R. Weisman, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/for-bonackers-a-centuries-old-life-on-li-is-fading.html | FOR 'BONACKERS,' A CENTURIES-OLD LIFE ON L.I. IS FADING | False | By Peter Kerr, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-pittsburgh-trolley-fans-take-one-last-ride.html | AROUND THE NATION; Pittsburgh Trolley Fans Take One Last Ride | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/the-course-tough-for-golfers-easy-for-spectators.html | THE COURSE: TOUGH FOR GOLFERS, EASY FOR SPECTATORS | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/harvard-defeats-princeton-at-henley.html | HARVARD DEFEATS PRINCETON AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/inquiry-into-pentagon-s-spending-of-dividend-is-sought-in-house.html | INQUIRY INTO PENTAGON'S SPENDING OF 'DIVIDEND' IS SOUGHT IN HOUSE | False | By Charles Mohr, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-terrorism-is-a-specialized-kind-of-violence-106586.html | Terrorism Is a Specialized Kind of Violence | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/national-league-expos-beat-astros-by-6-3-in-19-innings.html | NATIONAL LEAGUE; Expos Beat Astros By 6-3 in 19 Innings | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-filling-energy-agency-job.html | WASHINGTON WATCH; Filling Energy Agency Job | False | By Robert D. Hershey Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lenehan-winner-in-a-jumpoff.html | Lenehan Winner In a Jumpoff | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-the-price-of-staying-home.html | NEW YORK DAY BY DAY; The Price of Staying Home | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/essay-soft-on-brokers.html | ESSAY; Soft On Brokers | False | By William Safire | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/pop-redds-and-boys-at-ritz.html | POP: REDDS AND BOYS, AT RITZ | False | By Jon Pareles | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/2-bombs-explode-in-tel-aviv-later-a-mosque-is-attacked.html | 2 Bombs Explode in Tel Aviv; Later a Mosque Is Attacked | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/q-a-106097.html | Q&A | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-storm-causes-blackout-in-almost-all-of-utah.html | AROUND THE NATION; Storm Causes Blackout In Almost All of Utah | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/the-un-today-july-8-1985.html | The U.N. Today: July 8, 1985 | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-score-on-mall-celebration.html | BRIEFING; Score on Mall Celebration | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/malaysian-high-tech-industry.html | MALAYSIAN HIGH-TECH INDUSTRY | False | By Barbara Crossette, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-now-find-wallenberg-103309.html | Now Find Wallenberg | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/style/a-conference-on-menopause.html | A CONFERENCE ON MENOPAUSE | False | By Carol Lawson | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/jazz-earl-warren-saxophonist.html | JAZZ: EARL WARREN, SAXOPHONIST | False | By John S. Wilson | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/outdoors-angling-for-records.html | OUTDOORS: ANGLING FOR RECORDS | False | By Nelson Bryant | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/american-league-brett-leads-royals-past-the-orioles-8-4.html | AMERICAN LEAGUE; Brett Leads Royals Past the Orioles, 8-4 | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/bush-s-trip-to-europe-goals-hopes-logistics.html | BUSH'S TRIP TO EUROPE: GOALS, HOPES, LOGISTICS | False | By Leslie H. Gelb, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/briefs-105056.html | BRIEFS | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/as-mexicans-vote-opposition-party-is-hoping-for-a-breakthrough.html | AS MEXICANS VOTE, OPPOSITION PARTY IS HOPING FOR A BREAKTHROUGH | False | By Richard J. Meislin, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/75-bankruptcy-scare-alters-city-plans-into-21st-century.html | '75 BANKRUPTCY SCARE ALTERS CITY PLANS INTO 21ST CENTURY | False | By Sam Roberts | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/leader-of-guinea-uprising-to-be-shot-president-says.html | LEADER OF GUINEA UPRISING TO BE SHOT, PRESIDENT SAYS | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/where-to-fix-the-rackets-law.html | Where to Fix the Rackets Law | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lloyd-rivalry-motivates-navratilova.html | LLOYD RIVALRY MOTIVATES NAVRATILOVA | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/4-killed-in-helicopter-crash.html | 4 Killed in Helicopter Crash | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/cabaret-wallowitch-and-ross.html | CABARET: WALLOWITCH AND ROSS | False | By Stephen Holden | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/youth-is-served-a-wimbledon-title-by-becker.html | YOUTH IS SERVED A WIMBLEDON TITLE BY BECKER | False | By Peter Alfano, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/mets-yanks-win-2-for-series-sweeps.html | METS, YANKS WIN 2 FOR SERIES SWEEPS | False | By Michael Martinez, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/1-dies-and-4-are-hurt-in-fire-at-3-family-house-in-jersey.html | 1 Dies and 4 Are Hurt in Fire At 3-Family House in Jersey | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/for-arctic-base-satellite-tv-provides-the-outside-world.html | FOR ARCTIC BASE, SATELLITE TV PROVIDES THE OUTSIDE WORLD | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/similarities-add-to-rivalry-of-business-tabloids.html | SIMILARITIES ADD TO RIVALRY OF BUSINESS TABLOIDS | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-gentrification-actually-integrates-city-neighborhoods-103307.html | Gentrification Actually Integrates City Neighborhoods | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/opec-ends-meeting-without-decision-on-policy-changes.html | OPEC ENDS MEETING WITHOUT DECISION ON POLICY CHANGES | False | By Paul Lewis, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-hmong-pushed-back-at-laos-thai-border-103312.html | Hmong Pushed Back At Laos-Thai Border | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/tv-review-gordimer-s-dramas-of-south-africa-on-wnet.html | TV REVIEW; GORDIMER'S 'DRAMAS OF SOUTH AFRICA' ON WNET | False | By John J. O'Connor | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/around-the-nation-tests-indicate-cocaine-is-deadlier-than-heroin.html | AROUND THE NATION; Tests Indicate Cocaine Is Deadlier Than Heroin | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/listening-in-on-reagan-unsanctioned-program.html | LISTENING IN ON REAGAN: UNSANCTIONED PROGRAM | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/business-people-consultant-s-founder-agrees-to-a-novel-sale.html | BUSINESS PEOPLE; Consultant's Founder Agrees to a Novel Sale | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/usfl-stars-win-gain-championship-berth.html | U.S.F.L.; STARS WIN, GAIN CHAMPIONSHIP BERTH | False | By William N. Wallace, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/for-spain-and-portugal-isolation-is-about-to-end.html | FOR SPAIN AND PORTUGAL, ISOLATION IS ABOUT TO END | False | By Edward Schumacher, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/style/birthday-party-for-alcoholics-anonymous.html | BIRTHDAY PARTY FOR ALCOHOLICS ANONYMOUS | False | By Christopher S. Wren, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-missing-persons.html | SPORTS WORLD SPECIALS; Missing Persons | False | By Steven Crist | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/states-cracking-down-on-parents-failing-to-provide-child-support.html | STATES CRACKING DOWN ON PARENTS FAILING TO PROVIDE CHILD SUPPORT | False | By Robert Pear, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/women-s-open-1985-miller-more-to-learn-and-more-to-earn.html | WOMEN'S OPEN, 1985; Miller: More to Learn and More to Earn | False | By Gordon S. White Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-good-deed-harshly-received.html | NEW YORK DAY BY DAY; A Good Deed, Harshly Received | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/man-in-the-news-17-year-old-champion-boris-becker.html | MAN IN THE NEWS; 17-YEAR-OLD CHAMPION: BORIS BECKER | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/futures-options-municipal-index-a-success.html | FUTURES/OPTIONS; Municipal Index A Success | False | By H. J. Maidenberg | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/plane-buffs-favorite-capital-vantage.html | PLANE BUFFS' FAVORITE CAPITAL VANTAGE | False | By Lisa Belkin, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/foreign-affairs-climbing-to-the-summit.html | FOREIGN AFFAIRS; Climbing To the Summit | False | By Flora Lewis | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/stephan-s-odyssey-takes-the-dwyer.html | STEPHAN'S ODYSSEY TAKES THE DWYER | False | By Steven Crist | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/movies/the-sequel-becomes-the-new-bankable-film-star.html | THE SEQUEL BECOMES THE NEW BANKABLE FILM STAR | False | By Aljean Harmetz, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/arts/music-ellen-foley-at-greene-street.html | MUSIC: ELLEN FOLEY AT GREENE STREET | False | By John S. Wilson | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/the-city-rock-shows-called-unlikely-in-park.html | THE CITY; Rock Shows Called Unlikely in Park | False | | | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/one-amc-local-balks-in-approving-wage-cuts.html | One A.M.C. Local Balks In Approving Wage Cuts | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/washington-watch-banking-bills-run-into-snag.html | WASHINGTON WATCH; BANKING BILLS RUN INTO SNAG | False | By Robert D. Hershey Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/l-we-married-while-my-husband-was-an-ensign-103311.html | 'We Married While My Husband Was an Ensign' | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/world-wheat-glut-hits-canada-farms.html | WORLD WHEAT GLUT HITS CANADA FARMS | False | By Douglas Martin, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/lynch-wins-1500-race-in-national-youth-meet.html | Lynch Wins 1,500 Race In National Youth Meet | False | By William J. Miller, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/georgia-democrats-hail-lance-move.html | GEORGIA DEMOCRATS HAIL LANCE MOVE | False | By Robin Toner | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-york-day-by-day-a-bold-deed.html | NEW YORK DAY BY DAY; A Bold Deed | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/new-haven-vs-a-mall-defending-downtown.html | NEW HAVEN VS. A MALL: DEFENDING DOWNTOWN | False | By Thomas J. Lueck, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/the-bureaucracy-collecting-the-lessons-of-history.html | THE BUREAUCRACY; COLLECTING THE LESSONS OF HISTORY | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/an-oil-surplus-for-now.html | An Oil Surplus - for Now | False | By Daniel Yergin | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/economic-calendar.html | Economic Calendar | False | | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/briefing-obscured-view-ticket.html | BRIEFING; Obscured View Ticket | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/camps-of-the-sudan-are-filled-by-africa-s-wars-and-want.html | CAMPS OF THE SUDAN ARE FILLED BY AFRICA'S WARS AND WANT | False | By Clifford D. May, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/fugitive-s-return-to-coast-is-sought.html | FUGITIVE'S RETURN TO COAST IS SOUGHT | False | AP | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/nyregion/lilco-starts-up-shoreham-unit-at-low-power.html | LILCO STARTS UP SHOREHAM UNIT AT LOW POWER | False | By William R. Greer | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/sports/sports-world-specials-dream-doesn-t-die.html | SPORTS WORLD SPECIALS; Dream Doesn't Die | False | By Thomas Rogers | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/world/top-lebanon-moslems-are-gathering-in-syria.html | Top Lebanon Moslems Are Gathering in Syria | False | Special to the New York Times | 1985-07-09 | TX 1-617987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/business/era-of-6-dominant-airlines-is-seen.html | ERA OF 6 DOMINANT AIRLINES IS SEEN | False | By Agis Salpukas | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/us/hawaii-journal-switcher-smokers-squatters.html | HAWAII JOURNAL; SWITCHER, SMOKERS, SQUATTERS | False | By Wallace Turner, Special To the New York Times | 1985-07-09 | TX 1-617987 |
| 1985-07-08 | 1985-07-08 | https://www.nytimes.com/1985/07/08/opinion/under-gorbachev-the-old-repression.html | UNDER GORBACHEV, THE OLD REPRESSION | False | By Robert L. Bernstein; Robert L. Bernstein Is Chairman of Random House, Publishers, and of Helsinki Watch, A Human-Rights Organization. | 1985-07-09 | TX 1-617987 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/citicorp-the-investment-bank.html | CITICORP, THE INVESTMENT BANK | False | By Fred R. Bleakley | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/ealing-corp-reports-earnings-for-qtr-to-march-31.html | EALING CORP reports earnings for Qtr to March 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/books/books-of-the-times-108393.html | BOOKS OF THE TIMES | False | By John Gross | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/lufkin-unit-is-bought-by-refco.html | LUFKIN UNIT IS BOUGHT BY REFCO | False | By Steven Greenhouse, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/making-sense-of-gun-control.html | Making Sense of Gun Control | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/fish-kill-reported-in-texas-river.html | Fish Kill Reported in Texas River | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/concert-gretchen-langheld.html | CONCERT: GRETCHEN LANGHELD | False | By Tim Page | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/strawberry-is-swayed.html | Strawberry Is Swayed | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/christie-s-false-auction-report-revives-debate-in-art-world.html | CHRISTIE'S FALSE AUCTION REPORT REVIVES DEBATE IN ART WORLD | False | By Douglas C. McGill | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/concert-a-us-premiere-for-mozart.html | CONCERT: A U.S. PREMIERE FOR MOZART | False | By Donal Henahan | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/style/fashion-forecasters-flirt-with-the-future.html | FASHION FORECASTERS FLIRT WITH THE FUTURE | False | By Peter S. Green, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/rite-aid-corp-reports-earnings-for-qtr-to-june-1.html | RITE AID CORP reports earnings for Qtr to June 1 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/careers-promoting-shelved-products.html | Careers; Promoting Shelved Products | False | By Elizabeth M. Fowler | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/world/soviet-may-ease-star-wars-stand.html | SOVIET MAY EASE 'STAR WARS' STAND | False | By Leslie H. Gelb, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/market-place-stocks-seen-topping-bonds.html | Market Place; Stocks Seen Topping Bonds | False | By Vartanig G. Vartan | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/prudential-plan.html | Prudential Plan | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-first-interstate.html | FINANCE/NEW ISSUES; First Interstate | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/movies/a-sequel-to-alien-ready-to-go-into-production.html | A SEQUEL TO 'ALIEN' READY TO GO INTO PRODUCTION | False | By Aljean Harmetz, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/series-on-war-in-spain.html | SERIES ON WAR IN SPAIN | False | By John Corry | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/zimbabwe-is-still-special-for-now.html | Zimbabwe Is Still Special, for Now | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/10-to-20-rent-rises-seen-with-tax-plan.html | 10 TO 20% RENT RISES SEEN WITH TAX PLAN | False | By Gary Klott | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/disney-set-to-build-florida-film-studio.html | DISNEY SET TO BUILD FLORIDA FILM STUDIO | False | By Geraldine Fabrikant | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/the-oil-glut-s-not-for-gloating.html | The Oil Glut's Not for Gloating | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/sales-decline-jolts-connecticut-gun-makers.html | SALES DECLINE JOLTS CONNECTICUT GUN MAKERS | False | By James Brooke, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/us-europe-reach-truce-in-pasta-rift.html | U.S., EUROPE REACH TRUCE IN PASTA RIFT | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-stop-and-shop.html | FINANCE/NEW ISSUES; Stop and Shop | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/melville-unit-names-chief.html | Melville Unit Names Chief | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/the-region-theft-rings-said-to-recruit-youths.html | THE REGION; Theft Rings Said To Recruit Youths | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/toyota-seen-close-to-plant-decision.html | Toyota Seen Close To Plant Decision | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/pantry-pride-fills-key-post.html | Pantry Pride Fills Key Post | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/transtector-systems-reports-earnings-for-qtr-to-may-31.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-2-cubs-disabled.html | SPORTS PEOPLE; 2 Cubs Disabled | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/some-issuers-remove-hutton-as-underwriter.html | SOME ISSUERS REMOVE HUTTON AS UNDERWRITER | False | By James Sterngold | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/baxter-pact-is-canceled.html | Baxter Pact Is Canceled | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/rate-concerns-send-dow-down-6.04.html | RATE CONCERNS SEND DOW DOWN 6.04 | False | By John Crudele | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/science-watch-soil-temperature-and-roots.html | SCIENCE WATCH; Soil Temperature and Roots | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/business-digest-tuesday-july-9-1985.html | BUSINESS DIGEST: TUESDAY, JULY 9, 1985 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/education-bennett-marks-out-new-research-path.html | EDUCATION; BENNETT MARKS OUT NEW RESEARCH PATH | False | By Jonathan Friendly | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/topics-open-doors-summer-job.html | Topics; Open Doors Summer Job | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/john-scarne-gambling-expert.html | JOHN SCARNE, GAMBLING EXPERT | False | By Joan Cook | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-cellular-telephone-co-chooses-levy-flaxman.html | ADVERTISING; Cellular Telephone Co. Chooses Levy, Flaxman | False | By Philip H. Dougherty | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/c-correction-108480.html | CORRECTION | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/business-people-bank-group-head-named-at-hanover.html | BUSINESS PEOPLE; Bank Group Head Named at Hanover | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/ladbroke-buys-rodeway-inns.html | Ladbroke Buys Rodeway Inns | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-lord-geller-federico-promoting-health-plan.html | ADVERTISING; Lord, Geller, Federico Promoting Health Plan | False | By Philip H. Dougherty | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/vyquest-inc-reports-earnings-for-qtr-to-may-31.html | VYQUEST INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/super-rite-foods-reports-earnings-for-qtr-to-june-1.html | SUPER RITE FOODS reports earnings for Qtr to June 1 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/business-people-sec-commissioner-leaves-after-13-months.html | BUSINESS PEOPLE; S.E.C. Commissioner Leaves After 13 Months | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-and-tough-cans.html | NEW YORK DAY BY DAY; . . . and Tough Cans | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/albany-republicans-offer-plan-to-merge-trial-courts.html | ALBANY REPUBLICANS OFFER PLAN TO MERGE TRIAL COURTS | False | By Maurice Carroll, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/publishers-plan-stake-in-telerate.html | PUBLISHERS PLAN STAKE IN TELERATE | False | By David E. Sanger | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/gm-to-upgrade-assembly-plants.html | G.M. to Upgrade Assembly Plants | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/union-national-corp-met-lebanon-md-o-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORP (MET LEBANON, MD)(O) reports earnings for Qtr to March 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-disservice-economy-108330.html | Disservice Economy? | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/precise-eskimo-dialect-threatened-with-extinction.html | PRECISE ESKIMO DIALECT THREATENED WITH EXTINCTION | False | By Christopher Wren | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/concord-fabrics-inc-reports-earnings-for-qtr-to-june-2.html | CONCORD FABRICS INC reports earnings for Qtr to June 2 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/style/ankle-socks-kick-up-heels.html | ANKLE SOCKS KICK UP HEELS | False | By Suzanne Slesin | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-no-spoils-for-victor.html | SPORTS PEOPLE; No Spoils for Victor | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | SYSTEMATICS INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/gardner-cowles-jr-is-dead-at-82-helped-build-publishing-empire.html | GARDNER COWLES JR. IS DEAD AT 82; HELPED BUILD PUBLISHING EMPIRE | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/personal-computing-parity-an-elegantly-simple-approach-to-errors.html | PERSONAL COMPUTING; Parity: An Elegantly Simple Approach to Errors | False | By Erik Sandberg-Diment | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/walter-frederick-wagner-jr-edited-architects-magazine.html | WALTER FREDERICK WAGNER JR.; EDITED ARCHITECTS' MAGAZINE | False | By Paul Goldberger | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/theater/a-plan-for-lincoln-center-theaters.html | A PLAN FOR LINCOLN CENTER THEATERS | False | By Samuel G. Freedman | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | SCHULMAN, A INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/executive-changes-107243.html | EXECUTIVE CHANGES | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/article-107428-no-title.html | Article 107428 -- No Title | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/topics-open-doors-teen-age-champ.html | Topics; Open Doors Teen-Age Champ | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-social-security-is-not-federal-aid-107083.html | Social Security Is Not Federal Aid | False | | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/joan-wilson-masterpiece-theater-producer.html | JOAN WILSON, 'MASTERPIECE THEATER' PRODUCER | False | By Peter W. Kaplan | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/southwestern-bell-acquisition-terms.html | Southwestern Bell Acquisition Terms | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/club-med-inc-reports-earnings-for-qtr-to-april-30.html | CLUB MED INC reports earnings for Qtr to April 30 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/iconics-inc-reports-earnings-for-qtr-to-april-30.html | ICONICS INC reports earnings for Qtr to April 30 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/health-and-business-labor-s-effort-to-curb-costs.html | Health and Business; Labor's Effort To Curb Costs | False | By Milt Freudenheim | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/kaypro-corp-reports-earnings-for-qtr-to-may-31.html | KAYPRO CORP reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/creo-as-in-i-create.html | 'CREO,' AS IN 'I CREATE' | False | By Charlotte Curtis | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/syrian-intentions-should-be-tested.html | SYRIAN INTENTIONS SHOULD BE TESTED | False | By Joseph J. Sisco | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/key-calving-ground-of-rare-whale-found-off-georgia-and-north-florida.html | KEY CALVING GROUND OF RARE WHALE FOUND OFF GEORGIA AND NORTH FLORIDA | False | By Albert Scardino | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/human-tests-begin-in-effort-to-make-cancer-cells-more-normal.html | HUMAN TESTS BEGIN IN EFFORT TO MAKE CANCER CELLS MORE NORMAL | False | By Philip M. Boffey, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/sale-of-o-keeffe-work-finances-a-fellowship.html | Sale of O'Keeffe Work Finances a Fellowship | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/new-posts-for-editors-at-times.html | New Posts For Editors At Times | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/in-the-nation-not-a-pseudo-event.html | IN THE NATION; Not a Pseudo-Event | False | By Tom Wicker | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/books/a-window-scene-the-short-story-a-la-gallant.html | A WINDOW SCENE: THE SHORT STORY A LA GALLANT | False | By Mervyn Rothstein, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/oneok-inc-reports-earnings-for-qtr-to-may-31.html | ONEOK INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/world/president-accuses-5-outlaw-states-of-world-terror.html | PRESIDENT ACCUSES 5 'OUTLAW STATES' OF WORLD TERROR | False | By Bernard Weinraub, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-emmerling-shop-wins-italian-leather-account.html | ADVERTISING; Emmerling Shop Wins Italian Leather Account | False | By Philip H. Dougherty | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/q-a-107030.html | Q&A | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/bridge-a-favorite-partner-of-crane-leads-his-team-to-victory.html | Bridge: A Favorite Partner of Crane Leads His Team to Victory | False | By Alan Truscott | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-beachbound.html | NEW YORK DAY BY DAY; Beachbound | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/redefining-baby-boomers.html | REDEFINING 'BABY BOOMERS' | False | By Roger Hickey | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/music-bernstein-at-jones-beach.html | MUSIC: BERNSTEIN AT JONES BEACH | False | By Bernard Holland | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/transsexual-loses-election.html | Transsexual Loses Election | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/feather-light-plane-points-toward-a-global-record.html | FEATHER-LIGHT PLANE POINTS TOWARD A GLOBAL RECORD | False | By Malcolm W. Browne | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-bond-offering-by-minnesota.html | FINANCE/NEW ISSUES; Bond Offering By Minnesota | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/no-new-offer-storer-says.html | No New Offer, Storer Says | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-the-killings-in-el-salvador-107084.html | The Killings In El Salvador | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/shift-sought-for-states-taxing-multinationals.html | SHIFT SOUGHT FOR STATES TAXING MULTINATIONALS | False | By David E. Rosenbaum, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-williams-trial-set.html | SPORTS PEOPLE; Williams Trial Set | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-borg-to-return-home.html | SPORTS PEOPLE; Borg to Return Home | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/world/us-rebuffed-by-allies-softens-language-on-beirut-air-boycott.html | U.S. REBUFFED BY ALLIES, SOFTENS LANGUAGE ON BEIRUT AIR BOYCOTT | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/science-watch-drug-helps-stem-pathologic-crying.html | SCIENCE WATCH; Drug Helps Stem Pathologic Crying | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-sandinistas-would-fight-again-107086.html | Sandinistas Would Fight Again | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/dollar-falls-broadly-to-85-low.html | DOLLAR FALLS BROADLY TO '85 LOW | False | By Nicholas D. Kristof | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/science-watch-cancer-in-passive-smokers.html | SCIENCE WATCH; Cancer in Passive Smokers | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-at-the-head-of-the-petition-parade.html | NEW YORK DAY BY DAY; At the Head Of the Petition Parade | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/phil-foster-72-the-comedian-and-actor-in-laverne-series.html | PHIL FOSTER, 72, THE COMEDIAN AND ACTOR IN 'LAVERNE SERIES | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/peripherals-escapist-software.html | PERIPHERALS; Escapist Software | False | By Peter H. Lewis | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/petro-lewis-stake.html | Petro-Lewis Stake | False | Special to the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/business-people-ex-sunkist-chief-finds-niche-at-haagen-dazs.html | BUSINESS PEOPLE; Ex-Sunkist Chief Finds Niche at Haagen-Dazs | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/c-correction-108475.html | CORRECTION | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/mesa-to-buy-back-10-of-stock.html | Mesa to Buy Back 10% of Stock | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/oce-van-der-grinten-reports-earnings-for-qtr-to-may-31.html | OCE-VAN DER GRINTEN reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/art-commission-approves-track-in-corona-park.html | ART COMMISSION APPROVES TRACK IN CORONA PARK | False | By Joyce Purnick | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/artificial-heart-patients-take-short-excursions.html | Artificial Heart Patients Take Short Excursions | False | By Lawrence K. Altman | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-john-joining-a-s.html | SPORTS PEOPLE; John Joining A's | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-orderly-government-is-the-issue-in-head-start-dismissal-107088.html | Orderly Government Is the Issue in Head Start Dismissal | False | | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/style/strapless-on-festive-nights.html | STRAPLESS ON FESTIVE NIGHTS | False | By Bernadine Morris | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/popular-bankshares-corp-reports-earnings-for-qtr-to-june30.html | POPULAR BANKSHARES CORP reports earnings for Qtr to June 30 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/2-say-suspect-seemed-disturbed-on-the-day-of-brooklyn-slayings.html | 2 SAY SUSPECT SEEMED DISTURBED ON THE DAY OF BROOKLYN SLAYINGS | False | By Jesus Rangel | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/art-of-insane-extended.html | 'Art of Insane' Extended | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-autonomy-for-agencies.html | Advertising; Autonomy for Agencies | False | By Philip H. Dougherty | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/dean-witter-agrees-to-lease-24-floors-of-the-trade-center.html | DEAN WITTER AGREES TO LEASE 24 FLOORS OF THE TRADE CENTER | False | By Isabel Wilkerson | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/l-stop-debating-illegal-immigrant-numbers-107090.html | Stop Debating Illegal-Immigrant Numbers | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/company-briefs-108102.html | COMPANY BRIEFS | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-ibm-s-30-year-bonds-set-to-yield-10.572.html | FINANCE/NEW ISSUES; I.B.M.'s 30-Year Bonds Set to Yield 10.572% | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/shouting-called-best-fire-alarm-for-jersey-park.html | SHOUTING CALLED BEST FIRE ALARM FOR JERSEY PARK | False | By Donald Janson, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/sports-people-unsers-excel.html | SPORTS PEOPLE; Unsers Excel | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/briefs-107365.html | BRIEFS | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/world/the-kim-dynasty-s-north-korea-a-nation-centered-on-one-family.html | THE KIM DYNASTY'S NORTH KOREA: A NATION CENTERED ON ONE FAMILY | False | By John F. Burns, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/thorpe-posts-67.html | THORPE POSTS 67 | False | By John Radosta, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/key-rates-107326.html | Key Rates | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/agents-fight-nfl-rollback.html | AGENTS FIGHT N.F.L. ROLLBACK | False | By Michael Janofsky | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/topics-open-doors-contra-justice.html | Topics; Open Doors Contra Justice | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/chess-2-borough-players-and-israeli-win-brooklyn-college-open.html | Chess: 2 BOROUGH PLAYERS AND ISRAELI WIN BROOKLYN COLLEGE OPEN | False | By Robert Byrne | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/c-correction-108152.html | CORRECTION | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/us/ways-of-stopping-hijackings-found-ready-but-little-used.html | WAYS OF STOPPING HIJACKINGS FOUND READY BUT LITTLE USED | False | By Stuart Diamond | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/us/intelligence-experts-give-account-of-how-they-think-spies-worked.html | INTELLIGENCE EXPERTS GIVE ACCOUNT OF HOW THEY THINK SPIES WORKED | False | By Philip Shenon, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/credit-markets-short-term-rates-mostly-up.html | CREDIT MARKETS; Short-Term Rates Mostly Up | False | By Kenneth N. Gilpin | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/new-city-museum-director.html | New City Museum Director | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/opinion/new-york-where-are-the-indians.html | NEW YORK; 'Where Are the Indians?' | False | By Sydney H. Schanberg | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/the-region-man-is-arrested-in-darien-slaying.html | THE REGION; Man Is Arrested In Darien Slaying | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/terrell-s-trade-is-paying-off.html | TERRELL'S TRADE IS PAYING OFF | False | By Joe Lapointe, Special To the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-jefferson-county.html | FINANCE/NEW ISSUES; Jefferson County | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/digital-communications-association-reports-earnings-for-qtr-to-june-30.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/science/about-education-new-york-adds-new-weapons-in-the-war-against-dropping-out.html | ABOUT EDUCATION; New York Adds New Weapons In the War Against Dropping Out | False | By Fred M. Hechinger | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/british-lift-argentine-ban.html | British Lift Argentine Ban | False | AP | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/woodside-heads-whitney.html | Woodside Heads Whitney | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-hospital-adopts-new-rules-on-resuscitation.html | NEW YORK HOSPITAL ADOPTS NEW RULES ON RESUSCITATION | False | By Ronald Sullivan | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/quotation-of-the-day-108469.html | Quotation of the Day | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/arts/rockhopper-secret-agent-on-cbs.html | 'ROCKHOPPER,' SECRET AGENT, ON CBS | False | By John J. O'Connor | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/summary-of-major-actions-by-the-new-york-legislature-in-85.html | SUMMARY OF MAJOR ACTIONS BY THE NEW YORK LEGISLATURE IN '85 | False | Special to the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/matrix-corp-reports-earnings-for-qtr-to-may-31.html | MATRIX CORP reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/new-york-day-by-day-for-a-tough-city-tough-garbage-bags.html | NEW YORK DAY BY DAY; For a Tough City, Tough Garbage Bags . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNATRONICS INC reports earnings for Qtr to May 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/news-summary-tuesday-july-9-1985.html | NEWS SUMMARY: TUESDAY, JULY 9, 1985 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/thermodynetics-inc-0-reports-earnings-for-year-to-march-31.html | THERMODYNETICS INC(0) reports earnings for Year to March 31 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/a-resolute-bellamy-striving-to-be-noticed.html | A RESOLUTE BELLAMY STRIVING TO BE NOTICED | False | By Maureen Dowd | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/sec-report-on-carnation.html | S.E.C. Report On Carnation | False | Special to the New York Times | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-natural-state.html | SCOUTING; Natural State | False | By Roy S. Johnson and Gordon S. White Jr. | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/finance-new-issues-moody-s-posts-rating-shifts.html | FINANCE/NEW ISSUES; Moody's Posts Rating Shifts | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/nyregion/c-correction-108151.html | CORRECTION | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/tv-sports-wimbledon-breakfast-a-dash-of-cream.html | TV SPORTS; WIMBLEDON BREAKFAST: A DASH OF CREAM | False | By Michael Katz | 1985-07-10 | TX 1-617986 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-matchmaking-continues.html | SCOUTING; Matchmaking Continues | False | By Roy S. Johnson and Gordon S. White Jr. | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1985-07-10 | TX 1-617986 |
| 1985-07-09 | 1985-07-09 | https://www.nytimes.com/1985/07/09/sports/scouting-stickball-redux.html | SCOUTING; Stickball Redux | False | By Roy S. Johnson and Gordon S. White Jr. | 1985-07-10 | TX 1-617986 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/executives.html | EXECUTIVES | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/about-real-estate-why-the-saatchi-agency-will-move-to-hudson-st.html | ABOUT REAL ESTATE; WHY THE SAATCHI AGENCY WILL MOVE TO HUDSON ST. | False | By Anthony Depalma | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/group-may-raise-sea-land-holding.html | Group May Raise Sea-Land Holding | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-colonial-bankshares-reports-earnings-for-qtr-to-june-30.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-going-home.html | SCOUTING; Going Home | False | By Steven Crist | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/theater/stage-kabuki-at-the-met.html | STAGE: KABUKI, AT THE MET | False | By Anna Kisselgoff | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/south-african-police-kill-7-blacks-in-a-township-near-johannesburg.html | SOUTH AFRICAN POLICE KILL 7 BLACKS IN A TOWNSHIP NEAR JOHANNESBURG | False | By Alan Cowell, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-world-bank-official-moving-to-mellon-post.html | BUSINESS PEOPLE; World Bank Official Moving to Mellon Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/killer-put-to-death-in-texas.html | KILLER PUT TO DEATH IN TEXAS | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-june-30.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) (O) reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/lebanese-chiefs-reach-an-accord-on-airport.html | Lebanese Chiefs Reach An Accord on Airport | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-beating-the-drum.html | SCOUTING; Beating the Drum | False | By Steven Crist | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-walker-s-prediction.html | SPORTS PEOPLE; Walker's Prediction | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/about-new-york-the-pluck-of-the-city-s-guerrilla-golfers.html | ABOUT NEW YORK; THE PLUCK OF THE CITY'S GUERRILLA GOLFERS | False | By William E. Geist | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/joseph-willen-is-dead-a-jewish-fund-raiser.html | Joseph Willen Is Dead; A Jewish Fund-Raiser | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/thrifty-corporation-reports-earnings-for-qtr-to-march-31.html | THRIFTY CORPORATION reports earnings for Qtr to March 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/for-north-koreans-spontaneity-is-in-short-supply.html | FOR NORTH KOREANS, SPONTANEITY IS IN SHORT SUPPLY | False | By John F. Burns, Special To the New York Times | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-communications-area-2-new-books-offered.html | ADVERTISING; Communications Area: 2 New Books Offered | False | By Philip H. Dougherty | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/meese-in-bar-groug-speech-criticizes-high-court.html | MEESE, IN BAR GROUG SPEECH, CRITICIZES HIGH COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/oak-ridge-atomic-waste-is-found-not-dangerous.html | Oak Ridge Atomic Waste Is Found Not Dangerous | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/the-choice-in-lebanon.html | THE CHOICE IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/accountants-debate-losses.html | Accountants Debate Losses | False | By Murray Chass | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/pier-1-imports-inc-reports-earnings-for-qtr-to-may-31.html | PIER 1 IMPORTS INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/st-bart-s-loses-2d-bid-to-build-an-office-tower.html | ST. BART'S LOSES 2d BID TO BUILD AN OFFICE TOWER | False | By Isabel Wilkerson | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/the-pop-life-109435.html | THE POP LIFE | False | By Robert Palmer | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/avacare-inc-reports-earnings-for-qtr-to-may-31.html | AVACARE INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/douglas-w-gorsline-72-dies-book-illustrator-and-author.html | Douglas W. Gorsline, 72, Dies; Book Illustrator and Author | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/justice-powell-has-surgery.html | Justice Powell Has Surgery | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/briefs-109574.html | BRIEFS | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/heston-in-dynasty-ii.html | Heston in "Dynasty II' | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/head-of-fbi-tells-of-thwarting-17-of-19-terrorist-plots-this-year.html | HEAD OF F.B.I. TELLS OF THWARTING 17 OF 19 TERRORIST PLOTS THIS YEAR | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/frederick-kaufman.html | FREDERICK KAUFMAN | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/a-court-panel-finds-roy-cohn-misused-funds-from-clients.html | A COURT PANEL FINDS ROY COHN MISUSED FUNDS FROM CLIENTS | False | By Sam Roberts | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/kitchen-equipment-sophisticated-cast-iron.html | KITCHEN EQUIPMENT; SOPHISTICATED CAST IRON | False | By Pierre Franey | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/union-proposing-innovative-plan-for-workers-at-a-new-auto-plant.html | UNION PROPOSING INNOVATIVE PLAN FOR WORKERS AT A NEW AUTO PLANT | False | By John Holusha, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-the-great-gap.html | SCOUTING; The Great Gap | False | By Steven Crist | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/as-their-decade-ends-women-take-stock.html | AS THEIR 'DECADE ENDS, WOMEN TAKE STOCK | False | By Elaine Sciolino, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/steinbrenner-calls-victim.html | Steinbrenner Calls Victim | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/indianapolis-faces-new-test.html | INDIANAPOLIS FACES NEW TEST | False | By Frank Litsky, Special To the New York Times | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/shultz-at-cambodia-border-a-gut-understanding.html | SHULTZ AT CAMBODIA BORDER: A 'GUT' UNDERSTANDING | False | By Shirley Christian, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/charlotte-longtime-luxembourg-ruler-dies.html | CHARLOTTE, LONGTIME LUXEMBOURG RULER, DIES | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/antisatellite-weapon-is-reported-sent-back-to-its-maker-for-repairs.html | ANTISATELLITE WEAPON IS REPORTED SENT BACK TO ITS MAKER FOR REPAIRS | False | By Wayne Biddle, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/bankrupt-environmentalism.html | Bankrupt Environmentalism | False | By James Bovard | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/bridge-international-title-is-taken-by-austria-for-only-2d-time.html | Bridge: International Title Is Taken By Austria for Only 2d Time | False | By Alan Truscott | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-checking-the-cuts.html | NEW YORK DAY BY DAY; Checking the Cuts | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-why-a-human-life-may-well-be-priceless-109251.html | Why a Human Life May Well Be Priceless | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | MANOR CARE INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/finance-new-issues-california-s-issue-of-veteran-bonds.html | FINANCE/NEW ISSUES; California's Issue Of Veteran Bonds | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/mets-streak-at-8-12th-for-gooden.html | METS STREAK AT 8; 12TH FOR GOODEN | False | By Michael Martinez | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/rich-lode-of-fossils-found-in-texas.html | RICH LODE OF FOSSILS FOUND IN TEXAS | False | By John Noble Wilford | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/shifts-in-soviet-foreignpolicy-maybe.html | Shifts in Soviet Foreign-Policy, Maybe | False | By Jerry F. Hough | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-legal-perspectives-on-new-york-s-medical-malpractice-reform-111666.html | Legal Perspectives on New York's Medical-Malpractice Reform | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-becker-s-ankle-injured.html | SPORTS PEOPLE; Becker's Ankle Injured | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/knowledge-is-clout.html | KNOWLEDGE IS CLOUT | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-schaak-chairman-says-he-was-forced-to-quit.html | BUSINESS PEOPLE; Schaak Chairman Says He Was Forced to Quit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/sonoco-products-co-reports-earnings-for-qtr-to-june-30.html | SONOCO PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/economic-scene-which-way-will-fed-go.html | ECONOMIC SCENE; Which Way Will Fed Go? | False | By Leonard Silk | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/gov-edwards-of-louisiana-denies-he-offered-to-resign.html | GOV. EDWARDS OF LOUISIANA DENIES HE OFFERED TO RESIGN | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/bank-of-virginia-reports-earnings-for-qtr-to-june-30.html | BANK OF VIRGINIA reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/c-correction-111023.html | CORRECTION | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/us-tells-sudan-of-concern-over-libya-military-accord.html | U.S. TELLS SUDAN OF CONCERN OVER LIBYA MILITARY ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/errors-help-guidry-gain-10th-in-row.html | ERRORS HELP GUIDRY GAIN 10TH IN ROW | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/rca-mca-reportedly-held-talks.html | RCA, MCA REPORTEDLY HELD TALKS | False | By Geraldine Fabrikant | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/suntrust-banks-inc-reports-earnings-for-qtr-to-june-30.html | SUNTRUST BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/net-up-2.1-at-dow-jones.html | Net Up 2.1% At Dow Jones | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/finance-new-issues-top-yield-9.424-for-texas-agency.html | FINANCE/NEW ISSUES; Top Yield 9.424% For Texas Agency | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/wine-making-no-longer-male-domain.html | WINE MAKING NO LONGER MALE DOMAIN | False | By Howard G. Goldberg | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/finance-new-issues-puerto-rico-issue-of-revenue-bonds.html | FINANCE/NEW ISSUES; Puerto Rico Issue Of Revenue Bonds | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/craft-house-corp-reports-earnings-for-year-to-april-30.html | CRAFT HOUSE CORP reports earnings for Year to April 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/the-un-today-july-10-1985.html | The U.N. Today: July 10, 1985 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/cohalan-order-over-shoreham-voided-by-court.html | COHALAN ORDER OVER SHOREHAM VOIDED BY COURT | False | By Michael Oreskes | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-white-signed-by-rams.html | SPORTS PEOPLE; White Signed by Rams | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-let-south-africa-rectify-its-own-mistakes-109255.html | LET SOUTH AFRICA RECTIFY ITS OWN MISTAKES | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/washington-a-white-house-fable.html | WASHINGTON; A White House Fable | False | By James Reston | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/thorpe-holds-state-golf-lead.html | THORPE HOLDS STATE GOLF LEAD | False | By John Radosta, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/working-profile-john-c-danforth-twisting-tokyo-s-tail-on-balance-of-trade.html | WORKING PROFILE: JOHN C. DANFORTH; TWISTING TOKYO'S TAIL ON BALANCE OF TRADE | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/around-the-nation-activist-criticizes-us-over-miscarriage-drug.html | AROUND THE NATION; Activist Criticizes U.S. Over Miscarriage Drug | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/being-tough.html | Being Tough | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/dow-falls-6.50-in-a-broad-decline.html | Dow Falls 6.50 in a Broad Decline | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-letter-on-electric-power-co-generation-has-its-limits-110045.html | Letter: On Electric Power; Co-generation Has Its Limits | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-15.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to June 15 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to March 31 | False | | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/text-of-koch-s-statement-declaring-candidacy-for-re-election.html | TEXT OF KOCH'S STATEMENT DECLARING CANDIDACY FOR RE-ELECTION | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/biomet-inc-reports-earnings-for-qtr-to-may-31.html | BIOMET INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/children-and-food-how-tastes-are-formed.html | CHILDREN AND FOOD: HOW TASTES ARE FORMED | False | By Erik Eckholm | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/a-child-s-eye-view-of-restaurant-dining.html | A CHILD'S-EYE VIEW OF RESTAURANT DINING | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/union-carbide-pesticide-drawing-new-scrutiny.html | UNION CARBIDE PESTICIDE DRAWING NEW SCRUTINY | False | By Stuart Diamond | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/denial-issued-by-hutton.html | Denial Issued By Hutton | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-looking-to-close-a-gap.html | BRIEFING; Looking to Close a Gap | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-fiber-optic-product-for-kodak.html | First Fiber-Optic Product for Kodak | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-weinhauer-dropped.html | SPORTS PEOPLE; Weinhauer Dropped | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/pacific-telesis-stakes-investigated-by-us.html | PACIFIC TELESIS STAKES INVESTIGATED BY U.S. | False | By Andrew Pollack, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/flight-of-editor-from-south-africa.html | FLIGHT OF EDITOR FROM SOUTH AFRICA | False | By John J. O'Connor | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/american-hospital-credit-seen.html | AMERICAN HOSPITAL CREDIT SEEN | False | By John Crudele | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/news-summary-wednesday-july-10-1985.html | NEWS SUMMARY: WEDNESDAY, JULY 10, 1985 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/city-wins-a-1.2-billion-tax-decision.html | CITY WINS A $1.2 BILLION TAX DECISION | False | By Maurice Carroll | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/personal-health-108458.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-of-the-times-long-shot.html | SPORTS OF THE TIMES; Long Shot | False | By George Vecsey | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-coke-cuts-tv-tie-to-rock-show.html | ADVERTISING; Coke Cuts TV Tie to Rock Show | False | By Philip H. Dougherty | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-people-president-chosen-in-itt-reshuffling.html | BUSINESS PEOPLE; President Chosen In ITT Reshuffling | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-legal-perspectives-on-new-york-s-medical-malpractice-reform-109253.html | Legal Perspectives on New York's Medical-Malpractice Reform | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-support-for-state.html | BRIEFING; Support for State | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/food-notes-108982.html | FOOD NOTES | False | By Florence Fabricant | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/value-of-sprinklers-disputed.html | VALUE OF SPRINKLERS DISPUTED | False | By Donald Janson, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/koch-begins-campaign-for-3d-term.html | KOCH BEGINS CAMPAIGN FOR 3D TERM | False | By Joyce Purnick | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/bar-group-rejects-rights-resolution.html | BAR GROUP REJECTS RIGHTS RESOLUTION | False | By David Margolick, Special To the New York Times | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/shearson-lehman-in-china-venture.html | Shearson Lehman In China Venture | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-summer-games.html | NEW YORK DAY BY DAY; Summer Games | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/a-pentagon-study-described-1960-destruction-of-warhead.html | A PENTAGON STUDY DESCRIBED 1960 DESTRUCTION OF WARHEAD | False | By Wayne Biddle, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/united-reports-ridership-up.html | United Reports Ridership Up | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/60-minute-gourmet-108298.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/japan-pledges-action-on-market-access.html | JAPAN PLEDGES ACTION ON MARKET ACCESS | False | By Susan Chira, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/auditors-testify-at-trial-of-a-general.html | AUDITORS TESTIFY AT TRIAL OF A GENERAL | False | By Jon Nordheimer, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/army-biologist-defends-as-minor-the-revisions-he-made-in-westway-report-on-bass.html | ARMY BIOLOGIST DEFENDS AS MINOR THE REVISIONS HE MADE IN WESTWAY REPORT ON BASS | False | By Arnold H. Lubasch | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-photo-restored-to-wall.html | BRIEFING; Photo Restored to Wall | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/quotation-of-the-day-111488.html | Quotation of the Day | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/scouting-stephan-s-horse-ends-an-odyssey.html | SCOUTING; Stephan's Horse Ends an Odyssey | False | By Steven Crist | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-sign-here-if-you-want-them-to-pull-the-plug-109245.html | Sign Here If You Want Them to Pull the Plug | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/gm-challenges-property-valuations-in-michigan.html | G.M. CHALLENGES PROPERTY VALUATIONS IN MICHIGAN | False | By James Barron, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/gulfstream-land-backs-its-takeover.html | Gulfstream Land Backs Its Takeover | False | By Jonathan P. Hicks | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/briefs-109730.html | BRIEFS | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/one-of-3-cleared-over-navy-s-659-ashtrays.html | ONE OF 3 CLEARED OVER NAVY'S $659 ASHTRAYS | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/stockman-resignation-is-seen-as-real-loss.html | STOCKMAN RESIGNATION IS SEEN AS 'REAL LOSS' | False | By Sandra Salmans | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/mantle-is-starring-in-different-role.html | MANTLE IS STARRING IN DIFFERENT ROLE | False | By Kevin Dupont | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-new-hampshire-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST NEW HAMPSHIRE BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/dillard-makes-a-hit-at-summer-clinic.html | DILLARD MAKES A HIT AT SUMMER CLINIC | False | By Alex Yannis | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/lopez-favored-in-us-open.html | LOPEZ FAVORED IN U.S. OPEN | False | By Gordon S. White Jr. | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/new-stands-for-columbia.html | New Stands For Columbia | False | | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-may-31.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/1-potato-2-inc-reports-earnings-for-qtr-to-may-22.html | 1 POTATO 2 INC reports earnings for Qtr to May 22 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/ust-corp-reports-earnings-for-qtr-to-june-30.html | UST CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/books/books-of-the-times-109237.html | BOOKS OF THE TIMES | False | By Daniel Goleman | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/l-let-south-africa-rectify-its-own-mistakes-111657.html | Let South Africa Rectify Its Own Mistakes | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sentences-put-off-in-tulane-case.html | Sentences Put Off In Tulane Case | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-finn-admits-drug-use.html | SPORTS PEOPLE; Finn Admits Drug Use | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/research-center-is-suspended.html | Research Center Is Suspended | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-knowledge-denied.html | NEW YORK DAY BY DAY; Knowledge Denied | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/market-place-analysts-differ-on-fast-food.html | MARKET PLACE; Analysts Differ On Fast Food | False | By Phillip H. Wiggins | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/house-approves-a-measure-to-aid-cambodain-rebels.html | HOUSE APPROVES A MEASURE TO AID CAMBODAIN REBELS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/transactions-110881.html | Transactions | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/finance-new-issues-florida-agency-offers-293.2-million-of-bonds.html | FINANCE/NEW ISSUES; Florida Agency Offers $293.2 Million of Bonds | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/admiral-reported-in-line-for-head-of-military-chiefs.html | ADMIRAL REPORTED IN LINE FOR HEAD OF MILITARY CHIEFS | False | By Bill Keller, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/maureen-reagan-criticizes-meese.html | MAUREEN REAGAN CRITICIZES MEESE | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/koch-pledges-aid-for-parochial-school-pupils.html | KOCH PLEDGES AID FOR PAROCHIAL-SCHOOL PUPILS | False | By Joseph Berger | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/save-and-think-about-water.html | Save, and Think About, Water | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/rabbi-moshe-roginsky-76-led-worldwide-relief-group.html | Rabbi Moshe Roginsky, 76; Led Worldwide Relief Group | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/republicbank-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLICBANK CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/key-rates-109547.html | Key Rates | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/around-the-world-18-reported-killed-by-philippine-guerrillas.html | AROUND THE WORLD; 18 Reported Killed By Philippine Guerrillas | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/2-more-bodies-found-in-west.html | 2 More Bodies Found in West | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/james-craig-actor-74-dies-once-called-gable-successor.html | James Craig, Actor, 74, Dies; Once Called Gable Successor | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/new-hiring-path-taken-by-salomon.html | New Hiring Path Taken By Salomon | False | By Nicholas D. Kristof | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/film-gibson-in-a-mad-max-sequel.html | FILM: GIBSON IN A 'MAD MAX' SEQUEL | False | By Janet Maslin | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/weekly-concert-series-at-rockefeller-center.html | Weekly Concert Series At Rockefeller Center | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/a-shift-away-from-the-west-is-sensed-in-sudan.html | A SHIFT AWAY FROM THE WEST IS SENSED IN SUDAN | False | By Clifford D. May, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/gm-to-modernize-its-plant-in-linden-to-make-new-car.html | G.M. to Modernize Its Plant In Linden to Make New Car | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/northwestern-financial-corp-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/new-york-day-by-day-yiddish-stardom.html | NEW YORK DAY BY DAY; Yiddish Stardom | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/no-headline-109468.html | No Headline | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/american-security-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/gtech-corp-reports-earnings-for-qtr-to-may-25.html | GTECH CORP reports earnings for Qtr to May 25 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/style/steve-jacobson-wed-to-madeleine-fischer.html | Steve Jacobson Wed To Madeleine Fischer | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/cafe-regulars-share-an-8-am-civility.html | CAFE REGULARS SHARE AN 8 A.M. CIVILITY | False | By Ron Alexander | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/sports/sports-people-coaches-chosen.html | SPORTS PEOPLE; Coaches Chosen | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/stockman-resigns-top-budget-post-going-to-wall-st.html | STOCKMAN RESIGNS TOP BUDGET POST; GOING TO WALL ST. | False | By Bernard Weinraub, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | WACHOVIA CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/laidlaw-industries-reports-earnings-for-qtr-to-may-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/us-official-reporting-gains-on-a-chinese-nuclear-accord.html | U.S. OFFICIAL REPORTING GAINS ON A CHINESE NUCLEAR ACCORD | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/movies/screen-silverado-a-western.html | SCREEN: 'SILVERADO,' A WESTERN | False | By Janet Maslin | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/around-the-world-iraqi-missile-hits-tanker-in-the-persian-gulf.html | AROUND THE WORLD; Iraqi Missile Hits Tanker In the Persian Gulf | False | AP | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/concern-for-grape-growers.html | CONCERN FOR GRAPE GROWERS | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/woman-in-the-news-a-diplomat-and-a-feminist-leticia-ramos-shanhani.html | WOMAN IN THE NEWS; A DIPLOMAT AND A FEMINIST: LETICIA RAMOS SHANHANI | False | By Elaine Sciolino, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/ernst-e-c-inc-reports-earnings-for-year-to-march-31.html | ERNST, E C INC reports earnings for Year to March 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june-30.html | DOW JONES & CO INC reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/jec-lasers-inc-reports-earnings-for-qtr-to-may-31.html | JEC LASERS INC reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/man-in-queens-pushed-to-death-on-ind-tracks.html | MAN IN QUEENS PUSHED TO DEATH ON IND TRACKS | False | By Suzanne Daley | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/world/2-suicide-bombers-kill-12-wound-6-in-south-lebanon.html | 2 SUICIDE BOMBERS KILL 12, WOUND 6 IN SOUTH LEBANON | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION CORP reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/preparing-for-arrest-on-south-africa-s-steps.html | PREPARING FOR ARREST ON SOUTH AFRICA'S STEPS | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/mgm-ua-appoints-lerner-to-film-post.html | MGM/UA Appoints Lerner to Film Post | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/atari-is-shipping-520-st-computer.html | Atari Is Shipping 520 ST Computer | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/humanitas-prizes-given-for-1984-5-tv-season.html | HUMANITAS PRIZES GIVEN FOR 1984-5 TV SEASON | False | By Aljean Harmetz, Special To The New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/briefing-shultzes-gift-to-chorus.html | BRIEFING; Shultzes' Gift to Chorus | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/the-pain-of-a-farm-banker.html | THE PAIN OF A FARM BANKER | False | By Robert D. Hershey Jr., Special To The New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/miller-herman-inc-reports-earnings-for-qtr-to-june-1.html | MILLER, HERMAN INC reports earnings for Qtr to June 1 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/court-of-appeals-tells-city-to-2-illion-to-girl-father-stabbed.html | COURT OF APPEALS TELLS CITY TO $2 ILLION TO GIRL FATHER STABBED | False | Special to the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/judge-in-one-navy-spy-trial-says-he-ll-try-for-a-fair-jury-in-norfolk.html | JUDGE IN ONE NAVY SPY TRIAL SAYS HE'LL TRY FOR A FAIR JURY IN NORFOLK | False | By Philip Shenon, Special To The New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/marion-m-kelleran.html | MARION M. KELLERAN | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/senate-votes-sweeping-bill-to-loosen-control-of-guns.html | SENATE VOTES SWEEPING BILL TO LOOSEN CONTROL OF GUNS | False | By Steven V. Roberts, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/old-missile-site-at-mcguire-is-still-tainted-kean-says.html | OLD MISSILE SITE AT MCGUIRE IS STILL TAINTED, KEAN SAYS | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/for-a-carolina-chef-helpings-of-history.html | FOR A CAROLINA CHEF, HELPINGS OF HISTORY | False | By Craig Claiborne | 1985-07-12 | TX 1-615910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/views-on-social-pork-barrel-and-pentagon-inefficiency.html | VIEWS ON 'SOCIAL PORK BARREL' AND PENTAGON INEFFICIENCY | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/q-a-110851.html | Q&A | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/observer-the-bad-new-days.html | OBSERVER; The Bad New Days | False | By Russell Baker | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/books/critiquing-the-critics-in-soft-cover.html | CRITIQUING THE CRITICS - IN SOFT COVER | False | By Edwin McDowell | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/c-corrections-111496.html | CORRECTIONS | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/charles-r-clason-94-dies-ex-bay-state-congressman.html | Charles R. Clason, 94, Dies; Ex-Bay State Congressman | False | AP | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/turner-terms-bid-in-jeopardy.html | TURNER TERMS BID IN JEOPARDY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-may-31.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to May 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/merge-tech-inc-reports-earnings-for-qtr-to-march-31.html | MERGE TECH INC reports earnings for Qtr to March 31 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/chi-chi-s-inc-reports-earnings-for-qtr-to-april-30.html | CHI-CHI'S INC reports earnings for Qtr to April 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/bond-prices-little-changed.html | Bond Prices Little Changed | False | By Gary Klott | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/advertising-ohlmeyer-adds-unit-for-fashion-videos.html | ADVERTISING; Ohlmeyer Adds Unit For Fashion Videos | False | By Philip H. Dougherty | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/supreme-court-surprises-on-church-and-state.html | SUPREME COURT; SURPRISES ON CHURCH AND STATE | False | By Linda Greenhouse, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/smithfield-foods-inc-reports-earnings-for-qtr-to-april-28.html | SMITHFIELD FOODS INC reports earnings for Qtr to April 28 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/arts/opera-la-rondine-returns-to-city.html | OPERA: 'LA RONDINE RETURNS TO CITY | False | By Donal Henahan | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/opinion/too-many-mouths-to-feed.html | Too Many Mouths to Feed | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/international-paper.html | INTERNATIONAL PAPER | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/garden/metropolitan-diary-109097.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/us/military-malpractice-law-opposed.html | MILITARY MALPRACTICE LAW OPPOSED | False | By Philip M. Boffey, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/a-threat-by-saudis-is-reported.html | A THREAT BY SAUDIS IS REPORTED | False | By Paul Lewis, Special To the New York Times | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/business-digest-wednesday-july-10-1985.html | BUSINESS DIGEST: WEDNESDAY, JULY 10, 1985 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/nyregion/c-correction-111504.html | CORRECTION | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-10 | 1985-07-10 | https://www.nytimes.com/1985/07/10/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-07-12 | TX 1-615910 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/banco-de-ponce-reports-earnings-for-qtr-to-june-30.html | BANCO DE PONCE reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/state-checking-coast-melons.html | STATE CHECKING COAST MELONS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/outdoors-fishing-derby-on-lake-erie.html | OUTDOORS; Fishing Derby on Lake Erie | False | By Nelson Bryant | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-grey-and-lhs-b-join-hands.html | Advertising; Grey and L.H.S.&B. Join Hands | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-when-foes-of-pornography-are-censors-117117.html | When Foes of Pornography Are Censors | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/soviet-and-china-sin-five-year-trade-pact.html | SOVIET AND CHINA SIN FIVE-YEAR TRADE PACT | False | By Serge Schmemann, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/in-fearful-costa-rica-the-yanquis-are-welcome.html | IN FEARFUL COSTA RICA, THE YANQUIS ARE WELCOME | False | By Stephen Kinzer, Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/high-benzene-level-discovered-in-blood-of-park-fire-victims.html | HIGH BENZENE LEVEL DISCOVERED IN BLOOD OF PARK FIRE VICTIMS | False | By Donald Janson, Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/theater/theater-options.html | THEATER: 'OPTIONS' | False | By D. j. R. Bruckner | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/politics-democrats-still-tinker-with-public-perception.html | POLITICS; DEMOCRATS STILL TINKER WITH PUBLIC PERCEPTION | False | By Phil Gailey, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/topics-talking-back-calling-pitcairn.html | TOPICS; TALKING BACK Calling Pitcairn | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-goldberg-portrait.html | BRIEFING; Goldberg Portrait | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/atlantic-bancorporation-reports-earnings-for-qtr-to-june-30.html | ATLANTIC BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/united-bank-corp-of-arizona-reports-earnings-for-qtr-to-june-30.html | UNITED BANK CORP OF ARIZONA reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/texaco-selling-coal-properties.html | Texaco Selling Coal Properties | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/island-picked-for-sewer-plant-in-cleanup-of-boston-harbor.html | ISLAND PICKED FOR SEWER PLANT IN CLEANUP OF BOSTON HARBOR | False | By Matthew L. Wald, Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/finance-new-issues-north-carolina-hospital-issue.html | FINANCE/NEW ISSUES; North Carolina Hospital Issue | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-may-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/c-correction-117159.html | CORRECTION | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/architectural-advice-for-co-op-boards.html | ARCHITECTURAL ADVICE FOR CO-OP BOARDS | False | By Joseph Giovannini | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/article-117258-no-title.html | Article 117258 -- No Title | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/theater/stage-neal-bell-s-raw-youth-opens-at-playwrights-horizons.html | STAGE: NEAL BELL'S 'RAW YOUTH' OPENS AT PLAYWRIGHTS HORIZONS | False | By Frank Rich | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/c-corrections-117162.html | CORRECTIONS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/winn-enterprises-reports-earnings-for-qtr-to-march-31.html | WINN ENTERPRISES reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/dow-close-10.98-higher-at-1332.89-volume-up.html | DOW CLOSE 10.98 HIGHER, AT 1,332.89; VOLUME UP | False | By John Crudele | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/the-city-man-is-given-life-for-killing-officer.html | THE CITY; Man Is Given Life For Killing Officer | False | By The Asssociated Press | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/jersey-sees-end-to-water-rationing.html | JERSEY SEES END TO WATER RATIONING | False | By Robert Hanley | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EASTERN CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/fathers-attending-caesaerean-births.html | FATHERS ATTENDING CAESAEREAN BIRTHS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/simulating-trouble-spots-for-us-open.html | SIMULATING TROUBLE SPOTS FOR U.S. OPEN | False | By Gordon S. White Jr. | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/hutton-plea-faulted-by-chairman.html | HUTTON PLEA FAULTED BY CHAIRMAN | False | By James Sterngold | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/a-robot-sub-is-acheiving-new-depths.html | A ROBOT SUB IS ACHEIVING NEW DEPTHS | False | By John Noble Wilford, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/pressure-drop-investigated-at-nuclear-plant-in-arizona.html | Pressure Drop Investigated At Nuclear Plant in Arizona | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/books/books-of-the-times-117219.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/12000-firefighters-battle-blazes-in-11western-states.html | 12,000 FIREFIGHTERS BATTLE BLAZES IN 11WESTERN STATES | False | By Robert Lindsey, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/jet-s-black-box-is-raised-from-the-sea.html | JET'S 'BLACK BOX' IS RAISED FROM THE SEA | False | By R. W. Apple Jr., Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/house-acts-to-allow-angola-rebel-aid.html | HOUSE ACTS TO ALLOW ANGOLA REBEL AID | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-dodgers-get-cabell.html | SPORTS PEOPLE; Dodgers Get Cabell | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/technology-picturephones-a-new-effort.html | Technology; Picturephones: A New Effort | False | By Eric N. Berg | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/20year-old-perspective-on-worlds-fair.html | 20-YEAR OLD PERSPECTIVE ON WORLD'S FAIR | False | By Helen A. Harrison | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/man-in-the-news-politically-attuned-admiral-william-crowe-jr.html | MAN IN THE NEWS; POLITICALLY ATTUNED ADMIRAL: WILLIAM CROWE JR. | False | By Bill Keller, Special To the New York Times | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/congress-right-wing-sees-its-time-to-strike.html | CONGRESS; RIGHT WING SEES ITS TIME TO STRIKE | False | By Steven V. Roberts, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-roots-of-wife-abuse-117118.html | Roots of Wife Abuse | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/business-digest-thursday-july-11-1985.html | BUSINESS DIGEST: THURSDAY, JULY 11, 1985 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/americana-in-exhibition-of-builders-catalogues.html | AMERICANA IN EXHIBITION OF BUILDERS' CATALOGUES | False | By Carol Vogel | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/xicor-inc-reports-earnings-for-qtr-to-march-31.html | XICOR INC reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/sealing-a-terrorist-foxhole.html | Sealing a Terrorist Foxhole | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/news-summary-thursday-july-11-1985.html | NEWS SUMMARY: THURSDAY, JULY 11, 1985 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/some-voice-doubt-on-gaining-accord-on-budget-details.html | SOME VOICE DOUBT ON GAINING ACCORD ON BUDGET DETAILS | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/two-blasts-sink-greenpeace-ship.html | TWO BLASTS SINK GREENPEACE SHIP | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/united-states-health-care-systems-reports-earnings-for-qtr-to-june-30.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/bridge-another-application-of-rule-on-touching-honor-cards.html | Bridge: Another Application of Rule On Touching Honor Cards | False | By Alan Truscott | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-civil-rights-civil-wrongs-and-mr-reynolds-117122.html | Civil Rights, Civil Wrongs and Mr. Reynolds | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/statewide-bancorp-reports-earnings-for-qtr-to-june-30.html | STATEWIDE BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mcfaddin-ventures-reports-earnings-for-qtr-to-june-2.html | MCFADDIN VENTURES reports earnings for Qtr to June 2 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/machine-technology-inc-reports-earnings-for-qtr-to-may-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/free-summer-meals-lure-children-back-to-school-in-city-s-poverty-areas.html | FREE SUMMER MEALS LURE CHILDREN BACK TO SCHOOL IN CITY'S POVERTY AREAS | False | By Larry Rohter | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/stockman-blockbuster.html | STOCKMAN BLOCKBUSTER | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-saints-sign-toles.html | SPORTS PEOPLE; Saints Sign Toles | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/maine-national-corp-reports-earnings-for-qtr-to-june-30.html | MAINE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-june-30.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-april-30.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to April 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/president-addresses-delegates-to-nairobi.html | PRESIDENT ADDRESSES DELEGATES TO NAIROBI | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/texas-court-upholds-barring-failing-pupils-from-activities.html | TEXAS COURT UPHOLDS BARRING FAILING PUPILS FROM ACTIVITIES | False | By Wayne King, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/gardening-trimming-the-technical-terminology-of-plants-down-to-size.html | GARDENING; TRIMMING THE TECHNICAL TERMINOLOGY OF PLANTS DOWN TO SIZE | False | By Eric Rosenthal | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/bank-south-corp-reports-earnings-for-qtr-to-june-30.html | BANK SOUTH CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/weldotron-corp-reports-earnings-for-qtr-to-april-30.html | WELDOTRON CORP reports earnings for Qtr to April 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/the-allied-role-in-star-wars-an-irritant-to-japan.html | THE ALLIED ROLE IN 'STAR WARS'; AN IRRITANT TO JAPAN? | False | By Andrew J. Pierre | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/us-has-little-use-for-north-korea.html | U.S. HAS LITTLE USE FOR NORTH KOREA | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/christie-s-regrets-sale-error.html | CHRISTIE'S 'REGRETS' SALE ERROR | False | By Douglas C. McGill | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/finance-new-issues-virginia-issue-tentatively-priced.html | FINANCE/NEW ISSUES; Virginia Issue Tentatively Priced | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/shamrock-write-down-of-810-million-planned.html | SHAMROCK WRITE-DOWN OF $810 MILLION PLANNED | False | By Lee A. Daniels | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/baltimore-bancorp-reports-earnings-for-qtr-to-june-30.html | BALTIMORE BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-wings-accused.html | SPORTS PEOPLE; Wings Accused | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/colt-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-contest-at-now.html | BRIEFING; Contest at NOW | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/ego-ethics-and-the-80-s.html | EGO, ETHICS AND THE 80'S | False | By John Corry | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/us-welcomes-syrian-role-at-beirut-airport.html | U.S. WELCOMES SYRIAN ROLE AT BEIRUT AIRPORT | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/arlen-realty-development-corp-reports-earnings-for-year-to-feb-28.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Year to Feb 28 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/tv-reviews-a-special-on-time-machines.html | TV REVIEWS; A SPECIAL ON TIME MACHINES | False | By John Corry | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/shuttle-set-to-lift-off-tomorrow-on-a-mission-to-observe-the-stars.html | SHUTTLE SET TO LIFT OFF TOMORROW ON A MISSION TO OBSERVE THE STARS | False | By William J. Broad | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/caterpillar-s-net-doubles.html | Caterpillar's Net Doubles | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-fitting-finish-to-a-long-race.html | SCOUTING; Fitting Finish To a Long Race | False | By Stevem Crist | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/biosensor-corp-reports-earnings-for-qtr-to-may-31.html | BIOSENSOR CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-stock-exchange-among-6-buildings-gaining-landmark-status.html | NEW YORK STOCK EXCHANGE AMONG 6 BUILDINGS GAINING LANDMARK STATUS | False | By Joseph Berger | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/yanks-win-in-9th-on-winfield-hit-6-5.html | YANKS WIN IN 9TH ON WINFIELD HIT, 6-5 | False | By Kevin Dupont | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/big-board-set-to-open-at-9-30.html | BIG BOARD SET TO OPEN AT 9:30 | False | By Eric N. Berg | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/pentagon-seeks-curbs-on-biotechnology-flow.html | PENTAGON SEEKS CURBS ON BIOTECHNOLOGY FLOW | False | By David E. Sanger | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/workers-open-valves-in-error-at-shoreham.html | WORKERS OPEN VALVES IN ERROR AT SHOREHAM | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-prize-money-plan.html | SPORTS PEOPLE; Prize-Money Plan | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/crown-zellerbach-files-to-restructure.html | Crown Zellerbach Files to Restructure | False | By Daniel F. Cuff | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/taking-on-the-impossible-house-three-renovations-in-progress.html | TAKING ON THE 'IMPOSSIBLE HOUSE: THREE RENOVATIONS IN PROGRESS | False | By Carol Levine | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/design-notebook-an-old-favorite-revitalized-in-paris.html | DESIGN NOTEBOOK; AN OLD FAVORITE REVITALIZED IN PARIS | False | By John Russell | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/executive-changes-117238.html | EXECUTIVE CHANGES | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | HIBERNIA CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-water-curbs-and-use-of-hudson-ordered-by-koch.html | NEW WATER CURBS AND USE OF HUDSON ORDERED BY KOCH | False | By Joyce Purnick | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/critic-s-notebook-musical-know-how-vs-knowledge.html | CRITIC'S NOTEBOOK; MUSICAL KNOW-HOW VS. KNOWLEDGE | False | By Bernard Holland | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/congress-street-proporties-reports-earnings-for-qtr-to-may-31.html | CONGRESS STREET PROPORTIES reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/jet-payroll-called-highest-in-nfl.html | Jet Payroll Called Highest in N.F.L. | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/transactions-117203.html | Transactions | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/alexander-s-move-outside-the-family.html | ALEXANDER'S MOVE OUTSIDE THE FAMILY | False | By Isadore Barmash | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/manager-foresees-pryor-s-career-end.html | MANAGER FORESEES PRYOR'S CAREER END | False | By Michael Katz | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/hers.html | HERS | False | By Susan Barron | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/business-people-key-sea-land-investor-plays-down-intentions.html | BUSINESS PEOPLE; Key Sea-Land Investor Plays Down Intentions | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/our-towns-in-the-hot-seat-during-the-jersey-drought.html | OUR TOWNS; IN THE HOT SEAT DURING THE JERSEY DROUGHT | False | By Michael Norman, Special To the New York Times | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/theater/article-117215-no-title.html | Article 117215 -- No Title | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/trial-on-rackets-delayed-in-boston.html | TRIAL ON RACKETS DELAYED IN BOSTON | False | By Fox Butterfield, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/the-allied-role-in-star-wars-european-leaders-quandary.html | THE ALLIED ROLE IN 'STAR WARS'; EUROPEAN LEADERS' QUANDARY | False | By Eric R. Alterman | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/summit-bancorporation-reports-earnings-for-qtr-to-june-30.html | SUMMIT BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/styles-clash-for-title-game.html | STYLES CLASH FOR TITLE GAME | False | By William N. Wallace | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/the-city-slain-man-linked-to-big-drug-theft.html | THE CITY; Slain Man Linked To Big Drug Theft | False | By United Press International | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/defect-in-immune-system-found-in-victims-of-aids-scientists-say.html | DEFECT IN IMMUNE SYSTEM FOUND IN VICTIMS OF AIDS, SCIENTISTS SAY | False | By Philip M. Boffey, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/key-rates-117268.html | Key Rates | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/moore-financial-group-reports-earnings-for-qtr-to-june-30.html | MOORE FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/abc-to-lay-off-about-3-of-staff.html | ABC to Lay Off About 3% of Staff | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/fleet-financial-net-up.html | Fleet Financial Net Up | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/music-dakota-sings.html | MUSIC: DAKOTA SINGS | False | By Stephen Holden | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/c-correction-117161.html | CORRECTION | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-changes-loom-in-labor.html | BRIEFING; Changes Loom in Labor | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/finance-new-issues-financial-corp.html | FINANCE/NEW ISSUES; Financial Corp. | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-chess-in-the-park.html | NEW YORK DAY BY DAY; Chess in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/haakon-chevalier-83-author-and-translator.html | Haakon Chevalier, 83, Author and Translator | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/us-to-back-penalties-for-new-drug-threat.html | U.S. TO BACK PENALTIES FOR NEW DRUG THREAT | False | By Philip Shenon, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/calendar-of-events-japanese-folk-art.html | CALENDAR OF EVENTS: JAPANESE FOLK ART | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/sidewalk-repairs-reported-far-behind-schedule.html | SIDEWALK REPAIRS REPORTED FAR BEHIND SCHEDULE | False | By Isabel Wilkerson | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/centran-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAN CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/champion-sale-of-units-set.html | Champion Sale Of Units Set | False | | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/general-microwave-corp-reports-earnings-for-qtr-to-june-1.html | GENERAL MICROWAVE CORP reports earnings for Qtr to June 1 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-clark-stepping-down.html | NEW YORK DAY BY DAY; Clark Stepping Down | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/israeli-jets-raid-palestinian-sites.html | ISRAELI JETS RAID PALESTINIAN SITES | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/mets-winning-streak-reaches-9.html | METS' WINNING STREAK REACHES 9 | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/benign-growth-will-be-removed-from-president-s-lower-intestine.html | BENIGN GROWTH WILL BE REMOVED FROM PRESIDENT'S LOWER INTESTINE | False | By Bernard Weinraub, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/around-the-world-turk-denies-any-role-in-attempt-to-kill-pope.html | AROUND THE WORLD; Turk Denies Any Role In Attempt to Kill Pope | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/dave-parker-back-home-and-happy.html | DAVE PARKER: BACK HOME AND HAPPY | False | By Michael Martinez, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/alice-taylor.html | ALICE TAYLOR | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/cd-yields-off-slightly.html | C.D. Yields Off Slightly | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/massey-ferguson.html | Massey-Ferguson | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/inquiry-on-hutton-could-be-reopened.html | INQUIRY ON HUTTON COULD BE REOPENED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/old-coke-coming-back-after-outcry-by-faithful.html | 'OLD' COKE COMING BACK AFTER OUTCRY BY FAITHFUL | False | By Kenneth N. Gilpin | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/home-beat-bars-designed-by-artists.html | HOME BEAT; BARS DESIGNED BY ARTISTS | False | By Suzanne Slesin | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/reagan-reaffirms-tax-drive.html | REAGAN REAFFIRMS TAX DRIVE | False | By David E. Rosenbaum, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/topics-talking-back-classic-wisdom.html | Topics; Talking Back Classic Wisdom | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/movies/film-littin-s-marusia.html | FILM: LITTIN'S 'MARUSIA' | False | By Walter Goodman | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/helpful-hardware-garden-faucets-with-special-flair.html | HELPFUL HARDWARE; GARDEN FAUCETS WITH SPECIAL FLAIR | False | By Daryln Brewer | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/icahn-reported-in-new-move.html | Icahn Reported In New Move | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/concert-boston-pops-in-the-park.html | CONCERT: BOSTON POPS IN THE PARK | False | By Tim Page | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/james-j-c-andrews.html | JAMES J. C. ANDREWS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/the-times-at-the-palaces.html | The Times at the Palaces | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-march-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/further-space-laser-tests-set.html | Further Space Laser Tests Set | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/the-un-today-july-11-1985.html | The U.N. Today: July 11, 1985 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/soviet-general-amplifies-offer-of-25-arms-cut.html | SOVIET GENERAL AMPLIFIES OFFER OF 25% ARMS CUT | False | By Leslie H. Gelb, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/baseball-oliver-gives-jays-new-clout.html | BASEBALL; OLIVER GIVES JAYS NEW CLOUT | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/nielsen-wins-state-golf.html | NIELSEN WINS STATE GOLF | False | By John Radosta, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/books-saudi-influence.html | Books: Saudi Influence | False | By Bernard Gwertzman | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/players-the-space-captain-of-women-s-golf.html | PLAYERS; The Space Captain Of Women's Golf | False | By Malcolm Moran | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/brokerage-executive-plunges-to-his-death.html | Brokerage Executive Plunges to His Death | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/jewish-settlers-are-convicted-in-terror-cases.html | JEWISH SETTLERS ARE CONVICTED IN TERROR CASES | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-april-30.html | FALCON OIL & GAS CO INC reports earnings for Qtr to April 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-civil-rights-civil-wrongs-and-mr-reynolds-117121.html | CIVIL RIGHTS, CIVIL WRONGS AND MR. REYNOLDS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/action-packets-inc-reports-earnings-for-year-to-april-30.html | ACTION PACKETS INC reports earnings for Year to April 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/court-voids-abortion-curb-in-jersey.html | COURT VOIDS ABORTION CURB IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/colt-profits-up-22.5.html | Colt Profits Up 22.5% | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/c-correction-117157.html | CORRECTION | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mead-corp-reports-earnings-for-qtr-to-june-30.html | MEAD CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/simon-kuznets-is-dead-at-84-nobel-laureate-in-economics.html | SIMON KUZNETS IS DEAD AT 84; NOBEL LAUREATE IN ECONOMICS | False | By Nicholas D. Kristof | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/quotations-of-the-day-117160.html | Quotations of the Day | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/the-city-3-fatally-stabbed-in-brooklyn-home.html | THE CITY; 3 Fatally Stabbed In Brooklyn Home | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/the-wright-brothers-felled.html | The Wright Brothers Felled | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/market-place-liz-claibone-s-many-fans.html | Market Place; Liz Claiborne's Many Fans | False | By Vartanig G. Vartan | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-empty-stalls.html | SCOUTING; Empty Stalls | False | By Steven Crist | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/loews-unit-sold.html | Loews Unit Sold | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mexico-cuts-prices-of-its-oil.html | MEXICO CUTS PRICES OF ITS OIL | False | AP | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/briefs-117224.html | BRIEFS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/suffield-savings-bank-reports-earnings-for-qtr-to-june-30.html | SUFFIELD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-paul-jr-guilty-plea.html | SPORTS PEOPLE; Paul Jr. Guilty Plea | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/bar-group-assails-philippines-as-abusing-lawyers.html | BAR GROUP ASSAILS PHILIPPINES AS ABUSING LAWYERS | False | By David Margolick, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/finance-new-issues-farm-bank-rate.html | FINANCE/NEW ISSUES; Farm Bank Rate | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/baldridge-and-lewis-head-budget-prospects.html | BALDRIDGE AND LEWIS HEAD BUDGET PROSPECTS | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/required-reading-efficient-performance.html | Required Reading; Efficient Performance | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/holocaust-film-shoah-is-coming-to-new-york.html | HOLOCAUST FILM 'SHOAH' IS COMING TO NEW YORK | False | By Leslie Bennetts | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-public-tv-demonstrates-press-freedom-117116.html | Public TV Demonstrates Press Freedom | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/siliconix-inc-reports-earnings-for-qtr-to-june-23.html | SILICONIX INC reports earnings for Qtr to June 23 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/credit-markets-bond-prices-turn-downward.html | CREDIT MARKETS; Bond Prices Turn Downward | False | By Gary Klott | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/hytek-international-corp-reports-earnings-for-qtr-to-april-3o.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to April 3O | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/finance-new-issues-beatrice-is-offering-13-million-new-shares.html | FINANCE/NEW ISSUES; Beatrice Is Offering 13 Million New Shares | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/rectisel-corp-reports-earnings-for-qtr-to-june-2.html | RECTISEL CORP reports earnings for Qtr to June 2 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/insider-reports.html | Insider Reports | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/shultz-responds-to-hanoi-bid-for-talks-on-missing-americans.html | SHULTZ RESPONDS TO HANOI BID FOR TALKS ON MISSING AMERICANS | False | By Barbara Crossette, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/reagan-s-medical-case.html | REAGAN'S MEDICAL CASE | False | By Lawrence K. Altman | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/man-25-seized-in-rider-s-death-on-queens-ind.html | MAN, 25, SEIZED IN RIDER'S DEATH ON QUEENS IND | False | By Leonard Buder | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/shelby-williams-industry-inc-reports-earnings-for-qtr-to-june-30.html | SHELBY WILLIAMS INDUSTRY INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/pastor-guilty-of-using-violence-to-discipline.html | Pastor Guilty of Using Violence to Discipline | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-of-the-times-bobby-valentine-returns.html | SPORTS OF THE TIMES; BOBBY VALENTINE RETURNS | False | By Dave Anderson | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/advertising-rumrill-hoyt-at-last-heralds-new-accounts.html | ADVERTISING; Rumrill-Hoyt, at Last, Heralds New Accounts | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/42-missing-years-the-puzzle-of-gladys-burr.html | 42 MISSING YEARS: THE PUZZLE OF GLADYS BURR | False | By James Brooke, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/briefing-horse-and-wine-country.html | BRIEFING; Horse and Wine Country | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-coliseum-site-race-nears-the-finish-line.html | NEW YORK DAY BY DAY; Coliseum-Site Race Nears the Finish Line | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/marine-buys-stake-in-bank.html | Marine Buys Stake in Bank | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/nyregion/new-york-day-by-day-twice-told-name.html | NEW YORK DAY BY DAY; Twice-Told Name | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/margaret-jory-dies-was-ascap-director.html | Margaret Jory Dies; Was Ascap Director | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/around-the-nation-water-diversion-plan-advances-in-california.html | AROUND THE NATION; Water Diversion Plan Advances in California | False | AP | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/no-way-to-run-a-railroad.html | No Way to Run a Railroad | False | By Joseph Seldner | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/move-seen-aiding-coke-s-total-sales.html | MOVE SEEN AIDING COKE'S TOTAL SALES | False | By Richard W. Stevenson | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-april-30.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to April 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/owners-minimize-need-of-strike-date.html | OWNERS MINIMIZE NEED OF STRIKE DATE | False | By Murray Chass | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-comeback-begins.html | SPORTS PEOPLE; Comeback Begins | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/scouting-rating-the-coach.html | SCOUTING; Rating the Coach | False | By Steven Crist | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/central-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/damn-the-deficit-full-spend-ahead.html | Damn the Deficit! Full Spend Ahead! | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-june-30.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/new-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/l-our-diplomats-are-probably-safest-in-communist-countries-117120.html | Our Diplomats Are Probably Safest in Communist Countries | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/q-a-117055.html | Q&A | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/briefs-117265.html | BRIEFS | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/l-selection-of-baby-s-sex-117049.html | Selection of Baby's Sex | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/business-people-friendly-ice-cream-appoints-chairman.html | BUSINESS PEOPLE; Friendly Ice Cream Appoints Chairman | False | | 1985-07-16 | TX 1-615962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/moynihan-asserts-stockman-said-reagan-doubted-tax-cut-theory-friends-david.html | MOYNIHAN ASSERTS STOCKMAN SAID REAGAN DOUBTED TAX-CUT THEORY Friends of David Stockman, the departing budget director, say he has in mind a blockbuster book on Government. Washington Talk, page A20. | False | By Stephen Engelberg, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/topics-talking-back-words-for-willa.html | TOPICS; TALKING BACK Words for Willa | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/us/nuclear-agency-is-criticized-on-earthquake-safety-issue.html | NUCLEAR AGENCY IS CRITICIZED ON EARTHQUAKE SAFETY ISSUE | False | By Ben A. Franklin, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/carter-strawberry-all-star-starters.html | CARTER, STRAWBERRY ALL-STAR STARTERS | False | By Alex Yannis, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/mortgage-realty-trust-reports-earnings-for-qtr-to-june-30.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/movies/movies-in-new-york-all-the-city-s-film-set.html | MOVIES IN NEW YORK ALL THE CITY'S FILM SET | False | By Janet Maslin | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/bishop-tutu-saves-man-from-crowd.html | BISHOP TUTU SAVES MAN FROM CROWD | False | By Alan Cowell, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/opinion/essay-the-silent-purge.html | ESSAY; The Silent Purge | False | By William Safire | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/unifirst-corp-reports-earnings-for-qtr-to-june-1.html | UNIFIRST CORP reports earnings for Qtr to June 1 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/north-korea-tries-hard-to-portray-itself-as-peaceful-and-us-as-the-villain.html | NORTH KOREA TRIES HARD TO PORTRAY ITSELF AS PEACEFUL AND U.S. AS THE VILLAIN | False | By John F. Burns, Special To the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/world/moscow-questions-press-reports-on-star-wars-concession.html | MOSCOW QUESTIONS PRESS REPORTS ON 'STAR WARS' CONCESSION | False | Special to the New York Times | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/garden/l-a-male-president-117050.html | A Male President? | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-may-31.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/loblaw-companies-ltd-reports-earnings-for-12-wks-to-june-15.html | LOBLAW COMPANIES LTD reports earnings for 12 wks to June 15 | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/business/by-storer-trading.html | By Storer Trading | False | | 1985-07-16 | TX 1-615962 |
| 1985-07-11 | 1985-07-11 | https://www.nytimes.com/1985/07/11/arts/opera-la-rondine-returns-to-city-season.html | OPERA: 'LA RONDINE' RETURNS TO CITY SEASON | False | By Donal Henahan | 1985-07-16 | TX 1-615962 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/massachusetts-law-gives-cities-new-tax-powers.html | MASSACHUSETTS LAW GIVES CITIES NEW TAX POWERS | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/explorers-on-film.html | Explorers on Film | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/indonesian-eases-us-vietnam-talks.html | INDONESIAN EASES U.S.-VIETNAM TALKS | False | By Barbara Crossette, Special To the New York Times | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/water-rationing-is-lifted-in-93-jersey-communities.html | WATER RATIONING IS LIFTED IN 93 JERSEY COMMUNITIES | False | By Robert Hanley, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/cia-clerk-and-ghanaian-charged-in-espionage-case.html | C.I.A. CLERK AND GHANAIAN CHARGED IN ESPIONAGE CASE | False | By Stephen Engelberg, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/shifts-for-3-rangers.html | SHIFTS FOR 3 RANGERS | False | By Alex Yannis | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/first-atlanta-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ATLANTA CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/gold-christening-font-is-sold-for-1.32-million.html | Gold Christening Font Is Sold for $1.32 Million | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-cyril-and-methodius-were-bulgarian-and-wrote-in-glagolitic-115257.html | Cyril and Methodius Were Bulgarian, and Wrote in Glagolitic | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-whose-house-114682.html | Whose House? | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/us-trust-corp-reports-earnings-for-qtr-to-june30.html | US TRUST CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/shift-by-kodak.html | Shift by Kodak | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-seven-up-switches-agencies.html | Advertising; Seven-Up Switches Agencies | False | Philip H. Dougherty | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-people-becker-withdraws.html | SPORTS PEOPLE; Becker Withdraws | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/about-real-estate-hartford-to-get-housing-near-downtown-section.html | ABOUT REAL ESTATE; HARTFORD TO GET HOUSING NEAR DOWNTOWN SECTION | False | By Shawn G. Kennedy | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/an-arms-accord-still-possible.html | An Arms Accord -Still Possible | False | By Alan D. Romberg | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/pan-american-banks-inc-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-next-time-nicaragua-do-what-india-does-114666.html | Next Time, Nicaragua, Do What India Does | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/ryan-passes-4000-strikeouts-as-met-streak-ends.html | RYAN PASSES 4,000 STRIKEOUTS AS MET STREAK ENDS | False | By William C. Rhoden, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/around-the-nation-officials-say-supplies-of-vaccine-are-normal.html | AROUND THE NATION; Officials Say Supplies Of Vaccine Are Normal | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/tv-weekend-le-carre-on-channel-13-discusses-himself-and-his-writing.html | TV WEEKEND; LE CARRE, ON CHANNEL 13, DISCUSSES HIMSELF AND HIS WRITING | False | By John J. O'Connor | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/briefs-116284.html | BRIEFS | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/around-the-world-us-reports-defection-of-high-czech-envoy.html | AROUND THE WORLD; U.S. Reports Defection Of High Czech Envoy | False | | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/countdown-proceeding-smoothly-for-space-shuttle-blastoff-today.html | COUNTDOWN PROCEEDING SMOOTHLY FOR SPACE SHUTTLE BLASTOFF TODAY | False | By William J. Broad, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/tvs-duty-to-cover-terror.html | TV's Duty to Cover Terror | False | By Morton Dean | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/bank-of-new-york-co-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW YORK CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/jazz-a-look-back-by-george-russell.html | JAZZ: A LOOK BACK BY GEORGE RUSSELL | False | By Jon Pareles | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/pressure-on-chairman-of-chicago-bank-seen.html | PRESSURE ON CHAIRMAN OF CHICAGO BANK SEEN | False | By Robert A. Bennett | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/scouting-jerry-grote-s-comeback.html | SCOUTING; Jerry Grote's 'Comeback' | False | By Malcolm Moran and Michael Martinez | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/market-place-falling-dollar-stock-plays.html | Market Place; Falling-Dollar Stock Plays | False | Vartanig G. Vartan | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/detailed-defense-of-tax-plan.html | DETAILED DEFENSE OF TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/false-start-on-conservators.html | False Start on Conservators | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/finance-new-issues-top-yield-of-8.9-on-austin-issues.html | FINANCE/NEW ISSUES; Top Yield of 8.9% On Austin Issues | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/on-the-right-long-wait-for-foreign-policy-hero.html | ON THE RIGHT: LONG WAIT FOR FOREIGN POLICY HERO | False | By Bernard Weinraub, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/9-killed-in-kuwait-bombings.html | 9 KILLED IN KUWAIT BOMBINGS | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-people-red-sox-get-lollar.html | SPORTS PEOPLE; Red Sox Get Lollar | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/owens-illinois-inc-reports-earnings-for-qtr-to-june-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/rev-dr-powel-dawley.html | REV. DR. POWEL DAWLEY | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/weldotron-corp-reports-earnings-for-year-to-april-30.html | WELDOTRON CORP reports earnings for Year to April 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/man-in-the-news-spokesman-for-the-nation-s-lawyers-william-wendall-falsgraf.html | MAN IN THE NEWS; SPOKESMAN FOR THE NATION'S LAWYERS: WILLIAM WENDALL FALSGRAF | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/a-us-judge-bars-seizing-legal-fees.html | A U.S. JUDGE BARS SEIZING LEGAL FEES | False | By Arnold H. Lubasch | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/budget-negotiators-see-a-new-impasse-on-domestic-spending-cuts.html | BUDGET NEGOTIATORS SEE A NEW IMPASSE ON DOMESTIC SPENDING CUTS | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/young-may-leave-usfl.html | YOUNG MAY LEAVE U.S.F.L. | False | By Michael Janofsky | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/city-aide-calls-police-test-too-easy.html | CITY AIDE CALLS POLICE TEST TOO EASY | False | By Selwyn Raab | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/books/books-of-the-times-114544.html | BOOKS OF THE TIMES | False | By John Gross | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-increasing-modesty.html | NEW YORK DAY BY DAY; Increasing Modesty | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/art-the-conceptualists.html | ART: THE CONCEPTUALISTS | False | By Vivien Raynor | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/allied-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/finance-new-issues-common-shares-offered-by-insurer.html | FINANCE/NEW ISSUES; Common Shares Offered by Insurer | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-31.html | SAFEWAY STORES INC reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-cyril-and-methodius-were-bulgarian-and-wrote-in-glagolitic-116587.html | Cyril and Methodius Were Bulgarian, and Wrote in Glagolitic | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | IRVING BANK CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-vision-centers-using-3-agencies.html | Advertising; Vision Centers Using 3 Agencies | False | Philip H. Dougherty | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/topics-deep-and-wide-more-than-a-bridge.html | Topics; Deep and Wide More Than a Bridge | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/rafael-campos.html | RAFAEL CAMPOS | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/spy-suspect-loses-bid-for-transfer.html | SPY SUSPECT LOSES BID FOR TRANSFER | False | By Philip Shenon, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/auction-aide-says-chief-knew-of-lie.html | AUCTION AIDE SAYS CHIEF KNEW OF LIE | False | By Douglas C. McGill | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/second-black-box-is-recovered-from-atlantic-in-air-india-crash.html | SECOND 'BLACK BOX' IS RECOVERED FROM ATLANTIC IN AIR-INDIA CRASH | False | By R. W. Apple Jr., Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/mancuso-in-stingray-crime-drama-on-nbc.html | Mancuso in 'Stingray,' Crime Drama on NBC | False | By John Corry | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | RAYTHEON CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/finance-new-issues-arkansas-electric-sells-147.7-million-of-bonds.html | FINANCE/NEW ISSUES; Arkansas Electric Sells $147.7 Million of Bonds | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/site-of-coliseum-to-be-purchased-for-455-million.html | SITE OF COLISEUM TO BE PURCHASED FOR $455 MILLION | False | By Joyce Purnick | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/there-s-something-for-everyone-on-the-shores-of-the-city.html | THERE'S SOMETHING FOR EVERYONE ON THE SHORES OF THE CITY | False | By Richard F. Shepard | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/who-s-watching-the-kids.html | Who's Watching the Kids? | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/branch-corp-reports-earnings-for-qtr-to-june-30.html | BRANCH CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/topics-deep-and-wide-echoes-at-sea.html | Topics; Deep and Wide Echoes at Sea | False | | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C R INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/medicare-may-pay-part-of-reagan-s-surgery.html | MEDICARE MAY PAY PART OF REAGAN'S SURGERY | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/business-people-head-of-comerica-pursues-takeover.html | BUSINESS PEOPLE; Head of Comerica Pursues Takeover | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/art-using-ceramics-to-adorn-architecture.html | ART: USING CERAMICS TO ADORN ARCHITECTURE | False | By Grace Glueck | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-june-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-a-sense-of-place.html | BRIEFING; A Sense of Place | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/faa-working-on-system-to-detect-explosives.html | F.A.A. WORKING ON SYSTEM TO DETECT EXPLOSIVES | False | By Richard Witkin | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/shultz-assures-southeast-asians.html | SHULTZ ASSURES SOUTHEAST ASIANS | False | By Shirley Christian, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/garson-kanin-elected-head-of-authors-league.html | Garson Kanin Elected Head of Authors League | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-people-lambert-retires.html | SPORTS PEOPLE; Lambert Retires | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/movies/the-screen-explorers.html | THE SCREEN: 'EXPLORERS' | False | By Janet Maslin | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-neighborly-tip-briefing.html | BRIEFING; Neighborly Tip BRIEFING | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/shanker-backs-teacher-merit-pay-based-on-standard-national-test.html | SHANKER BACKS TEACHER MERIT PAY BASED ON STANDARD NATIONAL TEST | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-insurance-is-a-risky-business-for-interstate-banks-114673.html | Insurance Is a Risky Business for Interstate Banks | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/japan-s-schools-graded-get-some-hard-knocks.html | JAPAN'S SCHOOLS, GRADED, GET SOME HARD KNOCKS | False | By Clyde Haberman, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/shawmut-corp-reports-earnings-for-qtr-to-june-30.html | SHAWMUT CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-picture-perfect.html | BRIEFING; Picture Perfect | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/first-indiana-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | FIRST INDIANA FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/plan-opposed-by-goldsmith.html | Plan Opposed By Goldsmith | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/delivery-of-child-support-money-shows-slight-national-rise.html | DELIVERY OF CHILD-SUPPORT MONEY SHOWS SLIGHT NATIONAL RISE | False | By Lisa Belkin, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/quotation-of-the-day-116683.html | Quotation of the Day | False | | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/plan-to-boycott-beirut-airport-is-stalled-in-europe.html | PLAN TO BOYCOTT BEIRUT AIRPORT IS STALLED IN EUROPE | False | By Richard Bernstein, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-people-strange-passes-on-open.html | SPORTS PEOPLE; Strange Passes on Open | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/live-aid-concert-is-aiming-for-the-sky.html | 'LIVE AID' CONCERT IS AIMING FOR THE SKY | False | By Esther B. Fein | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/david-goddard-dies-leading-plant-expert.html | David Goddard Dies; Leading Plant Expert | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/jersey-official-says-77-army-report-urged-cleanup-at-site-of-missile-fire.html | JERSEY OFFICIAL SAYS '77 ARMY REPORT URGED CLEANUP AT SITE OF MISSILE FIRE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/the-un-today-july-12-1985.html | The U.N. Today: July 12, 1985 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/amex-nasdaq-set-early-start.html | Amex, Nasdaq Set Early Start | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | RUBBERMAID INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/style/japanese-when-in-new-york.html | JAPANESE: WHEN IN NEW YORK... | False | By Georgia Dullea | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/eastern-airlines-inc-reports-earnings-for-qtr-to-june-30.html | EASTERN AIRLINES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/c-correction-116416.html | CORRECTION | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/credit-markets-money-supply-up-4-billion.html | CREDIT MARKETS; Money Supply Up $4 Billion | False | By Gary Klott | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/president-of-china-assails-us-move-on-birth-control.html | PRESIDENT OF CHINA ASSAILS U.S. MOVE ON BIRTH CONTROL | False | By John F. Burns, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-june-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/coca-cola-s-big-misjudgement.html | COCA-COLA'S BIG MISJUDGEMENT | False | By Richard W. Stevenson | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/sinking-of-vessel-is-laid-to-a-bomb.html | SINKING OF VESSEL IS LAID TO A BOMB | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/senate-approves-economic-moves-against-s-africa-senate-confirmed-23-nominees-for.html | SENATE APPROVES ECONOMIC MOVES AGAINST S. AFRICA The Senate confirmed 23 nominees for diplomatic posts, including Ambassador to Israel. Page A4. | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/key-rates-115036.html | Key Rates | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/scouting-just-kidding-pete.html | SCOUTING; Just Kidding, Pete | False | By Malcolm Moran and Michael Martinez | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/interfirst-corp-reports-earnings-for-qtr-to-june-30.html | INTERFIRST CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/man-25-is-held-without-bail-in-pushing-death-on-subway.html | Man, 25, Is Held Without Bail In Pushing Death on Subway | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/usfl-favored-in-poll.html | U.S.F.L. Favored in Poll | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/fasb-rule-could-thwart-greenmail.html | F.A.S.B. Rule Could Thwart Greenmail | False | By Eric N. Berg | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-may-31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/centerre-bancorp-reports-earnings-for-qtr-to-june-30.html | CENTERRE BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-free-music-and-more.html | NEW YORK DAY BY DAY; Free Music and More | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/continental-bancorp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/project-still-faces-hurdles.html | PROJECT STILL FACES HURDLES | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/chemical-new-york-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/grasshopper-fight-expands.html | Grasshopper Fight Expands | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/business-digest-friday-july-12-1985.html | BUSINESS DIGEST: FRIDAY, JULY 12, 1985 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/golden-pacific-deposit-rule.html | Golden Pacific Deposit Rule | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/white-house-social-secret-weapon.html | WHITE HOUSE; SOCIAL SECRET WEAPON | False | By Barbara Gamarekian | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/around-the-world-nicaraguan-diplomat-to-act-for-fasting-aide.html | AROUND THE WORLD; NICARAGUAN DIPLOMAT TO ACT FOR FASTING AIDE | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/herman-s-world-sporting-of-goods-reports-earnings-for-qtr-to-june-30.html | HERMAN'S WORLD SPORTING OF GOODS reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-we-need-a-national-law-to-regulate-charities-116586.html | We Need a National Law to Regulate Charities | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/koch-s-petitions-top-rivals-by-5-to-1.html | KOCH'S PETITIONS TOP RIVALS BY 5 TO 1 | False | By Frank Lynn | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/around-the-nation-protesters-in-nevada-close-bombing-range.html | AROUND THE NATION; Protesters in Nevada Close Bombing Range | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/baseball-blue-jays-beat-best-in-west.html | Baseball; Blue Jays Beat Best in West | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/l-strategies-of-an-autoarchivist-114724.html | Strategies of an Autoarchivist | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/price-cut-puts-mexico-in-leading-role-on-oil.html | PRICE CUT PUTS MEXICO IN LEADING ROLE ON OIL | False | By Richard J. Meislin, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/hartford-national-corp-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/around-the-world-algeria-said-to-seek-aid-for-drought-refugees.html | AROUND THE WORLD; Algeria Said to Seek Aid For Drought Refugees | False | | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/comecon-uncertainty.html | Comecon Uncertainty | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/little-italy-s-new-places-for-dining-and-sunning.html | LITTLE ITALY'S NEW PLACES FOR DINING AND SUNNING | False | By Ann Barry | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/general-electric-co-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/when-lawyers-come-to-town.html | WHEN LAWYERS COME TO TOWN | False | By Stuart Taylor, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/14-college-dates-at-meadowlands.html | 14 College Dates At Meadowlands | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/business-people-bloodstock-merchants-fills-president-s-post.html | BUSINESS PEOPLE; Bloodstock Merchants Fills President's Post | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/atoning-for-the-varsity.html | Atoning for the Varsity | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/council-backs-curb-on-waste-from-hospitals.html | COUNCIL BACKS CURB ON WASTE FROM HOSPITALS | False | By Isabel Wilkerson | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/big-strikes-found-on-decline-in-us.html | BIG STRIKES FOUND ON DECLINE IN U.S. | False | By Kenneth B. Noble, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/yeutter-starts-chip-inquiry.html | Yeutter Starts Chip Inquiry | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/nitze-details-us-charges-soviet-has-own-star-wars.html | NITZE DETAILS U.S. CHARGES SOVIET HAS OWN 'STAR WARS' | False | By Hedrick Smith, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/article-115405-no-title.html | Article 115405 -- No Title | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/economic-scene-the-departure-of-stockman.html | Economic Scene; The Departure Of Stockman | False | By Leonard Silk | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | BANDAG INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/israeli-tells-how-he-tracked-mengele-in-62.html | ISRAELI TELLS HOW HE TRACKED MENGELE IN '62 | False | By Ralph Blumenthal | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/10-held-in-3-cocaine-raids-shift-from-colombia-is-seen.html | 10 HELD IN 3 COCAINE RAIDS; SHIFT FROM COLOMBIA IS SEEN | False | By Jesus Rangel | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/kicker-for-invaders-plans-to-settle-title.html | KICKER FOR INVADERS PLANS TO SETTLE TITLE | False | By William N. Wallace, Special To the New York Times | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/new-york-day-by-day-no-money-no-work.html | NEW YORK DAY BY DAY; No Money, No Work | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/pepsi-welcomes-move.html | Pepsi Welcomes Move | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/rep-hughes-criticizes-hutton.html | Rep. Hughes Criticizes Hutton | False | By Nathaniel C. Nash | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/scientist-quits-antimissile-panel-saying-task-is-impossible.html | SCIENTIST QUITS ANTIMISSILE PANEL, SAYING TASK IS IMPOSSIBLE | False | By Charles Mohr, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-needham-gets-lottery.html | Advertising; Needham Gets Lottery | False | Philip H. Dougherty | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCSHARES CORP OF TEXAS reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/scouting-life-is-tough.html | SCOUTING; Life Is Tough | False | By Malcolm Moran and Michael Martinez | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/hudson-valley-alpenhorns.html | HUDSON VALLEY ALPENHORNS | False | By Harold Faber | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | WHIRLPOOL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/panel-said-to-favor-penalty-for-roy-cohn.html | Panel Said to Favor Penalty for Roy Cohn | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/silent-applause-for-athletes.html | SILENT APPLAUSE FOR ATHLETES | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/style/baluducci-kin-plan-own-store.html | BALUDUCCI KIN PLAN OWN STORE | False | By Florence Fabricant | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/lopez-shares-open-lead-at-70.html | LOPEZ SHARES OPEN LEAD AT 70 | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/a-state-regent-backed-as-successor-to-lance.html | A State Regent Backed As Successor to Lance | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/iu-restructuring.html | IU Restructuring | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/nicholas-p-thimmesch-57-national-political-columnist.html | Nicholas P. Thimmesch, 57; National Political Columnist | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/midatlantic-banks-inc-reports-earnings-for-qtr-to-june-30.html | MIDATLANTIC BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/earnings-united-technologies-off-67.6-ge-up.html | EARNINGS; UNITED TECHNOLOGIES OFF 67.6%, G.E. UP | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/chris-craft-buys-more-warner-stock.html | Chris-Craft Buys More Warner Stock | False | By Geraldine Fabrikant | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-aurora-back-in-fold-at-slma-agency.html | Advertising; Aurora Back in Fold At S.L.M.A. Agency | False | Philip H. Dougherty | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/a-trio-of-handel-operas-at-purchase.html | A TRIO OF HANDEL OPERAS AT PURCHASE | False | By John Rockwell | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/dining-out-guide-for-2-under-50-international.html | Dining Out Guide: For 2, Under $50 (International) | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/briefing-delicacy-of-competition.html | BRIEFING; Delicacy of Competition | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/woman-s-slayer-sentenced.html | Woman's Slayer Sentenced | False | AP | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/worldwide-ban-eased-for-british.html | Worldwide Ban Eased for British | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/baden-criticizes-inquiry-by-jersey-into-park-fire.html | BADEN CRITICIZES INQUIRY BY JERSEY INTO PARK FIRE | False | By Donald Janson, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/2-yankees-to-start-on-all-star-squad.html | 2 Yankees to Start On All-Star Squad | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/restaurants-114590.html | RESTAURANTS | False | By Bryan Miller | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | NORANDA INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/one-small-step-in-baseball-talks.html | ONE SMALL STEP IN BASEBALL TALKS | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/foreign-affairs-the-big-bank.html | FOREIGN AFFAIRS; THE BIG BANK | False | By Flora Lewis | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/cbs-stock-bid.html | CBS Stock Bid | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/cairo-is-wary-but-calm-over-sudan-libya-pact.html | CAIRO IS WARY BUT CALM OVER SUDAN-LIBYA PACT | False | By Judith Miller, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/judge-s-corruption-is-near-end-in-chicago.html | JUDGE'S CORRUPTION IS NEAR END IN CHICAGO | False | By E. R. Shipp, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/thomas-a-burton.html | THOMAS A. BURTON | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/theater/theater-greetings-ayckbourn-comedy.html | THEATER: 'GREETINGS,' AYCKBOURN COMEDY | False | By Frank Rich | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/price-cut-puts-mexico-in-leading-role-on-oil-reaction-to-price-cut.html | PRICE CUT PUTS MEXICO IN LEADING ROLE ON OIL; Reaction to Price Cut | False | BY Lee A. Daniels | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/levi-strauss-may-go-private.html | LEVI STRAUSS MAY GO PRIVATE | False | By Isadore Barmash | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/bridge-freak-hands-offer-a-chance-for-creativity-in-the-bidding.html | Bridge: Freak Hands Offer a Chance For Creativity in the Bidding | False | By Alan Truscott | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/fda-recalls-cheese-linked-to-outbreak-of-fatal-disease.html | F.D.A. RECALLS CHEESE LINKED TO OUTBREAK OF FATAL DISEASE | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/admiral-rickover-has-stroke-condition-reported-as-stable.html | Admiral Rickover Has Stroke; Condition Reported as Stable | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/red-sox-win-on-one-hitter.html | Red Sox Win On One-Hitter | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/senate-votes-confirmation-of-23-for-diplomatic-posts.html | SENATE VOTES CONFIRMATION OF 23 FOR DIPLOMATIC POSTS | False | Special to the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/house-approves-foreign-aid-bill-opposing-marxists-around-world.html | HOUSE APPROVES FOREIGN AID BILL OPPOSING MARXISTS AROUND WORLD | False | By Steven V. Roberts, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/news-summary-friday-july-12-1985.html | NEWS SUMMARY; FRIDAY, JULY 12, 1985 | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/albert-v-doherty.html | ALBERT V. DOHERTY | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/executive-changes-114869.html | EXECUTIVE CHANGES | False | | 1985-07-16 | TX 1-615965 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/sports-of-the-times-mystique-returns-to-the-stadium.html | SPORTS OF THE TIMES; MYSTIQUE RETURNS TO THE STADIUM | False | By George Vecsey | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/chemical-net-up-39.7-marine-rises-8.html | CHEMICAL NET UP 39.7%; MARINE RISES 8% | False | By James Sterngold | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/nyregion/city-trying-supplication-not-seeding-in-85-drought.html | CITY TRYING SUPPLICATION. NOT SEEDING, IN '85 DROUGHT | False | By Maureen Dowd | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/edward-f-carlough-81-dies-headed-sheet-metal-workers.html | Edward F. Carlough, 81, Dies; Headed Sheet Metal Workers | False | AP | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/dow-advances-4.81-to-record-1337.70.html | Dow Advances 4.81 To Record 1,337.70 | False | By John Crudele | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/yankees-on-8-runs-in-4th-top-rangers.html | YANKEES, ON 8 RUNS IN 4TH, TOP RANGERS | False | By Murray Chass | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/briefs-115096.html | BRIEFS | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/us/us-reports-mobile-incinerator-destroyed-dioxin-wastes-in-test.html | U.S. REPORTS MOBILE INCINERATOR DESTROYED DIOXIN WASTES IN TEST | False | By Philip Shabecoff, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/bill-provisions-affect-offtrack-bettors.html | BILL PROVISIONS AFFECT OFFTRACK BETTORS | False | STEVEN CRIST ON HORSE RACING | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/fans-of-old-coke-wouldn-t-give-up.html | FANS OF 'OLD' COKE WOULDN'T GIVE UP | False | By Pamela G. Hollie | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/federal-reserve.html | Federal Reserve | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/sports/blues-plentiful-for-contest.html | Blues Plentiful for Contest | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/business/advertising-people.html | Advertising; People | False | Philip H. Dougherty | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/pop-jazz-new-york-with-a-caribbean-beat.html | POP/JAZZ; NEW YORK WITH A CARIBBEAN BEAT | False | By Jon Pareles | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/opinion/in-the-nation-church-and-state-again.html | IN THE NATION; Church and State Again | False | By Tom Wicker | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/arts/unsung-heroes.html | 'Unsung Heroes' | False | | 1985-07-16 | TX 1-615965 |
| 1985-07-12 | 1985-07-12 | https://www.nytimes.com/1985/07/12/world/us-rushing-missiles-to-pakistan-cites-air-raids-from-afghanistan.html | U.S. RUSHING MISSILES TO PAKISTAN; CITES AIR RAIDS FROM AFGHANISTAN | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-16 | TX 1-615965 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/rickover-stable-in-naval-hospital.html | RICKOVER STABLE IN NAVAL HOSPITAL | False | By Bill Keller, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/becker-comes-home-a-hero.html | BECKER COMES HOME A HERO | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/style/political-wars-in-the-peace-tent-in-kenya.html | POLITICAL WARS IN THE 'PEACE TENT' IN KENYA | False | By Elaine Sciolino, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/the-city-ward-and-koch-defend-police-test.html | THE CITY; Ward and Koch Defend Police Test | False | By United Press International | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/a-day-in-the-nursing-life-stress-of-harried-routine.html | A DAY IN THE NURSING LIFE: STRESS OF HARRIED ROUTINE | False | By Dena Kleiman | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/style/new-programs-sought-for-caretakers-of-the-aged.html | NEW PROGRAMS SOUGHT FOR CARETAKERS OF THE AGED | False | By Erik Eckholm | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/credit-markets-bond-prices-weaken-by-close.html | CREDIT MARKETS; Bond Prices Weaken by Close | False | By Phillip H. Wiggins | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/lane-telecommunications-reports-earnings-for-qtr-to-may-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/teacher-group-forms-program-on-thinking.html | TEACHER GROUP FORMS PROGRAM ON THINKING | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/ford-expands-leasing-operation.html | Ford Expands Leasing Operation | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/article-118523-no-title.html | Article 118523 -- No Title | False | By Jonathan P. Hicks | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/motorola-net-drops-73.4.html | Motorola Net Drops 73.4% | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/beirut-radio-says-hijackers-are-known.html | BEIRUT RADIO SAYS HIJACKERS ARE KNOWN | False | By Bernard Weinraub, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/reagan-s-surgery-finds-2nd-polyp-operation-today.html | REAGAN'S SURGERY FINDS 2ND POLYP; OPERATION TODAY | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/state-to-request-private-hospital-be-closed-down.html | STATE TO REQUEST PRIVATE HOSPITAL BE CLOSED DOWN | False | By Ronald Sullivan | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/players-a-sudden-hiatus-in-pinney-s-career.html | PLAYERS; A SUDDEN HIATUS IN PINNEY'S CAREER | False | By Malcolm Moran | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-march-31.html | SCRIPPS HOWARD BROADCASTING reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/your-money-state-taxes-after-death.html | YOUR MONEY; State Taxes After Death | False | By Leonard Sloane | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/new-york-poverticians-make-good-campaign-workers.html | NEW YORK; Poverticians Make Good Campaign Workers | False | By Sydney H. Schanberg | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/quotation-of-the-day-119556.html | Quotation of the Day | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/army-cuts-bell-copter-payments.html | Army Cuts Bell Copter Payments | False | By Wayne Biddle, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/mets-work-overtime-again-and-beat-astros-3-2.html | METS WORK OVERTIME AGAIN AND BEAT ASTROS, 3-2 | False | By William C. Rhoden, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/observer-service-with-a-grimace.html | OBSERVER; Service With a Grimace | False | By Russell Baker | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/americans-to-help-on-air-india-data.html | AMERICANS TO HELP ON AIR-INDIA DATA | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/broad-national-bancorp-reports-earnings-for-qtr-to-june-30.html | BROAD NATIONAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/foreign-aid-bill-may-be-vetoed-over-strictures.html | FOREIGN AID BILL MAY BE VETOED OVER STRICTURES | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-bankers-corporation-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST BANKERS CORPORATION OF FLORIDA reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/transactions-118385.html | Transactions | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/lopez-leads-womens-open-by-a-shot.html | LOPEZ LEADS WOMEN'S OPEN BY A SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/salvador-rebel-chief-a-militarist-without-doubts.html | SALVADOR REBEL CHIEF: A MILITARIST WITHOUT DOUBTS | False | By James Lemoyne, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/pop-omd-from-england.html | POP: O.M.D., FROM ENGLAND | False | By Stephen Holden | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-railroad-banking-company-of-georgia-reports-earnings-for-qtr-to-june-30.html | FIRST RAILROAD & BANKING COMPANY OF GEORGIA reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/frenchman-sought-by-police-in-greenpeace-ship-bombing.html | Frenchman Sought by Police In Greenpeace Ship Bombing | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/fed-unit-voted-to-keep-eased-policy.html | FED UNIT VOTED TO KEEP EASED POLICY | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-june-16.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to June 16 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/patents/transmitting-voice-and-data-together.html | PATENTS; Transmitting Voice And Data Together | False | By Stacy V. Jones | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/producer-prices-flat-last-month.html | PRODUCER PRICES FLAT LAST MONTH | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/no-headline-119415.html | No Headline | False | By Lawrence K. Altman, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/redman-industries-inc-reports-earnings-for-qtr-to-june-28.html | REDMAN INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/arnold-r-miller-is-dead-at-62-former-mine-workers-president.html | ARNOLD R. MILLER IS DEAD AT 62; FORMER MINE WORKERS PRESIDENT | False | By Ben A. Franklin, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF DELAWARE CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/patents/separating-uranium-from-technetium.html | PATENTS; Separating Uranium From Technetium | False | By Stacy V. Jones | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/man-sentenced-in-bombings.html | Man Sentenced in Bombings | False | AP | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/gibson-c-r-co-reports-earnings-for-qtr-to-june-30.html | GIBSON, C R CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/making-sense-of-new-york-s-courts.html | Making Sense of New York's Courts | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-white-sox-moves.html | SPORTS PEOPLE; White Sox Moves | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-back-bothers-guerrero.html | SPORTS PEOPLE; Back Bothers Guerrero | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/damon-biotech-reports-earnings-for-qtr-to-may-31.html | DAMON BIOTECH reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/astral-bellevue-pathe-ltd-reports-earnings-for-qtr-to-may-25.html | ASTRAL BELLEVUE PATHE LTD reports earnings for Qtr to May 25 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/jersey-seeking-health-records-from-air-force.html | JERSEY SEEKING HEALTH RECORDS FROM AIR FORCE | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-baseball-s-farm-fan-clubs.html | BRIEFING; Baseball's Farm Fan Clubs | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/retail-sales-fell-0.8-in-june.html | RETAIL SALES FELL 0.8% IN JUNE | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/killearn-properties-inc-reports-earnings-for-year-to-april-30.html | KILLEARN PROPERTIES INC reports earnings for Year to April 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/tax-charge-is-considered-in-navy-spy-case.html | TAX CHARGE IS CONSIDERED IN NAVY SPY CASE | False | By Philip Shenon, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-plea-bargaining.html | SPORTS PEOPLE; Plea Bargaining | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/temporary-shift-of-power-possible.html | TEMPORARY SHIFT OF POWER POSSIBLE | False | By Bernard Weinraub, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/american-western-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN WESTERN CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/bank-of-new-england-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW ENGLAND reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/business-digest-saturday-july-13-1985.html | BUSINESS DIGEST: SATURDAY, JULY 13, 1985 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/fees-for-lawyers-increased.html | Fees for Lawyers Increased | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/c-correction-119558.html | CORRECTION | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-a-pledge-remembered.html | NEW YORK DAY BY DAY; A Pledge Remembered | False | By Susan Heller Anderson | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/cherry-electrical-prodcts-corp-reports-earnings-for-qtr-to-may-31.html | CHERRY ELECTRICAL PRODCTS CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/earnings-first-chicago-net-falls-80.9.html | EARNINGS; First Chicago Net Falls 80.9% | False | By Robert A. Bennett | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/new-battle-at-family-planning-office.html | NEW BATTLE AT FAMILY PLANNING OFFICE | False | By Susan F. Rasky, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/banknorth-group-reports-earnings-for-qtr-to-june-30.html | BANKNORTH GROUP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-in-a-slower-league.html | BRIEFING; In a Slower League | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/ex-hostage-leaves-hospital.html | Ex-Hostage Leaves Hospital | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/fcc-rejects-2-complaints-on-news.html | F.C.C. REJECTS 2 COMPLAINTS ON NEWS | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-federal-of-michigan-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/control-data-sets-new-plant-closings.html | Control Data Sets New Plant Closings | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-may-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-nationwide-financial-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONWIDE FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-day-care-commencement.html | NEW YORK DAY BY DAY; Day-Care Commencement | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/west-chemical-products-inc-reports-earnings-for-qtr-to-may-25.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to May 25 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/hopes-for-more-taxis-in-the-city-stall-again-in-political-gridlock.html | HOPES FOR MORE TAXIS IN THE CITY STALL AGAIN IN POLITICAL GRIDLOCK | False | By Suzanne Daley | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/george-duvivier-dies-bassist-for-top-bands.html | George Duvivier Dies; Bassist for Top Bands | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/opera-gianna-rolandi-in-lucia-di-lammermoor.html | OPERA: GIANNA ROLANDI IN 'LUCIA DI LAMMERMOOR' | False | By Bernard Holland | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-orr-leaving-pentagon.html | BRIEFING; Orr Leaving Pentagon | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-june-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/the-surge-in-hotel-building.html | THE SURGE IN HOTEL BUILDING | False | By Lee A. Daniels | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/society-corp-reports-earnings-for-qtr-to-june-30.html | SOCIETY CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-may-31.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/standard-shares-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD SHARES INC reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/nbsc-corp-reports-earnings-for-qtr-to-june-30.html | NBSC CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/company-briefs-118818.html | COMPANY BRIEFS | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/scouting-polishing-up-a-golden-image.html | SCOUTING; Polishing Up A Golden Image | False | | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/about-new-york-the-joys-of-summer-camp-for-parents.html | ABOUT NEW YORK; THE JOYS OF SUMMER CAMP-FOR PARENTS | False | By William E. Geist | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-shakespeare-infiltrated.html | NEW YORK DAY BY DAY; Shakespeare Infiltrated | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/around-the-nation-truck-drivers-who-haul-autos-reject-contract.html | AROUND THE NATION; Truck Drivers Who Haul Autos Reject Contract | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/shuttle-mission-aborted-3-seconds-before-blastoff.html | SHUTTLE MISSION ABORTED 3 SECONDS BEFORE BLASTOFF | False | By William J. Broad, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/nakasone-seen-as-big-winner-in-tokyo-vote.html | NAKASONE SEEN AS BIG WINNER IN TOKYO VOTE | False | By Clyde Haberman, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/around-the-world-helicopter-crash-kills-4-marines-in-okinawa.html | AROUND THE WORLD; Helicopter Crash Kills 4 Marines in Okinawa | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/ivb-financial-corp-reports-earnings-for-qtr-to-june-30.html | IVB FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/art-explosion-reports-earnings-for-qtr-to-march-31.html | ART EXPLOSION reports earnings for Qtr to March 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/william-j-kennedy-jr-96-headed-insurance-company.html | WILLIAM J. KENNEDY JR., 96; HEADED INSURANCE COMPANY | False | By Joan Cook | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/recent-record-of-good-health.html | RECENT RECORD OF GOOD HEALTH | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/movies/soldiers-story-shares-prize-at-moscow-film-festival.html | 'SOLDIERS STORY' SHARES PRIZE AT MOSCOW FILM FESTIVAL | False | By Serge Schmemann, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/o-neill-vetoes-local-aid-bill-asks-oversight-unit-changes.html | O'NEILL VETOES LOCAL-AID BILL; ASKS OVERSIGHT UNIT CHANGES | False | By Richard L. Madden, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-an-optimistic-report-on-patent-waiting.html | PATENTS; An Optimistic Report On Patent Waiting | False | By Stacy V. Jones | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/ccb-financial-reports-earnings-for-qtr-to-june-30.html | CCB FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-spurs-sign-top-pick.html | SPORTS PEOPLE; Spurs Sign Top Pick | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/certain-teed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAIN-TEED CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/city-workers-art.html | City Workers' Art | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/c-correction-119331.html | CORRECTION | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/music-aswad-plays-the-ritz.html | MUSIC: ASWAD PLAYS THE RITZ | False | By John Pareles | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/officer-indicted-in-the-beating-of-man-in-cuffs.html | OFFICER INDICTED IN THE BEATING OF MAN IN CUFFS | False | By Jesus Rangel | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/pacific-lighting-corp-reports-earnings-for-qtr-to-june-3o.html | PACIFIC LIGHTING CORP reports earnings for Qtr to June 3o | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/overheard-in-transit.html | Overheard in Transit | False | By Bette Ann Moskowitz | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-what-the-president-s-tax-plan-would-do-to-garbage-disposal-117319.html | What the President's Tax Plan Would Do to Garbage Disposal | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/style/consumer-saturday-dangers-of-snuff-debated.html | CONSUMER SATURDAY; DANGERS OF SNUFF DEBATED | False | By Peter Kerr | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/briefing-whither-the-beach-mouse.html | BRIEFING; Whither the Beach Mouse | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/key-rates-117969.html | Key Rates | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/seabrook-share-acquisition-talks.html | Seabrook Share Acquisition Talks | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/petroleum-resources-corp-reports-earnings-for-as-of-june.30.html | PETROLEUM & RESOURCES CORP reports earnings for As of June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-may-31.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/japan-assures-us-on-trade-matters.html | JAPAN ASSURES U.S. ON TRADE MATTERS | False | By Barbara Crossette, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-financial-management-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/global-concert-gives-philadelphia-a-chance-to-introduce-itself-to-the-world.html | GLOBAL CONCERT GIVES PHILADELPHIA A CHANCE TO INTRODUCE ITSELF TO THE WORLD | False | By Lindsey Gruson, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | SUNWEST FINANCIAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/data-translation-inc-reports-earnings-for-qtr-to-june-30.html | DATA TRANSLATION INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/columbia-chase-corp-reports-earnings-for-qtr-to-june-30.html | COLUMBIA CHASE CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/the-city-2-men-arraigned-in-tax-fraud-case.html | THE CITY; 2 Men Arraigned In Tax-Fraud Case | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-why-don-t-they-all-play-the-anthem-117312.html | Why Don't They All Play the Anthem? | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/turk-in-rome-case-details-smuggling.html | TURK IN ROME CASE DETAILS SMUGGLING | False | By John Tagliabue, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L & N HOUSING CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/guerrilla-raid-frees-104-at-salvador-jail.html | Guerrilla Raid Frees 104 at Salvador Jail | False | AP | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/gao-is-critical-of-midgetman.html | G.A.O. Is Critical of Midgetman | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/still-one-party-mexico.html | Still One-Party Mexico | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-behind-the-navajo-relocation-is-a-land-grab-117318.html | Behind the Navajo Relocation Is a Land Grab | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/central-pacific-corp-reports-earnings-for-qtr-to-june30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/scouting-viewers-choice.html | SCOUTING; Viewers' Choice | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/the-dance-a-troupe-from-paris.html | THE DANCE: A TROUPE FROM PARIS | False | By Anna Kisselgoff, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-a-productive-life-despite-hodgkin-s-disease-117314.html | A Productive Life Despite Hodgkin's Disease | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/washington-scientific-co-reports-earnings-for-12-wks-to-june2.html | WASHINGTON SCIENTIFIC CO reports earnings for 12 wks to June 2 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/marc-twain-bancshares-reports-earnings-for-qtr-to-june30.html | MARC TWAIN BANCSHARES reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-tightener-for-wire-in-surgery.html | PATENTS; Tightener For Wire In Surgery | False | By Stacy V. Jones | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/shoppers-world-stores-reports-earnings-for-qtr-to-may-31.html | SHOPPERS WORLD STORES reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/compression-labs-inc-reports-earnings-for-qtr-to-june-30.html | COMPRESSION LABS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/dollar-in-sharp-drop-closes-below-2.9-marks.html | DOLLAR, IN SHARP DROP, CLOSES BELOW 2.9 MARKS | False | By Nicholas D. Kristof | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/southern-hospitality-corp-reports-earnings-for-qtr-to-may-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DESOTO INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/valley-resources-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY RESOURCES INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/officials-think-spying-led-to-death-of-cia-informant-in-ghana.html | OFFICIALS THINK SPYING LED TO DEATH OF C.I.A. INFORMANT IN GHANA | False | By Stephen Engelberg, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/public-art-vs-public-sentiment.html | Public Art vs. Public Sentiment | False | By Alvin S. Lane | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-where-we-are-losing-the-high-tech-battles-117315.html | Where We Are Losing The High-Tech Battles | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/russians-said-to-return-boat-people-to-vietnam.html | RUSSIANS SAID TO RETURN 'BOAT PEOPLE' TO VIETNAM | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/slater-electric-inc-reports-earnings-for-qtr-to-may-31.html | SLATER ELECTRIC INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/india-gives-to-africa-fund.html | India Gives to Africa Fund | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-why-don-t-they-all-play-the-anthem-119640.html | Why Don't They All Play the Anthem? | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/california-amplifier-reports-earnings-for-qtr-to-may-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/columbia-picks-library-dean.html | Columbia Picks Library Dean | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/menotti-at-74-serene-despite-festival-critics.html | MENOTTI, AT 74, SERENE DESPITE FESTIVAL CRITICS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/bankamerica-to-revamp-unit.html | BankAmerica To Revamp Unit | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/us-sanctions-a-poison-device-to-kill-coyotes.html | U.S. SANCTIONS A POISON DEVICE TO KILL COYOTES | False | By Philip Shabecoff, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/security-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W R & CO reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/books/books-of-the-times-grant-at-the-front.html | Books of The Times; Grant at the Front | False | By Herbert Mitgang | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/louisiana-bancshares-reports-earnings-for-qtr-to-june30.html | LOUISIANA BANCSHARES reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-of-the-times-cleaning-up.html | SPORTS OF THE TIMES; CLEANING UP | False | By Steven Crist | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-chargers-sign-johnson.html | SPORTS PEOPLE; Chargers Sign Johnson | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/the-city-testimony-ends-in-westway-trial.html | THE CITY; TESTIMONY ENDS IN WESTWAY TRIAL | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-handcuffing-at-t-at-customer-expense-117317.html | Handcuffing A.T.&T. at Customer Expense | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/computer-task-group-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-padres-curb-drinking.html | SPORTS PEOPLE; Padres Curb Drinking | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/l-letter-on-tax-reform-the-facts-of-life-insurance-119644.html | Letter: On Tax Reform; The Facts of Life Insurance | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/fire-safety-was-weak-at-6-flags-expert-says.html | FIRE SAFETY WAS WEAK AT 6 FLAGS, EXPERT SAYS | False | By Donald Janson, Special To the New York Times | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/retirements-raise-arco-s-write-off.html | Retirements Raise Arco's Write-Off | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/23-policemen-injured-in-clashes-across-ulster.html | 23 POLICEMEN INJURED IN CLASHES ACROSS ULSTER | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/acting-port-authority-chief.html | Acting Port Authority Chief | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/gop-rift-widens-as-dole-criticizes-reagan-and-house.html | G.O.P. RIFT WIDENS AS DOLE CRITICIZES REAGAN AND HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/jeremiah-m-evarts.html | JEREMIAH M. EVARTS | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/patents-vacuum-cane-picks-up-fallen-articles.html | PATENTS; Vacuum Cane Picks Up Fallen Articles | False | By Stacy V. Jones | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/scouting-dismal-forecast.html | SCOUTING; Dismal Forecast | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/montana-man-54-guilty-of-homocide.html | MONTANA MAN, 54, GUILTY OF HOMOCIDE | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | FIFTH THIRD BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/flight-international-group-reports-earnings-for-qtr-to-april-301.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to April 301 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/electro-catheter-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO-CATHETER CORP reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/danaher-corp-reports-earnings-for-qtr-to-june-30.html | DANAHER CORP reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/news-summary-saturday-july-13-1985.html | NEWS SUMMARY: SATURDAY, JULY 13, 1985 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-boxer-in-hospital.html | SPORTS PEOPLE; Boxer in Hospital | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/ex-columbia-worker-takes-blame-for-errors.html | EX-COLUMBIA WORKER TAKES BLAME FOR ERRORS | False | By John Noble Wilford | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | READICARE INC reports earnings for Qtr to May 31 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/amsouth-bancorporation-reports-earnings-for-qtr-to-june-30.html | AMSOUTH BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/arts/british-tv-battle-for-dallas.html | BRITISH TV BATTLE FOR 'DALLAS | False | Special to the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/bridge-the-richard-freys-marking-50th-wedding-anniversary.html | Bridge; The Richard Freys Marking 50th Wedding Anniversary | False | By Alan Truscott | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-kallur-is-released.html | SPORTS PEOPLE; Kallur Is Released | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/dow-rises-by-0.90-two-indexes-climb.html | Dow Rises by 0.90; Two Indexes Climb | False | By John Crudele | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/sports-people-cordero-is-kicked.html | SPORTS PEOPLE; Cordero Is Kicked | False | | 1985-07-16 | TX 1-620689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/2-mcdonald-s-in-darien-do-their-hiring-in-bronx.html | 2 MCDONALD'S IN DARIEN DO THEIR HIRING IN BRONX | False | By James Brooke, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/new-york-day-by-day-flowers-in-art.html | NEW YORK DAY BY DAY; Flowers in Art | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/how-to-repair-remedial-education.html | How to Repair Remedial Education | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/brenco-inc-reports-earnings-for-qtr-to-june-30.html | BRENCO INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/us/around-the-nation-damaged-jet-engine-rains-debris-on-florida.html | AROUND THE NATION; Damaged Jet Engine Rains Debris on Florida | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/sports/mattingly-leads-yanks-into-2d.html | MATTINGLY LEADS YANKS INTO 2D | False | By Murray Chass | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/style/de-gustibus-recipes-of-40-s-little-spice.html | DE GUSTIBUS; RECIPES OF 40'S: LITTLE SPICE | False | By Marian Burros | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to June 30 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/around-the-world-iraqi-planes-damage-turkish-tanker-in-gulf.html | AROUND THE WORLD; Iraqi Planes Damage Turkish Tanker in Gulf | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/world/in-drought-ravaged-sudan-sudden-downpours-slow-aid.html | IN DROUGHT-RAVAGED SUDAN, SUDDEN DOWNPOURS SLOW AID | False | By Clifford D. May, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/opinion/youth-should-march-on-washington.html | Youth Should March on Washington | False | By Caroline Fredrickson | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/tektronix-inc-reports-earnings-for-qtr-to-may-25.html | TEKTRONIX INC reports earnings for Qtr to May 25 | False | | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/fcc-allows-trustee-in-broadcast-takeover.html | F.C.C. ALLOWS TRUSTEE IN BROADCAST TAKEOVER | False | By Reginald Stuart, Special To the New York Times | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/business/american-air-settles-suit.html | American Air Settles Suit | False | AP | 1985-07-16 | TX 1-620689 |
| 1985-07-13 | 1985-07-13 | https://www.nytimes.com/1985/07/13/nyregion/cohn-will-fight-call-for-disbarment.html | COHN WILL FIGHT CALL FOR DISBARMENT | False | By Sam Roberts | 1985-07-16 | TX 1-620689 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/invader-chief-assesses-league-s-future.html | INVADER CHIEF ASSESSES LEAGUE'S FUTURE | False | By William N. Wallace | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-taking-it-116782.html | Taking It | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/in-a-region-of-vineyards-and-olive-groves.html | IN A REGION OF VINEYARDS AND OLIVE GROVES | False | By Nika Hazelton | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/belmont-rematch-is-a-rerun.html | BELMONT REMATCH IS A RERUN | False | By Steven Crist | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-the-big-deal-at-columbus-circle.html | THE REGION; THE BIG DEAL AT COLUMBUS CIRCLE | False | By Albert Scardino and Alan Finder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-new-york-city-and-handguns-119988.html | New York City And Handguns | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-in-house-air-pollution-threat.html | THE IN-HOUSE AIR POLLUTION THREAT | False | By Philip Shabecoff | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/pinning-hopes-on-the-peso.html | PINNING HOPES ON THE PESO | False | By Robert Reinhold | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/yanks-win-3-1-behind-niekro.html | YANKS WIN, 3-1, BEHIND NIEKRO | False | By Murray Chass | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/michael-evers-marries-dawn-raffel-an-editor.html | MICHAEL EVERS MARRIES DAWN RAFFEL, AN EDITOR | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-lively-arts-sharon-presents-vital-chorus-line.html | THE LIVELY ARTS; SHARON PRESENTS VITAL 'CHORUS LINE | False | By Alvin Klein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/how-it-works.html | HOW IT WORKS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/music-two-new-festivals-open-in-county.html | MUSIC; TWO NEW FESTIVALS OPEN IN COUNTY | False | By Robert Sherman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/koch-finally-comes-out-campaigning.html | KOCH FINALLY COMES OUT CAMPAIGNING | False | By Frank Lynn | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-no-surprise-in-mexico.html | THE NATION; NO SURPRISE IN MEXICO | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/c-correction-121052.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-sentencing-of-settlers-divides-israel.html | THE NATION; SENTENCING OF SETTLERS DIVIDES ISRAEL | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/life-with-the-milk-lady.html | LIFE WITH THE MILK LADY | False | By Bette Pesetsky | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/q-a-114408.html | Q&A | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-114164.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/stands-and-phone-lines-jammed-for-aid-concert.html | STANDS AND PHONE LINES JAMMED FOR AID CONCERT | False | By Esther B. Fein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/recent-sales-119828.html | Recent Sales | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/if-you-re-thinking-of-living-in-rockville-centre.html | IF YOU'RE THINKING OF LIVING IN: ROCKVILLE CENTRE | False | By Deborah Hofmann | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/rawley-cooper-is-wed-to-cathy-d-silverstein.html | RAWLEY COOPER IS WED TO CATHY D. SILVERSTEIN | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/agreement-reached-by-nassau-and-us-in-suit-on-police-test.html | AGREEMENT REACHED BY NASSAU AND U.S. IN SUIT ON POLICE TEST | False | By John T. McQuiston, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-satisfaction-in-the-academic-thicket-thorns-notwithstanding-119688.html | Satisfaction in the Academic Thicket (Thorns Notwithstanding) | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-bookshelf-114443.html | TRAVEL BOOKSHELF | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/everybody-s-guide-to-1066-and-all-since.html | EVERYBODY'S GUIDE TO 1066 AND ALL SINCE | False | By James. R Kincaid | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/bridge-austria-wins-by-a-narrow-margin.html | BRIDGE; AUSTRIA WINS BY A NARROW MARGIN | False | By Alan Truscott | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/best-in-the-west.html | BEST IN THE WEST | False | By Robert Gerald Livingston | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/stamps-auction-surpasses-expectations.html | STAMPS; AUCTION SURPASSES EXPECTATIONS | False | By John F. Burns | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-maginificant-bone-misery-of-the-city.html | THE MAGINIFICANT BONE-MISERY OF THE CITY | False | By Herbert Gold | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/on-madrid-s-strawberry-train.html | ON MADRID'S STRAWBERRY TRAIN | False | ISABEL SOTO | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/baker-leading-open-by-shot.html | BAKER LEADING OPEN BY SHOT | False | By Gordon S. White Jr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/jacqueline-danielle-gelles-engaged-to-dean-k-cutler.html | JACQUELINE DANIELLE GELLES ENGAGED TO DEAN K. CUTLER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/l-reagan-tax-plan-120739.html | Reagan Tax Plan | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/israel-s-worthy-double-standard.html | Israel's Worthy Double Standard | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-a-shoreham-power-failure-for-cohalan.html | THE REGION; A SHOREHAM POWER FAILURE FOR COHALAN | False | By Albert Scardino and Alan Finder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/food-desserts-made-from-the-fresh-berries-of-summer.html | FOOD; DESSERTS MADE FROM THE FRESH BERRIES OF SUMMER | False | By Moira Hodgson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/around-the-nation-auto-workers-approve-new-pact-in-wisconsin.html | AROUND THE NATION; Auto Workers Approve New Pact in Wisconsin | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/business-forum-reshaping-the-financial-system.html | BUSINESS FORUM; RESHAPING THE FINANCIAL SYSTEM | False | By Henry Kaufman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/eileen-burns-is-married.html | EILEEN BURNS IS MARRIED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-of-the-times-l-is-for-limbo.html | SPORTS OF THE TIMES; 'L.' IS FOR LIMBO | False | By Dave Anderson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/l-minimum-wage-120225.html | Minimum Wage | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/miss-branch-to-marry-paul-mas-in-september.html | MISS BRANCH TO MARRY PAUL MAS IN SEPTEMBER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-york-reallocates-power-for-other-states.html | New York Reallocates Power for Other States | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-food-with-designer-touches.html | DINING OUT; FOOD WITH DESIGNER TOUCHES | False | By Florence Fabricant | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/a-debte-of-protectionism-will-the-trade-deficit-go-away-or-does-it-need-a-shove.html | A DEBTE OF PROTECTIONISM; WILL THE TRADE DEFICIT GO AWAY OR DOES IT NEED A SHOVE? | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/crafts-an-inviting-season-for-fair-devotees.html | CRAFTS; AN INVITING SEASON FOR FAIR DEVOTEES | False | By Patricia Malarcher | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/physician-to-wed-lauren-b-kessler.html | PHYSICIAN TO WED LAUREN B. KESSLER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/a-carefully-scheduled-week-on-the-governor-s-calendar.html | A CAREFULLY SCHEDULED WEEK ON THE GOVERNOR'S CALENDAR | False | By Maurice Carroll, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/c-correction-114387.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/rock-n-roll-lonnie-mack.html | ROCK 'N' ROLL LONNIE MACK | False | By Jon Pareles | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/giants-camp-opens-today.html | GIANTS CAMP OPENS TODAY | False | By Frank Litsky | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-breking-with-opec.html | THE NATION; BREKING WITH OPEC | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/elizabeth-clayton-becomes-a-bride.html | ELIZABETH CLAYTON BECOMES A BRIDE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/62-deaths-from-cheese-traced-to-single-source.html | 62 DEATHS FROM CHEESE TRACED TO SINGLE SOURCE | False | By Robert Lindsey, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-a-plea-for-mandatory-recylcling.html | NEW JERSEY OPINION; A PLEA FOR MANDATORY RECYLCLING | False | By Arthur R. Albohn | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-but-who-needs-closets-anyway.html | LONG ISLAND OPINION; BUT WHO NEEDS CLOSETS, ANYWAY? | False | By Julie McCoy: Julie McCoy of Brooklyn Wrote This In Response To An Opinion Page Article, No Closets and That'S Not All,By Her Mother, Irene McCoy of Rockville Centre. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-a-changing-of-the-guard.html | THE NATION; A CHANGING OF THE GUARD | False | By Caroline Rand Herron and Michael Wright | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-people-rice-s-battle.html | SPORTS PEOPLE; Rice's Battle | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/vows-are-exchanged-by-tica-frech-and-dr-c-c-young-opthamologist.html | VOWS ARE EXCHANGED BY TICA FRECH AND DR. C. C. YOUNG, OPTHAMOLOGIST | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-treating-brain-disorders-116770.html | Treating Brain Disorders | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-109531.html | RECENT RELEASES | False | By Eden Ross Lipson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert P. Mills | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/pesticides-reported-making-more-farm-workers-ill.html | PESTICIDES REPORTED MAKING MORE FARM WORKERS ILL | False | By Philip Shabecoff, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/personal-finance-the-true-cost-of-shedding-housework.html | PERSONAL FINANCE; THE TRUE COST OF SHEDDING HOUSEWORK | False | By Carole Gould | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/prudent-medical-practice.html | PRUDENT MEDICAL PRACTICE | False | By Lawrence K. Altman, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/plo-said-to-offer-list-of-palestinians-for-talks-with-us.html | P.L.O. SAID TO OFFER LIST OF PALESTINIANS FOR TALKS WITH U.S. | False | By Judith Miller, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/a-sumptuous-menu-of-french-music.html | A SUMPTUOUS MENU OF FRENCH MUSIC | False | By Raymond Ericson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/fired-chief-executives-surviving-the-fall-from-the-top.html | FIRED CHIEF EXECUTIVES: SURVIVING THE FALL FROM THE TOP | False | By Patricia O'Toole | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/c-correction-121095.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-kurashiki-114402.html | Kurashiki | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/elizabeth-wattles-becomes-a-bride.html | ELIZABETH WATTLES BECOMES A BRIDE | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-give-those-neanderthals-a-break-119690.html | Give Those Neanderthals a Break | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/court-permits-sabbath-area-defined-by-cords-in-queens.html | COURT PERMITS SABBATH AREA DEFINED BY CORDS, IN QUEENS | False | By Joseph P. Fried | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/news/taming-the-shrew.html | "TAMING THE SHREW" | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/debra-campbell-planning-to-wed.html | DEBRA CAMPBELL PLANNING TO WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-boston-globe-seeks-aid-in-trial.html | NORTHEAST JOURNAL; BOSTON GLOBE SEEKS AID IN TRIAL | False | By William G. Connolly | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-end-of-an-era-dubrow-s-to-close.html | POSTINGS; END OF AN ERA: DUBROW'S TO CLOSE | False | By Shawn G. Kennedy | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-greece-rescued-68-from-the-hijacked-jet-119689.html | Greece Rescued 68 From the Hijacked Jet | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-marble-baths-too-tenement-condo.html | POSTINGS; MARBLE BATHS, TOO: TENEMENT CONDO | False | By Shawn G. Kennedy | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-golden-rewards-of-teaching-120566.html | GOLDEN REWARDS OF TEACHING | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/around-the-nation-one-killed-as-plane-hits-houses-in-georgia.html | AROUND THE NATION; One Killed as Plane Hits Houses in Georgia | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-library-crime.html | FOLLOW-UPON THE NEWS; LIBRARY CRIME | False | By Richard Haitch | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-teaching-school-is-worth-it-119789.html | Teaching School Is Worth It | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/gardening-it-is-not-too-late-for-some-plantings.html | GARDENING; IT IS NOT TOO LATE FOR SOME PLANTINGS | False | By Carl Totemeier | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-people-new-tulane-coach.html | SPORTS PEOPLE; New Tulane Coach | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-pop-music.html | CRITICS' CHOICES; POP MUSIC | False | By Jon Pareles | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-the-politics-of-the-death-penalty-in-america-121113.html | The Politics of the Death Penalty in America | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-guide-113870.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-sudan-and-libya-tie-a-knot.html | THE NATION; SUDAN AND LIBYA TIE A KNOT | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/major-news-in-summary-moscow-drops-a-few-hints-on-arms-control.html | MAJOR NEWS IN SUMMARY; MOSCOW DROPS A FEW HINTS ON ARMS CONTROL | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/bubka-sets-record-with-19-8-1-4-vault.html | Bubka Sets Record With 19-8 1/4 Vault | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/c-correction-120833.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/brother-had-same-surgery.html | Brother Had Same Surgery | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/the-music-of-ellen-zwilich.html | THE MUSIC OF ELLEN ZWILICH | False | By Tim Page | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/transsexual-plans-future-in-legion.html | TRANSSEXUAL PLANS FUTURE IN LEGION | False | By Jackie Fitzpatrick | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/us-tax-plan-seen-stifling-li-growth.html | U.S. TAX PLAN SEEN STIFLING L.I. GROWTH | False | By Doris Meadows | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/elderly-with-mental-problems-aided.html | ELDERLY WITH MENTAL PROBLEMS AIDED | False | By Jacqueline Shaheen | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-solitary-travel-is-an-adventure-of-its-own.html | CONNECTICUT OPINION; SOLITARY TRAVEL IS AN ADVENTURE OF ITS OWN | False | By Susan Kraus | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/kathleen-higgins-engaged-to-wed.html | KATHLEEN HIGGINS ENGAGED TO WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-guide-113947.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-mosquito-control-a-dissent-on-ditches-119976.html | Mosquito Control: A Dissent on Ditches | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/in-40-years-of-nuclear-peace-los-alamos-lives-with-bomb.html | IN 40 YEARS OF NUCLEAR PEACE, LOS ALAMOS LIVES WITH BOMB | False | By Malcolm W. Browne | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/politics-in-bridgeport-heating-up.html | POLITICS IN BRIDGEPORT HEATING UP | False | By Peggy McCarthy | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/cable-tv-notes-in-the-search-for-programming-no-holds-are-barred.html | CABLE TV NOTES; IN THE SEARCH FOR PROGRAMMING, NO HOLDS ARE BARRED | False | By Steve Schneider | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/off-busy-route-22-condominiums-move-in.html | OFF BUSY ROUTE 22, CONDOMINIUMS MOVE IN | False | By Anthony Depalma | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-summer-crowds-in-port-jefferson-106543.html | Summer Crowds In Port Jefferson | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-the-familys-role-in-mental-illness.html | NEW JERSEY OPINION; THE FAMILY'S ROLE IN MENTAL ILLNESS | False | By Joan Mechlin and Bill Starrett | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/rebel-raid-on-prison-frees-149.html | REBEL RAID ON PRISON FREES 149 | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/creative-sentences-for-youths.html | CREATIVE SENTENCES FOR YOUTHS | False | By Charlotte Libov | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/19-arrested-during-protest-over-new-nyu-dormitory.html | 19 Arrested During Protest Over New N.Y.U. Dormitory | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/composers-who-championed-accessibility.html | COMPOSERS WHO CHAMPIONED ACCESSIBILITY | False | By K. Robert Schwarz | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/felice-flegal-marries.html | FELICE FLEGAL MARRIES | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-114160.html | IN SHORT: NONFICTION | False | By Ellen Chesler | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-high-profile-prosecutor-116773.html | High-Profile Prosecutor | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/state-power-agency-denied-us-license-for-upstate-project.html | State Power Agency Denied U.S. License For Upstate Project | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-literature-of-natural-man.html | THE LITERATURE OF NATURAL MAN | False | By Anthony Burgess | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/antiques-a-special-auction-of-earthenware.html | ANTIQUES; A SPECIAL AUCTION OF EARTHENWARE | False | By Frances Phipps | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/required-reading-policy-role-in-eclipse.html | REQUIRED READING; POLICY ROLE IN ECLIPSE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/gorbachevs-tightening-grip-on-power.html | Gorbachev's Tightening Grip on Power | False | By Seweryn Bialer | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/staten-island-s-shore-primed-for-growth.html | STATEN ISLAND'S SHORE PRIMED FOR GROWTH | False | By Kirk Johnson | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/military-and-civilian-doctors-join-medical-team.html | MILITARY AND CIVILIAN DOCTORS JOIN MEDICAL TEAM | False | By Philip M. Boffey, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/major-news-in-summary-fighting-words-on-terrorism.html | MAJOR NEWS IN SUMMARY; FIGHTING WORDS ON TERRORISM | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-delaware-bay-gets-a-protector.html | NORTHEAST JOURNAL; DELAWARE BAY GETS A PROTECTOR | False | By William G. Connolly | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/marlboro-s-chamber-music-mystique.html | MARLBORO'S CHAMBER-MUSIC MYSTIQUE | False | By Bernard Holland | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/teachers-group-seems-to-relax-testing-view.html | TEACHERS GROUP SEEMS TO RELAX TESTING VIEW | False | By Gene I. Maeroff, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By Howard Thompson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/before-the-tourists.html | BEFORE THE TOURISTS | False | By Barbara Probst Solomon | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/reagan-transfers-power-to-bush-for-8-hour-period-of-incapacity.html | REAGAN TRANSFERS POWER TO BUSH FOR 8-HOUR PERIOD OF 'INCAPACITY' | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/is-it-wrestling-or-theater.html | IS IT WRESTLING OR THEATER? | False | By Richard Grenier | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/s-o.html | S O | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/practical-traveler-vat-refunds-a-guide-for-the-perplexed.html | PRACTICAL TRAVELER: V.A.T. REFUNDS - A GUIDE FOR THE PERPLEXED | False | By Paul Grimes | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/grey-albans-to-wed-m-l-hirschfield.html | GREY ALBANS TO WED M. L. HIRSCHFIELD | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | 1:https://www.nytimes.com/1985/07/14/arts/l-do-commercials-deter-viewers-108940.html | DO COMMERCIALS DETER VIEWERS? | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/air-india-flight-recorders-are-taken-to-bombay.html | AIR-INDIA FLIGHT RECORDERS ARE TAKEN TO BOMBAY | False | By Sanjoy Hazarika, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/investing-the-experts-look-at-the-roaring-80s.html | INVESTING; THE EXPERTS LOOK AT THE 'ROARING 80'S' | False | By Anise C. Wallace | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-through-the-roof.html | WESTCHESTER JOURNAL; THROUGH THE ROOF | False | By Betsy Brown | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/leisure-daylilies-provide-a-wealth-of-ornamentation.html | LEISURE; DAYLILIES PROVIDE A WEALTH OF ORNAMENTATION | False | By Sydney Eddison | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/katherine-gross-engaged-to-wed.html | KATHERINE GROSS ENGAGED TO WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/l-unplanned-marathon-121108.html | Unplanned Marathon | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/mary-e-t-pfeifer-married-to-victor-a-machcinski-jr.html | MARY E. T. PFEIFER MARRIED TO VICTOR A. MACHCINSKI JR. | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/politics/reagans-surgeons-remove-growth-from-his-intestine-say-he-is-doing.html | Reagan's Surgeons Remove Growth From His Intestine; Say He Is 'Doing Beautifully' | False | By Bernard Weinraub, Special To the New York Times | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/reagan-s-surgeons-remove-growth-from-his-intestine-say-he-is-doing-beautifully.html | REAGAN'S SURGEONS REMOVE GROWTH FROM HIS INTESTINE; SAY HE IS 'DOING BEAUTIFULLY' | False | By Bernard Weinraub, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/putting-values-first.html | PUTTING VALUES FIRST | False | By Morris Dickstein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/q-a-with-state-s-housing-chief.html | Q. & A. With State's Housing Chief | False | By Michael Decoursy Hinds | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-another-first.html | WESTCHESTER JOURNAL; ANOTHER FIRST | False | By Tessa Melvin | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/edwards-leads-by-a-stroke.html | Edwards Leads by A Stroke | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/thatcher-has-time-but-not-much-else.html | THATCHER HAS TIME, BUT NOT MUCH ELSE | False | By R. W. Apple Jr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/administration-debates-attitudes-toward-syria.html | ADMINISTRATION DEBATES ATTITUDES TOWARD SYRIA | False | By Leslie H. Gelb, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-rain-and-the-pain.html | THE RAIN - AND THE PAIN | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/still-a-friend-of-us-sudanese-says.html | STILL A FRIEND OF U.S., SUDANESE SAYS | False | By Clifford D. May, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-lawyer-reject-ban-on-bias.html | IDEAS & TRENDS; LAWYER REJECT BAN ON BIAS | False | By Walter Goodman and Katherine Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/sad-and-shaggy-down-east.html | SAD AND SHAGGY DOWN EAST | False | By R. W. Flint | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-discovering-how-the-aids-virus-works.html | IDEAS & TRENDS; DISCOVERING HOW THE AIDS VIRUS WORKS | False | By Walter Goodman and Katherine Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/heather-and-michele-cusack-married-in-a-double-ceremony-on-long-island.html | HEATHER AND MICHELE CUSACK MARRIED IN A DOUBLE CEREMONY ON LONG ISLAND | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/news-summary-sunday-july-14-1985.html | NEWS SUMMARY: SUNDAY, JULY 14, 1985 | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/fresh-air-fund-provides-2-weeks-of-fun-at-shore.html | FRESH AIR FUND PROVIDES 2 WEEKS OF FUN AT SHORE | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/cloudy-days-at-behemoth-amalgamated.html | CLOUDY DAYS AT BEHEMOTH AMALGAMATED | False | By Robert Krulwich | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/about-men-a-need-for-medals.html | About Men; A NEED FOR MEDALS | False | By Owen Edwards | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-purchase-is-host-to-london-symphony.html | MUSIC: PURCHASE IS HOST TO LONDON SYMPHONY | False | By John Rockwell, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/visit-from-a-mental-astronaut.html | VISIT FROM A 'MENTAL ASTRONAUT' | False | By Helen Dudar | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/disposal-days-planned.html | 'DISPOSAL DAYS' PLANNED | False | By Marcia Saft | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-viva-vavaldi.html | MUSIC: 'VIVA VAVALDI!' | False | By Tim Page | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/grateful-gift-soviet-trip-for-faculty.html | GRATEFUL GIFT: SOVIET TRIP FOR FACULTY | False | By Colin Campbell, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/break-in-1-4-inch-tube-forces-shutdown-of-shoreham-plant.html | BREAK IN 1/4-INCH TUBE FORCES SHUTDOWN OF SHOREHAM PLANT | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/should-the-met-pursue-modern-art.html | SHOULD THE MET PURSUE MODERN ART? | False | By Grace Glueck | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/gary-arkin-to-wed-miss-klepper.html | GARY ARKIN TO WED MISS KLEPPER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Regina Weinreich | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/the-taming-of-the-old-wild-west.html | THE TAMING OF THE OLD WILD WEST | False | By Arnold Benson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/malpractice-doctors-begin-own-insurance.html | MALPRACTICE: DOCTORS BEGIN OWN INSURANCE | False | By Robert A. Hamilton | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/movies/film-view-tracing-the-long-shadow-cast-by-the-big-chill.html | FILM VIEW; TRACING THE LONG SHADOW CAST BY 'THE BIG CHILL' | False | By Janet Maslin | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-classical-music.html | CRITICS' CHOICES; CLASSICAL MUSIC | False | By Tim Page | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-114485.html | RECENT RELEASES | False | By Glenn Collins | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/cabaret-next-please.html | CABARET: 'NEXT, PLEASE!' | False | By Stephen Holden | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/transfer-of-powers-follows-procedures-in-25th-amendment.html | TRANSFER OF POWERS FOLLOWS PROCEDURES IN 25TH AMENDMENT | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/big-daddy-back-in-cockpit.html | 'Big Daddy' Back in Cockpit | False | By Steve Potter | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/salvador-army-reports-no-rise-in-casualties.html | SALVADOR ARMY REPORTS NO RISE IN CASUALTIES | False | By James Lemoyne, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/prospects-the-dollar-s-dip.html | PROSPECTS; THE DOLLAR'S DIP | False | By H.j. Maidenberg | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/orson-welles-the-unfulfilled-promise.html | ORSON WELLES: THE UNFULFILLED PROMISE | False | By Barbara Leaming | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-growing-pains-of-a-rural-oasis.html | THE GROWING PAINS OF A RURAL OASIS | False | By Marian Courtney | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-on-the-track-of-the-comptosaur.html | IDEAS & TRENDS; ON THE TRACK OF THE COMPTOSAUR | False | By Walter Goodman and Katherine Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/politics-resorts-pressed-on-use-of-beaches.html | POLITICS; RESORTS PRESSED ON USE OF BEACHES | False | By Joseph F. Sullivan | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/l-racing-fans-well-behaved-120780.html | Racing Fans Well Behaved | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/queens-man-65-is-arrested-in-mercy-killing-of-ailing-wife.html | Queens Man, 65, Is Arrested In Mercy-Killing of Ailing Wife | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-rte-1-overpass-untying-a-knot.html | POSTINGS; RTE. 1 OVERPASS: UNTYING A KNOT | False | By Shawn G. Kennedy | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/apulia-an-ancient-rugged-land.html | APULIA: AN ANCIENT, RUGGED LAND | False | By R. W. Applejr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/tracing-the-nuclear-nervous-system.html | TRACING THE NUCLEAR NERVOUS SYSTEM | False | By Michael R. Gordon | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/british-to-seek-boating-title.html | BRITISH TO SEEK BOATING TITLE | False | By Barbara Lloyd | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/an-ore-carrier-s-troubled-odyssey.html | AN ORE CARRIER'S TROUBLED ODYSSEY | False | By Steven Greenhouse | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-the-politics-of-the-death-penalty-in-america-victims-first-121111.html | The Politics of the Death Penalty in America; Victims First | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/food-from-the-galley.html | FOOD; FROM THE GALLEY | False | By Nancy Jenkins | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/what-vacationing-executives-are-reading.html | WHAT VACATIONING EXECUTIVES ARE READING | False | By Beth Sherman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/childrens-books.html | CHILDREN'S BOOKS | False | By Alice Miller Bregman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/quotation-of-the-day-121049.html | Quotation of the Day | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/excerpts-from-briefing-by-president-s-medical-team-after-the-operation.html | EXCERPTS FROM BRIEFING BY PRESIDENT'S MEDICAL TEAM AFTER THE OPERATION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/a-rebel-named-god-s-blessing-dies.html | A REBEL NAMED 'GOD'S BLESSING' DIES | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/smelter-arsenic-s-effects-on-montana-children-is-under-study.html | SMELTER ARSENIC'S EFFECTS ON MONTANA CHILDREN IS UNDER STUDY | False | By Iver Peterson, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/headliners-the-cohn-case.html | HEADLINERS; THE COHN CASE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/state-seeks-wider-role-on-coastal-housing.html | STATE SEEKS WIDER ROLE ON COASTAL HOUSING | False | By Leo H, Carney | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-evita-visits-elmsford.html | THEATER; 'EVITA' VISITS ELMSFORD | False | By Alvin Klein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/ashe-is-inducted-into-hall-of-fame.html | ASHE IS INDUCTED INTO HALL OF FAME | False | By Barbara Lloyd, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/small-entrepreneurs-join-to-buy-a-shopping-center.html | SMALL ENTREPRENEURS JOIN TO BUY A SHOPPING CENTER | False | By Diane Ketcham | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/the-talking-heads-produce-an-unabashed-pop-album.html | THE TALKING HEADS PRODUCE AN UNABASHED POP ALBUM | False | By John Rockwell | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/jazz-larry-vuckovich.html | JAZZ: LARRY VUCKOVICH | False | By John S. Wilson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/a-citadel-that-bridges-a-gorge-and-the-years.html | A CITADEL THAT BRIDGES A GORGE AND THE YEARS | False | By Jill Kearny | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-camp-for-dolls.html | FOLLOW-UPON THE NEWS; CAMP FOR DOLLS | False | By Richard Haitch | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/keecy-hadden-weds-wayne-weiner.html | KEECY HADDEN WEDS WAYNE WEINER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/elizabeth-wald-plans-to-marry.html | ELIZABETH WALD PLANS TO MARRY | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/around-the-nation-repair-of-space-shuttle-expected-to-take-days.html | AROUND THE NATION; Repair of Space Shuttle Expected to Take Days | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/bolivia-votes-today-amid-fear-of-coup-or-fraud.html | BOLIVIA VOTES TODAY AMID FEAR OF COUP OR FRAUD | False | By Lydia Chavez, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/l-before-the-assault-114265.html | Before 'The Assault' | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-summer-theater-one-success-story.html | THEATER; SUMMER THEATER: ONE SUCCESS STORY | False | By Alvin Klein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/camera-help-for-ailing-negatives-and-prints.html | CAMERA; HELP FOR AILING NEGATIVES AND PRINTS | False | By John Durniak | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/brahmin-boston-preserved.html | BRAHMIN BOSTON PRESERVED | False | By Mark C. Hansen | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/herrera-wins-14th-leg-hinault-still-leads-tour.html | Herrera Wins 14th Leg; Hinault Still Leads Tour | False | AP | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/getting-good-money-out-of-bad.html | GETTING GOOD MONEY OUT OF BAD | False | By Neil A. Lewis, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-people-herzog-pact-extended.html | SPORTS PEOPLE; Herzog Pact Extended | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-parisians-114406.html | Parisians | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/washington-good-luck-to-the-gipper.html | WASHINGTON; Good Luck to the Gipper | False | By James Reston | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/l-doctors-income-120221.html | Doctors' Income | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/emdee-schaefer-plans-wedding-for-september.html | EMDEE SCHAEFER PLANS WEDDING FOR SEPTEMBER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/study-urges-cities-to-speed-decisions-on-landmarks.html | STUDY URGES CITIES TO SPEED DECISIONS ON LANDMARKS | False | By Jilian Mincer | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-bus-pact-aids-private-carriers.html | NEW BUS PACT AIDS PRIVATE CARRIERS | False | By William Jobes | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/peru-puts-democracy-to-the-test.html | PERU PUTS DEMOCRACY TO THE TEST | False | By Alan Riding | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/talking-basements-averting-leakage-problems.html | Talking Basements; Averting Leakage Problems | False | By Andree Brooks | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/tv-view-looking-for-laughs-an-unrequited-summer-pastime.html | TV VIEW; LOOKING FOR LAUGHS - AN UNREQUITED SUMMER PASTIME | False | By John J. O'Connor | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-the-new-order-in-mobile.html | THE NATION; THE NEW ORDER IN MOBILE | False | By Caroline Rand Herron and Michael Wright | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/art-view-an-art-palace-fit-for-picasso.html | ART VIEW; AN ART PALACE FIT FOR PICASSO | False | By John Russell | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/liberals-feuding-on-mayoral-race.html | LIBERALS FEUDING ON MAYORAL RACE | False | By Frank Lynn | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-the-black-family-117024.html | The Black Family | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/improved-biggs-stops-richardson-in-3rd.html | IMPROVED BIGGS STOPS RICHARDSON IN 3RD | False | By Michael Katz, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/evita-is-a-winner-at-new-fairfield-s-candlewood.html | 'EVITA' IS A WINNER AT NEW FAIRFIELD'S CANDLEWOOD | False | By Alvin Klein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-bookshelf-117688.html | TRAVEL BOOKSHELF | False | Paul Grimes | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/headliners-diaries-epilgue.html | HEADLINERS; DIARIES' EPILGUE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/protests-greet-college-s-plan-to-present-satire-about-nun.html | PROTESTS GREET COLLEGE'S PLAN TO PRESENT SATIRE ABOUT NUN | False | Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-treating-brain-disorders-116761.html | Treating Brain Disorders | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/polish-pride-in-riverhead.html | POLISH PRIDE IN RIVERHEAD | False | By Alastair Gordon | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/chinese-liberalism-goes-only-so-far.html | CHINESE LIBERALISM GOES ONLY SO FAR | False | By John F. Burns | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-mixed-signals.html | BRIEFING; MIXED SIGNALS | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/victim-or-victor.html | VICTIM OR VICTOR? | False | By Carolyn Gaiser | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/editor-with-clout.html | EDITOR WITH CLOUT | False | By David Seideman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-opinion-a-bill-of-rights-for-the-rn.html | NEW JERSEY OPINION; A 'BILL OF RIGHTS' FOR THE R.N. | False | By Joann I. Miller | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/reagan-vows-to-act-on-antimissile-plan.html | Reagan Vows to Act On Antimissile Plan | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-and-in-tuscaloosa.html | THE NATION; ... AND IN TUSCALOOSA | False | By Caroline Rand Herron and Michael Wright | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-no-fishing.html | FOLLOW-UPON THE NEWS; NO FISHING | False | By Richard Haitch | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-on-not-playing-ball-in-texas.html | IDEAS & TRENDS; ON NOT PLAYING BALL IN TEXAS | False | By Walter Goodman and Katherine Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-the-real-danny-rose-116776.html | The Real Danny Rose | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-durians-117741.html | Durians | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/keeping-the-cannon-rolling.html | KEEPING THE CANNON ROLLING | False | By O. B. Hardison | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/consumer-rates.html | CONSUMER RATES | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-city-opera-in-carmen.html | MUSIC: THE CITY OPERA IN 'CARMEN' | False | By Will Crutchfield | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/albany-lets-out-the-state-university-s-leash.html | ALBANY LETS OUT THE STATE UNIVERSITY'S LEASH | False | By Samuel Weiss | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/stars-kugler-savors-title-game.html | STARS' KUGLER SAVORS TITLE GAME | False | By William N. Wallace | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-shanker-warms-to-merit-pay.html | IDEAS & TRENDS; SHANKER WARMS TO MERIT PAY | False | By Walter Goodman and Katherine Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-taverns-should-serve-food-108750.html | Taverns Should Serve Food | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-the-senate-votes-to-ease-gun-control.html | THE NATION; THE SENATE VOTES TO EASE GUN CONTROL | False | By Caroline Rand Herron and Michael Wright | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/east-german-action-said-to-have-foiled-june-plot-on-us-jet.html | EAST GERMAN ACTION SAID TO HAVE FOILED JUNE PLOT ON U.S. JET | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/about-long-island-something-is-wrong-if-things-go-right.html | ABOUT LONG ISLAND; SOMETHING IS WRONG IF THINGS GO RIGHT | False | By Richard F. Shepard | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/top-chicago-judge-guilty-of-fraud.html | TOP CHICAGO JUDGE GUILTY OF FRAUD | False | E. R. SHIPP, Special to the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/theater/when-every-night-has-to-be-opening-night.html | WHEN EVERY NIGHT HAS TO BE OPENING NIGHT | False | By Nina Darnton | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/glimpses-of-life-behind-eton-s-walls.html | GLIMPSES OF LIFE BEHIND ETON'S WALLS | False | ERICA BROWN | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/adding-it-up-deficit-politics-takes-some-new-turns-into-old-traps.html | ADDING IT UP; DEFICIT POLITICS TAKES SOME NEW TURNS INTO OLD TRAPS | False | By Hedrick Smith | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/tennis-stars-to-vie-in-livingston.html | TENNIS STARS TO VIE IN LIVINGSTON | False | By Charles Friedman | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/speaking-with-other-species.html | Speaking With Other Species | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/c-correction-121050.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/23-food-outlets-cited-by-city.html | 23 FOOD OUTLETS CITED BY CITY | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/music-vocal-concerts-highlighted.html | MUSIC; VOCAL CONCERTS HIGHLIGHTED | False | By Robert Sherman | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/angola-angry-over-rebel-aid-issue-ends-us-talks.html | ANGOLA, ANGRY OVER REBEL AID ISSUE, ENDS U.S. TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/data-update.html | Data Update | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/calendars.html | CALENDARS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/mets-top-astros-with-14-hits-10-1.html | METS TOP ASTROS WITH 14 HITS, 10-1 | False | By William C. Rhoden, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/antique-fire-equipment-seeks-a-permanent-home.html | ANTIQUE FIRE EQUIPMENT SEEKS A PERMANENT HOME | False | By Charlotte Libov | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/l-do-commercials-deter-viewers-114494.html | DO COMMERCIALS DETER VIEWERS? | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/dance-view-dance-is-thriving-again-in-france.html | DANCE VIEW; DANCE IS THRIVING AGAIN IN FRANCE | False | By Anna Kisselgoff | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/best-sellers.html | BEST SELLERS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-force-behind-the-newport-festival.html | MUSIC: THE FORCE BEHIND THE NEWPORT FESTIVAL | False | By Will Crutchfield | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-dispute-over-police-testing.html | THE REGION; DISPUTE OVER POLICE TESTING | False | By Albert Scardino and Alan Finder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/l-woman-explorers-114255.html | Woman Explorers | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-a-governor-on-the-spot.html | THE NATION; A GOVERNOR ON THE SPOT | False | By Caroline Rand Herron and Michael Wright | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/why-zayre-s-stores-bounced-back.html | WHY ZAYRE'S STORES BOUNCED BACK | False | By Isadore Barmash | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/baseball-in-a-minneapolis-living-room.html | BASEBALL IN A MINNEAPOLIS LIVING ROOM | False | By Kenneth Lazebnik | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-people-perconte-s-status.html | SPORTS PEOPLE; Perconte's Status | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/pilot-killed-as-2-jets-collide-at-air-show.html | Pilot Killed as 2 Jets Collide at Air Show | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/l-an-end-run-by-businesswomen-119980.html | An 'End Run' By Businesswomen | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/machismo-on-capitol-hill.html | 'MACHISMO' ON CAPITOL HILL | False | By Steven V. Roberts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/up-and-down-and-up-year-for-dykstra.html | Up and Down and Up Year For Dykstra | False | By William C. Rhoden, Special To the New York Times | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/theater/highs-and-lows-of-the-london-stage.html | HIGHS AND LOWS OF THE LONDON STAGE | False | By Frank Rich | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/the-talk-of-smyrna-mayor-helps-delaware-town-shed-racist-image.html | THE TALK OF SMYRNA; MAYOR HELPS DELAWARE TOWN SHED RACIST IMAGE | False | By Lindsey Gruson, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-photographs-that-encompass-more-than-meets-the-eye.html | ART; PHOTOGRAPHS THAT ENCOMPASS MORE THAN MEETS THE EYE | False | By Helen A. Harrison | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/questions-from-police-officer-test-that-city-official-termed-too-easy.html | QUESTIONS FROM POLICE OFFICER TEST THAT CITY OFFICIAL TERMED TOO EASY | False | By Selwyn Raab | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/fare-of-the-country-in-maine-lobster-on-a-roll.html | FARE OF THE COUNTRY; IN MAINE, LOBSTER ON A ROLL | False | By Nancy Jenkins | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/mary-f-detmer-to-marry-sept-7.html | MARY F. DETMER TO MARRY SEPT. 7 | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/on-lecture-circuit-talk-is-not-cheap.html | ON LECTURE CIRCUIT, TALK IS NOT CHEAP | False | By Lynne Ames | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/data-bank-july-14-1985.html | DATA BANK; July 14, 1985 | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/nature-watch-chicory.html | NATURE WATCH; CHICORY | False | By Sy Barlowe | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/movies/a-yankee-revolution-in-england.html | A YANKEE REVOLUTION IN ENGLAND | False | By Benedict Nightingale | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/street-fashion-the-shirtdress-still-unruffled.html | STREET FASHION; THE SHIRTDRESS STILL UNRUFFLED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-merrily-merrily.html | BRIEFING; MERRILY, MERRILY | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/l-best-travel-book-114263.html | Best Travel Book | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/if-history-repeats-tigers-won-t.html | IF HISTORY REPEATS, TIGERS WON'T | False | By Murray Chass | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/movies/hollywood-and-the-novelist-it-s-a-fickle-romance-at-best.html | HOLLYWOOD AND THE NOVELIST - IT'S A FICKLE ROMANCE, AT BEST | False | By Edwin McDowell | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dr-sydney-p-schiff.html | DR. SYDNEY P. SCHIFF | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/sallie-j-christian-to-marry-aug-17.html | SALLIE J. CHRISTIAN TO MARRY AUG. 17 | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/around-the-world-prosecutor-seeks-data-on-turk-in-rome-case.html | AROUND THE WORLD; Prosecutor Seeks Data On Turk in Rome Case | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-111845.html | IN SHORT: NONFICTION | False | By Adam Clymer | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-advisory-picasso-in-montreal-hawaii-by-sail.html | TRAVEL ADVISORY: PICASSO IN MONTREAL, HAWAII BY SAIL | False | By Lawrence Van Gelder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/dyes-that-stain.html | Dyes That Stain | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/nimble-voices-of-authors-reinforce-their-writings.html | NIMBLE VOICES OF AUTHORS REINFORCE THEIR WRITINGS | False | By Paul Kresh | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-treating-brain-disorders-116766.html | Treating Brain Disorders | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/old-printing-techniques-create-a-new-look-for-photogrpahs.html | OLD PRINTING TECHNIQUES CREATE A NEW LOOK FOR PHOTOGRPAHS | False | By Nancy Tutko | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/quincy-mass-boys-charged-in-slaying-of-homeless-man.html | QUINCY, MASS. BOYS CHARGED IN SLAYING OF HOMELESS MAN | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-i-find-traffic-court-guilty.html | LONG ISLAND OPINION; I FIND TRAFFIC COURT GUILTY | False | By Alexis White | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/2-american-crews-gain-lucerne-final.html | 2 AMERICAN CREWS GAIN LUCERNE FINAL | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/topics.html | TOPICS | False | By Lenore Sandel | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/the-human-comedy-of-pereyaslav.html | THE HUMAN COMEDY OF PEREYASLAV | False | By Chaim Potok | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/after-century-duck-farms-in-jeopardy.html | AFTER CENTURY, DUCK FARMS IN JEOPARDY | False | By Robert Braile | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/john-andrew-nelson-to-wed-jane-chatsky.html | JOHN ANDREW NELSON TO WED JANE CHATSKY | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/us-officials-fear-spy-ring-in-navy-pierced-radio-link.html | U.S. OFFICIALS FEAR SPY RING IN NAVY PIERCED RADIO LINK | False | By Stephen Engelberg, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-philadelphia-focuses-on-corner.html | NORTHEAST JOURNAL; PHILADELPHIA FOCUSES ON CORNER | False | By William G. Connolly | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/a-scholar-urges-study-of-terrorism-s-causes.html | A SCHOLAR URGES STUDY OF TERRORISM'S CAUSES | False | By Kathleen Teltsch | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/movies/film-coca-cola-kid-a-corporate-satire.html | FILM: 'COCA-COLA KID,' A CORPORATE SATIRE | False | By Janet Maslin | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-nuclear-hot-spot-in-new-jersey.html | THE REGION; NUCLEAR HOT SPOT IN NEW JERSEY | False | By Albert Scardino and Alan Finder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-how-an-arbiter-could-help-rebuild-our-public-works.html | CONNECTICUT OPINION; HOW AN ARBITER COULD HELP REBUILD OUR PUBLIC WORKS | False | By Edwin V. Selden | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/the-executive-computer-integrated-software-for-the-thin-man.html | THE EXECUTIVE COMPUTER; INTEGRATED SOFTWARE FOR THE THIN MAN | False | By Erik Sandberg-Diment | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-molly-maguires-120032.html | Molly Maguires | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/saatchi-saatchi-s-buying-binge.html | SAATCHI & SAATCHI'S BUYING BINGE | False | By Sandra Salmans | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/chess-untying-the-knot.html | CHESS; UNTYING THE KNOT | False | By Robert Byrne | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/our-towns-life-among-the-dominoids-incessant-hustle.html | OUR TOWNS; LIFE AMONG THE DOMINOIDS: INCESSANT HUSTLE | False | By Michael Norman, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/l-before-the-assault-111834.html | BEFORE 'THE ASSAULT' | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/bowie-race-course-closes.html | Bowie Race Course Closes | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/why-we-can-t-be-good.html | WHY WE CAN'T BE GOOD | False | By Ronald de Sousa | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/purex-pact-a-turning-point.html | PUREX PACT: A TURNING POINT? | False | By Shelly Feuer Domash | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/potomac-misfit.html | POTOMAC MISFIT | False | By Robert Plunket | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/follow-upon-the-news-decanter-tempest.html | FOLLOW-UPON THE NEWS; DECANTER TEMPEST | False | By Richard Haitch | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-iron-people.html | WESTCHESTER JOURNAL; IRON PEOPLE | False | By Lynne Ames | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-region-moving-up-downtown.html | THE REGION; MOVING UP DOWNTOWN | False | By Albert Scardino and Alan Finder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/manhattanville-melds-past-and-future.html | MANHATTANVILLE MELDS PAST AND FUTURE | False | By Rhoda M. Gilinsky | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/home-clinic-caulking-some-unfamiliar-places.html | HOME CLINIC; CAULKING SOME UNFAMILIAR PLACES | False | By Bernard Gladstone | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/shopper-s-world-steiff-s-lair-for-bears.html | SHOPPER'S WORLD; STEIFF'S LAIR FOR BEARS | False | By Stephanie Reed Markham | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-traveler-s-checks-114407.html | Traveler's Checks | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/critics-choices-cable-tv.html | CRITIC'S CHOICES; CABLE TV | False | By Howard Thompson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/james-r-lawson-67-harlem-based-activist.html | James R. Lawson, 67, Harlem-Based Activist | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-for-new-havens-neighborhoods.html | ART FOR NEW HAVEN'S NEIGHBORHOODS | False | By Marcia Saft | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-view-bel-canto-undefinable-but-durable.html | MUSIC VIEW; BEL CANTO - UNDEFINABLE BUT DURABLE | False | By Donal Henahan | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/topics-excess-baggage-carrying-on.html | Topics; Excess Baggage Carrying On | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/northeast-journal-peek-at-future-in-birdsboro-pa.html | NORTHEAST JOURNAL; PEEK AT FUTURE IN BIRDSBORO, PA. | False | By William G. Connolly | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/topics-excess-baggage-the-junker-tax.html | Topics; Excess Baggage The Junker Tax | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/numismatics-gauging-the-market.html | NUMISMATICS; GAUGING THE MARKET | False | By Ed Reiter | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/amendment-on-transfer-of-powers.html | AMENDMENT ON TRANSFER OF POWERS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/l-taking-it-116783.html | TAKING IT | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/dena-zeisel-affianced-to-scott-m-heimberg.html | DENA ZEISEL AFFIANCED TO SCOTT M. HEIMBERG | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/l-the-6th-ave-plan-119829.html | The 6th Ave. Plan | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/national-league-loss-to-cardinals-drops-padres-to-2d.html | NATIONAL LEAGUE; Loss to Cardinals Drops Padres to 2d | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-of-the-times-the-other-side.html | SPORTS OF THE TIMES; THE OTHER SIDE | False | By George Vecsey | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/music-the-brooklyn-philharmonic.html | MUSIC: THE BROOKLYN PHILHARMONIC | False | By Tim Page | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/c-correction-119633.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/week-in-business-opec-s-dominance-weakens-further.html | WEEK IN BUSINESS; OPEC'S DOMINANCE WEAKENS FURTHER | False | By Merrill Perlman | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/l-do-commercials-deter-viewers-114493.html | DO COMMERCIALS DETER VIEWERS? | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/thieves-bind-woman-in-180000-robbery.html | Thieves Bind Woman In $180,000 Robbery | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/no-headline-119841.html | No Headline | False | Dee Wedemeyer | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-hyde-collection-117737.html | Hyde Collection | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/l-the-politics-of-the-death-penalty-in-america-meant-to-be-selective-119687.html | The Politics of the Death Penalty in America; Meant to Be Selective | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/sept-14-wedding-for-susan-draper.html | SEPT. 14 WEDDING FOR SUSAN DRAPER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/some-action-at-last-on-the-missing-in-vietnam.html | SOME ACTION AT LAST ON THE MISSING IN VIETNAM | False | By Bill Keller | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/insurers-raise-fees-to-day-care-centers.html | INSURERS RAISE FEES TO DAY-CARE CENTERS | False | By Lena Williams | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/children-s-books-bookshelf-111837.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/a-son-learns-his-father-s-game.html | A SON LEARNS HIS FATHER'S GAME | False | By Rickie Crotts | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/speaking-personally-i-like-it-in-new-jersey-because.html | SPEAKING PERSONALLY; 'I LIKE IT IN NEW JERSEY BECAUSE...' | False | By John Bendel | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/gaye-lister-plans-to-wed.html | GAYE LISTER PLANS TO WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/a-political-trek.html | A POLITICAL TREK | False | By John de st. Jorre | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/artworks-enhance-the-elegance-of-region-s-restored-train-stations.html | ARTWORKS ENHANCE THE ELEGANCE OF REGION'S RESTORED TRAIN STATIONS | False | By Douglas C. McGill | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/kuwaiti-abducted-on-beirut-street.html | KUWAITI ABDUCTED ON BEIRUT STREET | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/l-tokyo-114405.html | Tokyo | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/for-lawyers-rhode-island-turns-to-other-states.html | FOR LAWYERS, RHODE ISLAND TURNS TO OTHER STATES | False | By Matthew L. Wald, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-recession-on-the-river.html | THE RECESSION ON THE RIVER | False | By William E. Schmidt | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction-111855.html | IN SHORT: FICTION | False | By Karen Ray | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-journal-the-third-phase.html | WESTCHESTER JOURNAL; THE THIRD PHASE | False | By Lena Williams | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/elisabeth-c-erk-is-wed.html | ELISABETH C. ERK IS WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/holden-caulfield-s-kid-sister-gets-pregnant.html | HOLDEN CAULFIELD'S KID SISTER GETS PREGNANT | False | By Rebecca Goldstein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/opinion/40-years-after-the-birth-of-the-atomic-age.html | 40 Years After the Birth Of the Atomic Age | False | By Lansing Lamont | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/at-88-painter-of-kings-is-still-busy.html | AT 88 PAINTER OF KINGS IS STILL BUSY | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/sound-two-new-approaches-to-old-loudspeaker-problems.html | SOUND; TWO NEW APPROACHES TO OLD LOUDSPEAKER PROBLEMS | False | By Hans Fantel | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/c-correction-120224.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-role-for-an-abandoned-school.html | NEW ROLE FOR AN ABANDONED SCHOOL | False | By Betsy Brown | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/headliners-wasted-years.html | HEADLINERS; WASTED YEARS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-highway-is-more-than-a-way-to-go.html | WESTCHESTER OPINION; A HIGHWAY IS MORE THAN A WAY TO GO | False | By Jocelyn S. Reznick | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/archives/psychics-clients-in-business-suits.html | PSYCHICS CLIENTS IN BUSINESS SUITS | True | By Sherry Sontag | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/valerie-soter-to-marry-walter-clifton-vick-jr.html | VALERIE SOTER TO MARRY WALTER CLIFTON VICK JR. | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/connecticut-opinion-danger-in-the-neighborhood.html | CONNECTICUT OPINION; DANGER IN THE NEIGHBORHOOD | False | By Carolyn Morgan | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/outdoors-trying-to-save-the-striped-bass.html | OUTDOORS; TRYING TO SAVE THE STRIPED BASS | False | By Nelson Bryant | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/art-sculpture-drawings-and-paintings-too.html | ART; SCULPTURE, DRAWINGS AND PAINTINGS, TOO | False | By Vivien Raynor | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/a-return-to-classicism-in-ridgefield.html | A RETURN TO CLASSICISM IN RIDGEFIELD | False | By Vivien Raynor | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/l-nora-joyce-114260.html | Nora Joyce | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/finding-a-watery-line-with-a-map-and-a-law.html | FINDING A WATERY LINE WITH A MAP AND A LAW | False | By David Margolick | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/about-westchester-around-the-lunch-table.html | ABOUT WESTCHESTER; AROUND THE LUNCH TABLE | False | By Lynne Ames | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/failure-of-hotel-tax-bill-is-center-of-political-battle.html | FAILURE OF HOTEL-TAX BILL IS CENTER OF POLITICAL BATTLE | False | By James Feron | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/in-california-this-year-s-fires-may-bring-next-year-s-floods.html | IN CALIFORNIA, THIS YEAR'S FIRES MAY BRING NEXT YEAR'S FLOODS | False | By Robert Lindsey | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/hyde-park-bucolic.html | HYDE PARK BUCOLIC | False | By Susan Ware | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/antiques-view-the-deft-geometry-of-log-cabin-quilts.html | ANTIQUES VIEW; THE DEFT GEOMETRY OF LOG-CABIN QUILTS | False | By Ann Barry | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/student-paper-suit-unsettled.html | STUDENT PAPER SUIT UNSETTLED | False | By Dan Jackson | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-journal-a-place-for-pigs.html | LONG ISLAND JOURNAL; A PLACE FOR PIGS | False | By Diane Ketcham | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/brush-artists-enjoying-3-shows-at-once.html | BRUSH ARTISTS ENJOYING 3 SHOWS AT ONCE | False | By Michael Luzzi | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/yale-archive-saves-holocaust-tapes.html | YALE ARCHIVE SAVES HOLOCAUST TAPES | True | By Sarah Oates | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/workin-on-the-miniature-railrodad.html | WORKIN' ON THE (MINIATURE) RAILRODAD | False | By Gordon M. Goldstein | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/louganis-s-diving-inspires-the-young.html | LOUGANIS'S DIVING INSPIRES THE YOUNG | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dinng-out-a-taste-of-france-in-rural-sussex.html | DINNG OUT; A TASTE OF FRANCE IN RURAL SUSSEX | False | By Valerie Sinclair | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/miss-beesley-has-wedding.html | MISS BEESLEY HAS WEDDING | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN SARATOGA | False | By Peter T. Leach | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/agencies-press-hiring-goals.html | AGENCIES PRESS HIRING GOALS | False | By Kristin Nord | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/pennsylvanians-win-anderson.html | Pennsylvanians Win Anderson | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/celeste-holm-honored-for-support-of-the-arts.html | CELESTE HOLM HONORED FOR SUPPORT OF THE ARTS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/travel/travel-bookshelf-114445.html | TRAVEL BOOKSHELF | False | Margot Slade | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/ideas-trends-coca-cola-swallows-its-words.html | IDEAS & TRENDS; COCA-COLA SWALLOWS ITS WORDS | False | By Pamela G. Hollie | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/can-crime-be-curbed-the-ideas-of-3-experts.html | CAN CRIME BE CURBED? THE IDEAS OF 3 EXPERTS | False | By Robin Toner | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/views-on-women-and-their-decade-at-least-the-goals-seem-clearer.html | VIEWS ON WOMEN AND THEIR DECADE; AT LEAST THE GOALS SEEM CLEARER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/louisa-s-brown-planning-to-wed.html | LOUISA S. BROWN PLANNING TO WED | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-sampling-sushi-across-the-county.html | DINING OUT; SAMPLING SUSHI ACROSS THE COUNTY | False | By M. H. Reed | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/gandhi-case-raucuous-start-in-sikhs-trial.html | GANDHI CASE: RAUCUOUS START IN SIKHS TRIAL | False | By Steven R. Weisman, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/the-latest-video-cameras-go-anywhere-and-do-everything.html | THE LATEST VIDEO CAMERAS GO ANYWHERE AND DO EVERYTHING | False | By Hans Fantel | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-fiction-114126.html | IN SHORT: FICTION | False | By Gary Krist | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/the-nation-palestinians-bombed.html | THE NATION; PALESTINIANS BOMBED | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/patricia-cotter-weds.html | PATRICIA COTTER WEDS | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/dining-out-beguiling-vietnamese-in-westport.html | DINING OUT; BEGUILING VIETNAMESE IN WESTPORT | False | By Patricia Brooks | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/us-agency-delays-housing-deportees-at-jail-in-brooklyn.html | U.S. Agency Delays Housing Deportees At Jail in Brooklyn | False | By United Press International | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-look-at-the-graying-of-america.html | WESTCHESTER OPINION; A LOOK AT THE GRAYING OF AMERICA | False | By Betty Krasne | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/sports-people-arguello-comeback.html | SPORTS PEOPLE; Arguello Comeback? | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/garden-design-painting-the-lilly.html | Garden Design; PAINTING THE LILLY | False | By Carol Vogel | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/elisabeth-sloan-architecture-trainee-married-to-arthur-w-lichtenberger.html | ELISABETH SLOAN, ARCHITECTURE TRAINEE, MARRIED TO ARTHUR W. LICHTENBERGER | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/recent-releases-108135.html | RECENT RELEASES | False | By Stephen Holden | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/style/deborah-stalker-wed-to-michael-ambler-jr.html | DEBORAH STALKER WED TO MICHAEL AMBLER JR. | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/in-short-nonfiction-here-nightingales-might-sing.html | IN SHORT: NONFICTION; HERE NIGHTINGALES MIGHT SING | False | By Sue M. Halpern | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-island-opinion-what-summer-people-do.html | LONG ISLAND OPINION; WHAT SUMMER PEOPLE DO | False | By Ruth Jernick | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/record-notes-more-cd-s-are-on-the-way.html | RECORD NOTES; MORE CD'S ARE ON THE WAY | False | By Gerald Gold | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/c-correction-121051.html | CORRECTION | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/foes-in-afghan-war-often-live-and-let-live.html | FOES IN AFGHAN WAR OFTEN LIVE AND LET LIVE | False | By Arthur Bonner, Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/salvadoran-rebels-draw-a-bead-on-the-economy.html | SALVADORAN REBELS DRAW A BEAD ON THE ECONOMY | False | By James Lemoyne | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-journal-120280.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/tourism-bonanza-continues-to-grow.html | TOURISM BONANZA CONTINUES TO GROW | False | By Marcia Saft | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emble | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/arts/we-do-what-the-networks-want.html | 'WE DO WHAT THE NETWORKS WANT' | False | By Noah James | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/on-language-a-fear-of-metaphors.html | On Language; A FEAR OF METAPHORS | False | By Donald Hall | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/realestate/postings-49000-to-74000-units-priced-for-the-first-time-jersey-buyer.html | POSTINGS; $49,000-TO-$74,000 UNITS: PRICED FOR THE FIRST-TIME JERSEY BUYER | False | By Shawn G. Kennedy | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/texts-of-reagan-s-letters.html | TEXTS OF REAGAN'S LETTERS | False | AP | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/boxer-triumphs.html | Boxer Triumphs | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/can-the-usfl-return-to-what-it-set-out-to-do.html | CAN THE U.S.F.L. RETURN TO WHAT IT SET OUT TO DO? | False | By Paul Martha | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/education-watch-in-brazil-s-new-schools-the-first-class-is-brekfast.html | EDUCATION WATCH; IN BRAZIL'S NEW SCHOOLS, THE FIRST CLASS IS BREKFAST | False | By Alan Riding | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/hudson-water-begins-monthlong-flow-from-chelsea-station-to-city-taps.html | HUDSON WATER BEGINS MONTHLONG FLOW FROM CHELSEA STATION TO CITY TAPS | False | By Michael Jensen Jr., Special To the New York Times | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/testing-at-shoreham-looking-for-the-flaws.html | TESTING AT SHOREHAM: LOOKING FOR THE FLAWS | False | By John Rather | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/us/briefing-cartoon-for-the-record.html | BRIEFING; CARTOON FOR THE RECORD | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/sports/rose-at-44-still-hustling-still-hitting.html | ROSE AT 44: STILL HUSTLING, STILL HITTING | False | By Ira Berkow | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-a-lesson-in-love-learned-too-late.html | WESTCHESTER OPINION; A LESSON IN LOVE, LEARNED TOO LATE | False | By Judith Naomi Fish | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/the-lively-arts-albee-reflects-on-virginia-woolf.html | THE LIVELY ARTS; ALBEE REFLECTS ON VIRGINIA WOOLF | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/decision-awaited-on-abortion-clinic.html | DECISION AWAITED ON ABORTION CLINIC | False | By Tessa Melvin | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/magazine/sunday-observer-the-awful-truth.html | SUNDAY OBSERVER; The Awful Truth | False | By Russell Baker | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/south-africa-is-finding-that-hatred-has-a-hair-trigger.html | SOUTH AFRICA IS FINDING THAT HATRED HAS A HAIR TRIGGER | False | By Alan Cowell | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/world/officers-face-protestant-ire-in-ulster-city.html | OFFICERS FACE PROTESTANT IRE IN ULSTER CITY | False | By Jo Thomas, Special To the New York Times | 1985-07-17 | TX 1-620690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/l-mass-transit-117954.html | Mass Transit | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/business/business-forum-stockman-some-lingering-questions.html | BUSINESS FORUM; STOCKMAN: SOME LINGERING QUESTIONS | False | By William A. Niskanen | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/antiques-for-car-buffs-its-millville-or-bust.html | ANTIQUES; FOR CAR BUFFS, ITS MILLVILLE OR BUST | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/theater-review-actor-excels-in-butterflies.html | THEATER REVIEW; ACTOR EXCELS IN 'BUTTERFLIES' | False | By Leah D. Frank | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/westchester-opinion-why-dont-teachers-turn-on-the-tv.html | WESTCHESTER OPINION; WHY DON'T TEACHERS TURN ON THE TV? | False | By Roxanne E. Solomon | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/weekinreview/verbatim-summary-justice.html | VERBATIM; SUMMARY JUSTICE | False | | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/and-thou-beside-me-boiling-a-pig-s-head.html | AND THOU BESIDE ME BOILING A PIG'S HEAD | False | By Charles Rosen | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/vienna-wry.html | VIENNA WRY | False | By J. P. Stern | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/long-islanders-singing-to-children-s-feelings.html | LONG ISLANDERS; SINGING TO CHILDREN'S FEELINGS | False | By Lawrence Van Gelder | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/nyregion/seat-belts-not-everyone-has-heard-the-message.html | SEAT BELTS; NOT EVERYONE HAS HEARD THE MESSAGE | False | By Kathleen A. Hughes | 1985-07-17 | TX 1-620690 |
| 1985-07-14 | 1985-07-14 | https://www.nytimes.com/1985/07/14/books/refuseniks-and-other-minorities.html | REFUSENIKS AND OTHER MINORITIES | False | By Josephine Woll | 1985-07-17 | TX 1-620690 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/city-retail-sales-fell-in-month.html | CITY RETAIL SALES FELL IN MONTH | False | By Isadore Barmash | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/new-phone-reserch-giant.html | NEW PHONE RESERCH GIANT | False | By Eric N. Berg | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/bernard-j-david-marries-lisa-d-zallinger-banker.html | Bernard J. David Marries Lisa D. Zallinger, Banker | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/girl-dies-in-fall-from-train.html | Girl Dies in Fall From Train | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/news-summary-monday-july-15-1985.html | NEWS SUMMARY: MONDAY, JULY 15, 1985 | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/the-un-today-july-15-1985.html | The U.N. Today; July 15, 1985 | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-legend-and-his-catskills-resort-for-blacks.html | A LEGEND AND HIS CATSKILLS RESORT FOR BLACKS | False | By Michael Winerip, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/books/exhibition-pays-tribute-to-kunitz.html | EXHIBITION PAYS TRIBUTE TO KUNITZ | False | By C. Gerald Fraser | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/for-nfl-a-season-of-serenity-is-the-calm-before-the-storm.html | FOR N.F.L., A SEASON OF SERENITY IS THE CALM BEFORE THE STORM | False | By Michael Janofsky | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/from-concert-to-transplant.html | From Concert to Transplant | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-lebanese-militias-duel-in-beirut-and-mountains.html | AROUND THE WORLD; Lebanese Militias Duel In Beirut and Mountains | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-under-reconstruction.html | SPORTS WORLD SPECIALS; Under Reconstruction | False | By Malcolm Moran | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/question-box.html | Question Box | False | By Ray Corio | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/2-coast-carriers-battle-over-busiest-air-route.html | 2 COAST CARRIERS BATTLE OVER BUSIEST AIR ROUTE | False | By Pauline Yoshihashi, Special To the New York Times | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/baker-wins-open.html | BAKER WINS OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/2-in-nfl-denied-amateur-status.html | 2 in N.F.L. Denied Amateur Status | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/economic-calendar.html | Economic Calendar | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/opinion/l-wrong-way-to-cut-trade-deficit-119699.html | Wrong Way to Cut Trade Deficit | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/facadism-on-the-rise-preservation-or-illusion.html | 'FACADISM' ON THE RISE: PRESERVATION OR ILLUSION? | False | By Paul Goldberger | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/the-region-elderly-in-homes-found-poorly-fed.html | THE REGION; Elderly in Homes Found Poorly Fed | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/golf-s-balance-of-power-shifts.html | GOLF'S BALANCE OF POWER SHIFTS | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/live-aid-provided-reunions-of-60-s-bands.html | 'LIVE AID' PROVIDED REUNIONS OF 60'S BANDS | False | By Robert Palmer | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-equality-for-stockholders.html | Washington Watch; EQUALITY FOR STOCKHOLDERS | False | By Nathaniel C. Nash | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-snow-on-the-set.html | BRIEFING; Snow on the Set | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-council-plan-seeks-to-sheld-sro-tenants.html | A COUNCIL PLAN SEEKS TO SHELD S.R.O. TENANTS | False | By Isabel Wilkerson | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-executive-at-cityfed-set-to-lead-subsidiary.html | BUSINESS PEOPLE; Executive at Cityfed Set to Lead Subsidiary | False | By Kenneth N. Gilpin | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/yanks-mets-win-again.html | YANKS, METS WIN AGAIN | False | By Murray Chass | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/kristin-weber-marries-gary-daniel-friedman.html | Kristin Weber Marries Gary Daniel Friedman | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/on-afghan-supply-line-korans-guns-and-blisters.html | ON AFGHAN SUPPLY LINE: KORANS, GUNS AND BLISTERS | False | By Arthur Bonner, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/surprise-finish-for-americans.html | SURPRISE FINISH FOR AMERICANS | False | By Norman Hildes-Heim, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/opera-gounod-s-romeo-and-juliet.html | OPERA: GOUNOD'S 'ROMEO AND JULIET' | False | By Bernard Holland, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/janet-eisenstein-marries-david-bergman-in-jersey.html | Janet Eisenstein Marries David Bergman in Jersey | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nettles-at-age-40-is-still-starring.html | NETTLES, AT AGE 40, IS STILL STARRING | False | By Rob Rains, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/it-s-kathy-not-jan.html | It's Kathy, Not Jan | False | By Dave Anderson | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-luden-account-moves.html | ADVERTISING; Luden Account Moves | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-plowing-ahead.html | SPORTS WORLD SPECIALS; Plowing Ahead | False | By Alex Yannis | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-5-matinee-seats.html | NEW YORK DAY BY DAY; $5 Matinee Seats | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/saving-species-far-from-the-public-eye.html | SAVING SPECIES FAR FROM THE PUBLIC EYE | False | By Francis X. Clines, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-restaurants-a-crowning.html | NEW YORK DAY BY DAY; Restaurants: A Crowning . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/will-japan-s-leader-remodel-more-than-a-house.html | WILL JAPAN'S LEADER REMODEL MORE THAN A HOUSE? | False | By Clyde Haberman, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/a-bastille-day-celebration-in-jersey.html | A BASTILLE DAY CELEBRATION IN JERSEY | False | By Jonathan Friendly, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/india-role-grows-in-sri-lanka-talks.html | INDIA ROLE GROWS IN SRI LANKA TALKS | False | By Steven R. Weisman, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-magazine-campaign-is-planned.html | ADVERTISING; Magazine Campaign Is Planned | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/the-city-a-plant-stays-shut-after-tube-repair.html | THE CITY; A-Plant Stays Shut After Tube Repair | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/reagan-reported-recovering-well-plan-light-work.html | REAGAN REPORTED RECOVERING WELL; PLAN LIGHT WORK | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/shultz-and-australians-reaffirm-ties.html | SHULTZ AND AUSTRALIANS REAFFIRM TIES | False | By Shirley Christian, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/smuggling-counts-filed-against-five.html | SMUGGLING COUNTS FILED AGAINST FIVE | False | By Philip Shenon, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-atlantic-and-us-news-offering-a-special-deal.html | ADVERTISING; Atlantic and U.S. News Offering a Special Deal | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-still-in-the-fdic-running.html | WASHINGTON WATCH; Still in the F.D.I.C. Running | False | By Nathaniel C. Nash | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/at-nairobi-women-s-parley-old-wounds-still-fester.html | AT NAIROBI WOMEN'S PARLEY, OLD WOUNDS STILL FESTER | False | By Sheila Rule, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-well-you-see-doctor.html | BRIEFING; Well, You See, Doctor . . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/francine-kane-is-married.html | Francine Kane Is Married | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/us-korea-chip-ties-grow.html | U.S.-KOREA CHIP TIES GROW | False | By Andrew Pollack, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/executive-changes-121325.html | EXECUTIVE CHANGES | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/c-correction-122340.html | CORRECTION | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/futures-options-3-factors-influence-currencies.html | Futures/Options; 3 Factors Influence Currencies | False | By H. J. Maidenberg | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/chinese-coal-mone-blast-kills-52.html | CHINESE COAL MONE BLAST KILLS 52 | False | AP | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-carter-faults-reagan-for-terrorism-stand.html | AROUND THE WORLD; Carter Faults Reagan For Terrorism Stand | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/quotation-of-the-day-122558.html | Quotation of the Day | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/afghan-trip-s-rigors-and-rewards.html | AFGHAN TRIP'S RIGORS AND REWARDS | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/how-l-enfant-showed-dislike-for-ohnay.html | HOW L'ENFANT SHOWED DISLIKE FOR OHNay | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/chozas-captures-15th-leg-in-tour.html | Chozas Captures 15th Leg in Tour | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-chairman-moves-to-revitalize-iu.html | BUSINESS PEOPLE; Chairman Moves To Revitalize IU | False | By Kenneth N. Gilpin | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/geoffrey-platt-is-dead-at-79-led-city-preservation-move.html | GEOFFREY PLATT IS DEAD AT 79; LED CITY PRESERVATION MOVE | False | By Eric Pace | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/aides-describe-reagan-s-choice-in-transfer-of-power-to-bush.html | AIDES DESCRIBE REAGAN'S CHOICE IN TRANSFER OF POWER TO BUSH | False | By Stuart Taylor Jr., Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-a-quarrel.html | NEW YORK DAY BY DAY; A Quarrel . . . | A | By Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-new-moore-magazine-is-called-the-golf-club.html | ADVERTISING; New Moore Magazine Is Called The Golf Club | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/japan-disputes-us-charges.html | Japan Disputes U.S. Charges | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/a-helping-hand-for-scholars-travels.html | A HELPING HAND FOR SCHOLARS' TRAVELS | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/rabbi-edward-klein-activist.html | RABBI EDWARD KLEIN, ACTIVIST | False | By Robin Toner | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/west-german-killed-in-cycling.html | West German Killed in Cycling | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/briefs-121283.html | BRIEFS | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/kerttu-h-shubert.html | KERTTU H. SHUBERT | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washington-watch-digging-in-beverly-hills.html | WASHINGTON WATCH; Digging in Beverly Hills | False | By Nathaniel C. Nash | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/dr-julius-katzive-ex-director-of-hospital-certification-unit.html | Dr. Julius Katzive, Ex-Director Of Hospital Certification Unit | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/south-africa-anglicans-split-on-race-conflict.html | SOUTH AFRICA ANGLICANS SPLIT ON RACE CONFLICT | False | By Alan Cowell, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/how-tax-package-may-shape-up.html | HOW TAX PACKAGE MAY SHAPE UP | False | By David E. Rosenbaum, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/nina-berler.html | Nina Berler | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/ethiopia-rebels-say-they-captured-northern-city.html | ETHIOPIA REBELS SAY THEY CAPTURED NORTHERN CITY | False | By Clifford D. May, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/vermont-cow-brings-1.3-million-at-sale.html | Vermont Cow Brings $1.3 Million at Sale | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-an-elephant-never.html | BRIEFING; An Elephant Never . . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/new-york-day-by-day-121504.html | NEW YORK DAY BY DAY | False | By ...and A Closingby Susan Heller Anderson and David W. Dunlap | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nobles-of-rangers-off-disabled-list.html | NOBLES OF RANGERS OFF DISABLED LIST | False | Special to The New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/music-tamerlane-is-the-third-of-handel-s-operas-at-summerfare.html | MUSIC: 'TAMERLANE IS THE THIRD OF HANDEL'S OPERAS AT SUMMERFARE | False | By John Rockwell, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/business-people-trw-co-founder-heads-venture-group.html | BUSINESS PEOPLE; TRW Co-Founder Heads Venture Group | False | By Kenneth N. Gilpin | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-plumping-for-a-convict.html | BRIEFING; Plumping for a Convict | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/gale-t-pryor-is-wed-to-karl-d-leabo.html | Gale T. Pryor Is Wed to Karl D. Leabo | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/theater/steppenwolf-theater-s-10-year-climb-to-success.html | STEPPENWOLF THEATER'S 10-YEAR CLIMB TO SUCCESS | False | By Samuel G. Freedman | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/korea-s-chip-makers-race-to-catch-up.html | KOREA'S CHIP MAKERS RACE TO CATCH UP | False | By Susan Chira, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/bridge-complex-british-convention-gains-popularity-in-the-us.html | Bridge: Complex British Convention Gains Popularity in the U.S. | False | By Alan Truscott | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/city-opera-ossini-s-cenerentola.html | CITY OPERA: OSSINI' SCENERENTOLA' | False | By Donal Henahan | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/ruth-green-and-stephen-conn-marry.html | Ruth Green and Stephen Conn Marry | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-new-agency-in-boston-for-john-hancock-life.html | ADVERTISING; New Agency in Boston For John Hancock Life | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/wiebe-by-1-stroke-wins-in-playoff.html | WIEBE, BY 1 STROKE, WINS IN PLAYOFF | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/collapse-of-30-foot-trench-kills-4-workers-in-colorado.html | Collapse of 30-Foot Trench Kills 4 Workers in Colorado | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-fast-food-chain-picks-della-femina-on-coast.html | ADVERTISING; Fast-Food Chain Picks Della Femina on Coast | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/stewart-heads-atheneum.html | Stewart Heads Atheneum | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/outdoors-a-word-about-plugs-and-jigs.html | OUTDOORS: A WORD ABOUT PLUGS AND JIGS | False | By Nelson Bryant | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/ws-teller-wed-to-claudia-weill.html | W.S. Teller Wed To Claudia Weill | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/new-problem-for-louisiana-orchestra.html | New Problem for Louisiana Orchestra | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/5-danes-die-in-german-crash.html | 5 Danes Die in German Crash | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sovereign-don-captures-tremont.html | SOVEREIGN DON CAPTURES TREMONT | False | By Steven Crist | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/washinton-watch-back-to-the-farm.html | WASHINTON WATCH; Back to the Farm? | False | By Nathaniel C. Nash | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/afghans-seek-return-of-copters.html | AFGHANS SEEK RETURN OF COPTERS | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/virginia-langner-married-to-dr-neal-e-luppescu.html | Virginia Langner Married to Dr. Neal E. Luppescu | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/baseball-s-time-bomb.html | BASEBALL'S TIME BOMB | False | By George Vecsey | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/hospitals-rethink-rebuilding-plans.html | HOSPITALS RETHINK REBUILDING PLANS | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/advertising-nad-settles-dispute-on-skin-lotion-claims.html | ADVERTISING; N.A.D. Settles Dispute On Skin Lotion Claims | False | By Philip H. Dougherty | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/women-hoping-to-join-trotters.html | WOMEN HOPING TO JOIN 'TROTTERS' | False | By Barry Jacobs, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-relations-with-pretoria.html | BRIEFING; Relations With Pretoria | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/sudanese-troops-fight-with-rebels-in-south.html | Sudanese Troops Fight With Rebels in South | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/nyregion/reporter-s-notebook-prosecutor-facing-legal-team-in-trial-on-park-fire.html | REPORTER'S NOTEBOOK: PROSECUTOR FACING LEGAL TEAM IN TRIAL ON PARK FIRE | False | By Donald Janson, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/carter-to-miss-all-stars.html | CARTER TO MISS ALL-STARS | False | Special to the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/market-place-new-scenario-buoys-twa.html | MARKET PLACE; New Scenario Buoys T.W.A. | False | By John Crudele | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/briefing-osha-post-is-declined.html | BRIEFING; OSHA Post Is Declined | False | By James F. Clarity and Warren Weaver Jr. | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Douglas Lederman | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/working-profile-norman-j-ornstein-knowing-and-loving-congress-for-15-years.html | WORKING PROFILE: NORMAN J. ORNSTEIN; KNOWING AND LOVING CONGRESS FOR 15 YEARS | False | By Martin Tolchin, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/garlits-captures-drag-race-final.html | Garlits Captures Drag Race Final | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/books/books-of-the-times-121734.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/around-the-world-sakharov-not-mentioned-in-card-from-his-wife.html | AROUND THE WORLD; Sakharov Not Mentioned In Card From His Wife | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/dividend-meetings-121211.html | Dividend Meetings | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/mccrory-retains-his-title.html | MCCRORY RETAINS HIS TITLE | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/baseball-comedy-salute.html | BASEBALL COMEDY SALUTE | False | By John J. O'Connor | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/sports-world-specials-keeping-attendance.html | SPORTS WORLD SPECIALS; Keeping Attendance | False | By Jim Benagh | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/shutout-by-gooden.html | SHUTOUT BY GOODEN | False | By William C. Rhoden, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/florida-resort-shocked-over-car-bomb-slayings.html | FLORIDA RESORT SHOCKED OVER CAR-BOMB SLAYINGS | False | By Jon Nordheimer, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/deadline-to-be-set.html | DEADLINE TO BE SET | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/relationships-marriage-myth-oneness.html | RELATIONSHIPS; MARRIAGE MYTH: ONENESS | False | By Margot Slade | 1985-07-16 | TX 1-615972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/midwest-journal-politician-is-at-home-in-his-job.html | MIDWEST JOURNAL; POLITICIAN IS AT HOME IN HIS JOB | False | By Andrew H. Malcolm, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/city-opera-s-2d-summer-is-pulling-in-audiences.html | CITY OPERA'S 2D SUMMER IS PULLING IN AUDIENCES | False | By Bernard Holland | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/theater/stage-at-the-metropolitan-grand-kabuki-s-sakura-hime.html | STAGE: AT THE METROPOLITAN, GRAND KABUKI'S 'SAKURA-HIME' | False | By Jennifer Dunning | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/moderate-list-of-new-issues-seen.html | MODERATE LIST OF NEW ISSUES SEEN | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/nystrom-captures-swiss-open-final.html | NYSTROM CAPTURES SWISS OPEN FINAL | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/us/many-victims-no-villians-in-indian-land-dispute.html | MANY VICTIMS, NO VILLIANS IN INDIAN LAND DISPUTE | False | By William E. Schmidt, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/us-examining-list-of-palestinians-for-talks.html | U.S. EXAMINING LIST OF PALESTINIANS FOR TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/world/bolivia-rightist-takes-lead-in-the-presidential-election.html | BOLIVIA RIGHTIST TAKES LEAD IN THE PRESIDENTIAL ELECTION | False | By Lydia Chavez, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/arts/reports-of-concert-aid-range-up-to-50-million.html | REPORTS OF CONCERT AID RANGE UP TO $50 MILLION | False | By Esther B. Fein | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/economy-called-key-for-dollar.html | ECONOMY CALLED KEY FOR DOLLAR | False | By James Sterngold | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/robert-s-stephenson-and-mary-bowen-wed.html | Robert S. Stephenson And Mary Bowen Wed | False | | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/stars-beat-invaders-for-usfl-title.html | STARS BEAT INVADERS FOR U.S.F.L. TITLE | False | By William N. Wallace, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/business/credit-markets-fed-expected-to-hold-course.html | CREDIT MARKETS; Fed Expected to Hold Course | False | By Gary Klott | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/style/boys-town-neb-pop-26-girls-415-boys.html | BOYS TOWN, NEB. (POP. 26 GIRLS, 415 BOYS) | False | By Judy Klemesrud, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/stars-follow-bryant-to-success-again.html | STARS FOLLOW BRYANT TO SUCCESS AGAIN | False | By Alex Yannis, Special To the New York Times | 1985-07-16 | TX 1-615972 |
| 1985-07-15 | 1985-07-15 | https://www.nytimes.com/1985/07/15/sports/american-league-angels-defeat-jays-on-disputed-homer.html | AMERICAN LEAGUE; ANGELS DEFEAT JAYS ON DISPUTED HOMER | False | AP | 1985-07-16 | TX 1-615972 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/a-surgeon-operates-outside-his-hospital.html | A SURGEON OPERATES OUTSIDE HIS HOSPITAL | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/about-education-parents-role-in-schools-new-attention-for-ticklish-old-issue.html | ABOUT EDUCATION;PARENTS' ROLE IN SCHOOLS: NEW ATTENTION FOR TICKLISH OLD ISSUE | False | By Fred M. Hechinger | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/finance-new-issues-tokyo-listing-sale-set-by-american-express.html | FINANCE/NEW ISSUES;Tokyo Listing, Sale Set By American Express | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-backers.html | NEW YORK DAY BY DAY;Backers | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/laser-weapon-test-fails.html | LASER WEAPON TEST FAILS | False | AP | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/inventories-fall-0.4-biggest-drop-in-2-years.html | INVENTORIES FALL 0.4%; BIGGEST DROP IN 2 YEARS | False | By Gary Klott | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/finance-new-issues-83-million-issue-in-pennsylvania.html | FINANCE/NEW ISSUES;$83 Million Issue In Pennsylvania | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-alienating-government-from-religion-048453.html | ALIENATING GOVERNMENT FROM RELIGION | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/city-opera-rossini-s-cenerentola-is-revived.html | CITY OPERA: ROSSINI'S 'CENERENTOLA' IS REVIVED | False | By Donal Henahan | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/dow-slides-3.14-in-a-mixed-market.html | DOW SLIDES 3.14 IN A MIXED MARKET | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/reagan-s-illness-medical-outlook-cancer-of-the-colon-a-leading-killer.html | REAGAN'S ILLNESS: MEDICAL OUTLOOK;CANCER OF THE COLON: A LEADING KILLER | False | By Jane E. Brody | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-surgery-for-ruland.html | SPORTS PEOPLE;Surgery for Ruland | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/man-s-first-glimpse-of-plutonium.html | Man's First Glimpse of Plutonium | False | By Glenn T. Seaborg; Glenn Theodore Seaborg Directed the Group Ofchemists Who Isolated Plutonium and Other Transuranium Elements, and For This Work He and Edwin M. McMillan Shared the 1951 Nobel Prize In Chemistry. Dr. Seaborg, Chairman of the United States Atomic Energy Commission From 1961 To 1971, Is Now A Leading Proponent of A Nuclear Arms Test Ban. He Is A Member of the National Commission On Excellence In Education. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/style/taking-bouffant-out-of-ball-gowns.html | TAKING BOUFFANT OUT OF BALL GOWNS | False | By Bernadine Morris | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/us-brief-asks-court-to-reverse-abortion-ruling.html | U.S. BRIEF ASKS COURT TO REVERSE ABORTION RULING | False | By Linda Greenhouse | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/40-years-ago-the-bomb-the-questions-came-later.html | 40 YEARS AGO, THE BOMB: THE QUESTIONS CAME LATER | False | By William J. Broad | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/briefing-a-democratic-selection.html | BRIEFING;A Democratic Selection | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-budd-opposed.html | SPORTS PEOPLE;Budd Opposed | False | | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/arthur-ornitz.html | ARTHUR ORNITZ | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/briefing-of-bombs-and-peace.html | BRIEFING;Of Bombs and Peace | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-rational-fanatics-048437.html | Rational Fanatics | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/eastern-said-to-weigh-bid.html | Eastern Said To Weigh Bid | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-people.html | ADVERTISING;People | False | By Philip H. Dougherty | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/us-quality-is-criticized.html | U.S. Quality Is Criticized | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/bolivian-rightist-leads-foes-but-lacks-majority.html | BOLIVIAN RIGHTIST LEADS FOES BUT LACKS MAJORITY | False | By Lydia Chavez | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/heston-chooses-dynasty-ii-over-a-senate-bid.html | HESTON CHOOSES 'DYNASTY II' OVER A SENATE BID | False | By Peter W. Kaplan | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/early-july-car-sales-down-15.html | EARLY JULY CAR SALES DOWN 15% | False | By John Holusha | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/koch-contributions-top-5-million-leaving-rivals-in-primary-farbehind.html | KOCH CONTRIBUTIONS TOP $5 MILLION, LEAVING RIVALS IN PRIMARY FARBEHIND | False | By Frank Lynn | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/accord-reached-on-improvements-at-newark-jail.html | ACCORD REACHED ON IMPROVEMENTS AT NEWARK JAIL | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/li-college-trustees-to-allow-staging-of-controversial-play.html | L.I. College Trustees to Allow Staging of Controversial Play | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/us-reported-denying-immunity-to-ex-partner-of-spy-ring-suspect.html | U.S. REPORTED DENYING IMMUNITY TO EX-PARTNER OF SPY RING SUSPECT | False | By Philip Shenon | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/around-the-nation-animals-rights-group-in-a-college-office.html | AROUND THE NATION;Animals' Rights Group In a College Office | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/players-strawberry-is-ambivalent.html | PLAYERS;STRAWBERRY IS AMBIVALENT | False | By Malcolm Moran | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/thatcher-urges-the-press-to-help-starve-terrorists.html | THATCHER URGES THE PRESS TO HELP 'STARVE' TERRORISTS | False | By R. W. Apple Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/wiring-was-at-fault-in-supper-club-fire-jury-finds-in-retrial.html | WIRING WAS AT FAULT IN SUPPER CLUB FIRE JURY FINDS IN RETRIAL | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-right-intentions-wrong-number.html | NEW YORK DAY BY DAY;Right Intentions, Wrong Number | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/sanitationmen-and-city-agree-on-3-year-pact.html | SANITATIONMEN AND CITY AGREE ON 3-YEAR PACT | False | By Isabel Wilkerson | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-preferred-status-for-homosexuals-048410.html | Preferred Status for Homosexuals? | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-taking-stock-at-halftime.html | SCOUTING;Taking Stock At Halftime | False | By Alex Yannis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-below-average.html | SCOUTING;Below Average | False | By Alex Yannis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/the-irony-of-israels-democracy-project.html | The Irony of Israel's Democracy Project | False | By Danny Rubinstein | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/baseball-players-set-aug-6-as-date-for-walkout.html | BASEBALL PLAYERS SET AUG. 6 AS DATE FOR WALKOUT | False | By Murray Chass | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-zimbabwe-protects-lives-of-its-citizens-048445.html | Zimbabwe Protects Lives of Its Citizens | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/transactions-048305.html | Transactions | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/profits-scoreboard-050067.html | Profits Scoreboard | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/russian-scientist-vanishes-in-spain.html | RUSSIAN SCIENTIST VANISHES IN SPAIN | False | By Philip M. Boffey | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/faa-plans-to-speed-security-work.html | F.A.A. PLANS TO SPEED SECURITY WORK | False | By Richard Witkin | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/dance-troupe-from-paris-at-american-festival.html | DANCE: TROUPE FROM PARIS AT AMERICAN FESTIVAL | False | By Anna Kisselgoff | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/port-authority-amid-politics-seeks-director.html | PORT AUTHORITY, AMID POLITICS, SEEKS DIRECTOR | False | By Martin Gottlieb | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/6-deformed-babies-in-india-linked-to-bhopal-gas-leak.html | 6 DEFORMED BABIES IN INDIA LINKED TO BHOPAL GAS LEAK | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-mayor-of-new-york-maker-of-rains.html | NEW YORK DAY BY DAY;Mayor of New York, Maker of Rains | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/a-new-police-station-a-new-perspective.html | A NEW POLICE STATION, A NEW PERSPECTIVE | False | By Jane Gross | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/business-people-2-of-top-officers-promoted-at-may.html | BUSINESS PEOPLE;2 of Top Officers Promoted at May | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/aides-to-take-over-some-of-reagan-s-tasks.html | AIDES TO TAKE OVER SOME OF REAGAN'S TASKS | False | By Hedrick Smith | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/opera-the-mikado.html | OPERA: THE MIKADO | False | By Tim Page | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/around-the-nation-sheriff-says-he-found-evidence-of-satanic-cult.html | AROUND THE NATION;Sheriff Says He Found Evidence of Satanic Cult | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/baker-trusts-faith-as-a-guide.html | BAKER TRUSTS FAITH AS A GUIDE | False | By Gordon S. White Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/science-watch-cleaning-up-the-ganges.html | SCIENCE WATCH;Cleaning Up the Ganges | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/from-woodstock-to-philadelphia.html | From Woodstock to Philadelphia | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/problems-in-tests-raise-questions-on-shoreham.html | PROBLEMS IN TESTS RAISE QUESTIONS ON SHOREHAM | False | By Stuart Diamond | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/live-aid-concert-total-estimated-at-70-million.html | Live Aid Concert Total Estimated at $70 Million | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/eyewitness-account-of-bomb-test.html | EYEWITNESS ACCOUNT OF BOMB TEST | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/peres-says-the-israelis-want-to-renew-ties-with-moscow.html | Peres Says the Israelis Want To Renew Ties With Moscow | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/business-people-cbs-fox-video-chief-will-leave-the-venture.html | BUSINESS PEOPLE;CBS/Fox Video Chief Will Leave the Venture | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/in-the-nation-the-double-agent.html | IN THE NATION;THE DOUBLE AGENT | False | By Tom Wicker | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/carter-will-not-face-surgery.html | CARTER WILL NOT FACE SURGERY | False | By William C. Rhoden | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/wilander-wins-us-pro-title.html | Wilander Wins U.S. Pro Title | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/t-newman-lawler-77-dead-authority-on-copyright-law.html | T. NEWMAN LAWLER, 77, DEAD; AUTHORITY ON COPYRIGHT LAW | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/bridge-an-explanation-lies-behind-apparent-slip-of-the-tongue.html | Bridge: An Explanation Lies Behind Apparent Slip of the Tongue | False | By Alan Truscott | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/biopsy-studies-of-tissue.html | BIOPSY: STUDIES OF TISSUE | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/five-formally-charged-with-stealing-and-shipping-jet-parts-to-iran.html | FIVE FORMALLY CHARGED WITH STEALING AND SHIPPING JET PARTS TO IRAN | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/reagan-s-illness-governmental-questions-power-transfer-seen-as-precedent.html | REAGAN'S ILLNESS: GOVERNMENTAL QUESTIONS;POWER TRANSFER SEEN AS PRECEDENT | False | By Stuart Taylor Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/key-rates-050156.html | Key Rates | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/con-ed-debt-rating-review.html | Con Ed Debt Rating Review | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/family-of-three-is-killed-in-fire-at-jersey-stable.html | FAMILY OF THREE IS KILLED IN FIRE AT JERSEY STABLE | False | By Robert Hanley | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/house-democrat-promises-to-offer-budget-cut-plan-today.html | HOUSE DEMOCRAT PROMISES TO OFFER BUDGET CUT PLAN TODAY | False | By Jonathan Fuerbringer | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/plays-yellow-flag-thwarted-final-drive.html | PLAYS;YELLOW FLAG THWARTED FINAL DRIVE | False | By William N. Wallace | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/allied-s-net-climbs-16.9.html | Allied's Net Climbs 16.9% | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/allen-may-join-yankees.html | Allen May Join Yankees | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-alienating-government-from-religion-048461.html | Alienating Government From Religion | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/finance-new-issues-mortgage-bonds-from-colorado.html | FINANCE/NEW ISSUES;Mortgage Bonds From Colorado | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/music-salonen-conducts-sibelius-at-tanglewood.html | MUSIC: SALONEN CONDUCTS SIBELIUS AT TANGLEWOOD | False | By Will Crutchfield | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-hunger-run.html | SCOUTING;Hunger Run | False | By Alex Yannis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/news-summary-tuesday-july-16-1985.html | NEWS SUMMARY: TUESDAY, JULY 16, 1985 | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE;Comings and Goings | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/company-briefs-050318.html | COMPANY BRIEFS | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/3d-car-explosion-in-south-lebanon-in-a-week-kills-10.html | 3D CAR EXPLOSION IN SOUTH LEBANON IN A WEEK KILLS 10 | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-accounts.html | ADVERTISING;Accounts | False | By Philip H. Dougherty | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/at-sea-with-the-bounty.html | At Sea With the Bounty | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/mt-wilsons-telescope-lights-out.html | MT. WILSON'S TELESCOPE: LIGHTS OUT | False | By George Alexander | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/market-place-cautious-view-on-oil-stocks.html | Market Place;Cautious View On Oil Stocks | False | By Vartanig G. Vartan | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/flower-pot-kills-woman.html | Flower Pot Kills Woman | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/games-are-over-but-action-goes-on.html | GAMES ARE OVER, BUT ACTION GOES ON | False | By William N. Wallace | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/briefing-of-congress-and-peace.html | BRIEFING;Of Congress and Peace | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/education-texas-educator-talks-of-eliticism.html | EDUCATION;TEXAS EDUCATOR TALKS OF ELITICISM | False | By Robert Reinhold | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/gas-price-prediction.html | Gas Price Prediction | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/benefits-and-dangers-of-exercise.html | BENEFITS AND DANGERS OF EXERCISE | False | By Jane E. Brody | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/reagan-s-doctors-find-cancer-tumor-but-report-removal-leaves-hischances.html | REAGAN'S DOCTORS FIND CANCER IN TUMOR BUT REPORT REMOVAL LEAVES HISCHANCES EXCELLENT | False | By Bernard Weinraub | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/around-the-world-8-killed-in-south-africa-in-renewed-violence.html | AROUND THE WORLD;8 Killed in South Africa In Renewed Violence | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/officer-shot-while-guarding-building-in-the-south-bronx.html | Officer Shot While Guarding Building in the South Bronx | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/verbatim-shows-optical-disk-drive.html | Verbatim Shows Optical Disk Drive | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/60-second-debate.html | 60-Second Debate | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/simms-out-as-camp-opens.html | SIMMS OUT AS CAMP OPENS | False | By Frank Litsky | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/prize-money-for-boston.html | Prize Money for Boston | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-creative-management.html | Advertising;Creative Management | False | By Philip H. Dougherty | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/personal-computing-a-thrifty-and-practical-computer-from-korea.html | PERSONAL COMPUTING;A Thrifty and Practical Computer From Korea | False | By Erik Sandberg-Diment | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/ashland-oil-to-sell-unit-to-southmark.html | Ashland Oil to Sell Unit to Southmark | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/reagan-s-illness-nation-informed-explanations-2-cancer-surgeons-bethesda-parley.html | REAGAN'S ILLNESS: NATION IS INFORMED;EXPLANATIONS BY 2 CANCER SURGEONS AT BETHESDA NEWS PARLEY | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/quotation-of-the-day-049476.html | Quotation of the Day | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/business-and-the-law-new-twists-in-libel-cases.html | Business and the Law;New Twists In Libel Cases | False | By Steven Greenhouse | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-rivalry-threatened.html | SPORTS PEOPLE;Rivalry Threatened | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/where-interns-dwell.html | Where Interns Dwell | False | By Lisa Belkin | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-lost-season.html | SPORTS PEOPLE;Lost Season | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/ef-hutton-recovers-to-post-profit.html | E.F. Hutton Recovers to Post Profit | False | By James Sterngold | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/nancy-reagan-maintains-business-as-usual-poise.html | NANCY REAGAN MAINTAINS BUSINESS-AS-USUAL POISE | False | By Gerald M. Boyd | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/executive-changes-049883.html | EXECUTIVE CHANGES | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-ethiopia-using-trucks-for-resettlement-048429.html | Ethiopia Using Trucks for Resettlement | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/un-women-s-parley-opens-in-kenya-after-rules-fight-is-settled.html | U.N. WOMEN'S PARLEY OPENS IN KENYA AFTER RULES FIGHT IS SETTLED | False | By Elaine Sciolino | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-news-briefs-vichot-captures-16th-cycle-leg.html | SPORTS NEWS BRIEFS;Vichot Captures 16th Cycle Leg | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/the-light-in-the-shadow.html | The Light in the Shadow | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/briefs-050180.html | BRIEFS | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/business-digest-tuesday-july-16-1985.html | BUSINESS DIGEST: TUESDAY, JULY 16, 1985 | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/advertising-times-mirror-magazine-posts-are-filled.html | ADVERTISING;Times Mirror Magazine Posts Are Filled | False | By Philip H. Dougherty | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/chess-mexican-interzonal-provides-easy-triumph-for-timman.html | Chess: Mexican Interzonal Provides Easy Triumph for Timman | False | By Robert Byrne | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/science-watch-the-moon-and-lunacy.html | SCIENCE WATCH;The Moon and Lunacy | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/company-to-pay-fine-in-chemical-violations.html | Company to Pay Fine In Chemical Violations | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/pacificorp-to-buy-unit-of-orbanco.html | Pacificorp to Buy Unit of Orbanco | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/the-elusive-leslie-wexner.html | THE ELUSIVE LESLIE WEXNER | False | By Charlotte Curtis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/cohalan-issues-order-on-a-shoreham-plan.html | Cohalan Issues Order On a Shoreham Plan | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/levi-strauss-buyout-plan.html | Levi Strauss Buyout Plan | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/kennedy-center-lists-award-winners.html | Kennedy Center Lists Award Winners | False | Special to the New York Times | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/consumer-debt-rises.html | Consumer Debt Rises | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/ibm-net-off-12.9-in-quarter.html | I.B.M. NET OFF 12.9% IN QUARTER | False | By David E. Sanger | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/soda-the-life-of-the-party.html | Soda, the Life of the Party | False | By Kurt Eichenwald | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/cabinet-may-fall-over-belgian-riot.html | CABINET MAY FALL OVER BELGIAN RIOT | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/shuttle-flight-reset-after-valve-is-repaired.html | SHUTTLE FLIGHT RESET AFTER VALVE IS REPAIRED | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/cooke-s-new-offer-for-multimedia-set.html | Cooke's New Offer For Multimedia Set | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/rights-group-says-us-distorts-nicaragua-reports.html | RIGHTS GROUP SAYS U.S. DISTORTS NICARAGUA REPORTS | False | By Susan F. Rasky | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/briefing-a-mama-selection.html | BRIEFING;A Mama Selection | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/science-watch-listening-to-larvae-chew.html | SCIENCE WATCH;LISTENING TO LARVAE CHEW | False | | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/congress-unable-to-reach-accord-on-rules-for-military-contracts.html | CONGRESS UNABLE TO REACH ACCORD ON RULES FOR MILITARY CONTRACTS | False | By Bill Keller | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/testing-a-plan-for-recycling-of-city-trash.html | TESTING A PLAN FOR RECYCLING OF CITY TRASH | False | By Joyce Purnick | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-of-the-times-henderson-s-sixth-dimension.html | SPORTS OF THE TIMES;HENDERSON'S SIXTH DIMENSION | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/scouting-keeping-pace.html | SCOUTING;Keeping Pace | False | By Alex Yannis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/lebanese-prosecutor-orders-inquiry-to-identify-twa-hijackers.html | LEBANESE PROSECUTOR ORDERS INQUIRY TO IDENTIFY T.W.A. HIJACKERS | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/pepsico-posed-for-growth.html | PEPSICO POSED FOR GROWTH | False | By Steven E. Prokesch | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/c-correction-049468.html | CORRECTION | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/all-of-france-is-asking-who-killed-petit-gregory.html | ALL OF FRANCE IS ASKING: WHO KILLED PETIT GREGORY? | False | By Richard Bernstein | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/communications-union-starts-crucial-convention.html | COMMUNICATIONS UNION STARTS CRUCIAL CONVENTION | False | By Kenneth B. Noble | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/mexico-s-election-nation-s-image-may-have-lost.html | MEXICO'S ELECTION: NATION'S IMAGE MAY HAVE LOST | False | By Richard J. Meislin | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/new-york-day-by-day-hospitality-western-style.html | NEW YORK DAY BY DAY;Hospitality, Western-Style | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/the-doctor-s-world-new-drug-for-sleeping-sickness.html | THE DOCTOR'S WORLD;New Drug for Sleeping Sickness | False | By Lawrence K. Altman, M.d. | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/earnings-rise-sharply-at-chase-and-morgan.html | EARNINGS RISE SHARPLY AT CHASE AND MORGAN | False | By Robert A. Bennett | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/careershightech-industrys-layoffs.html | Careers;High-Tech Industry's Layoffs | False | By Elizabeth M. Fowler | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/sports-people-johnson-missing.html | SPORTS PEOPLE;Johnson Missing | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/finance-new-issues-eec-offering-is-240-million.html | FINANCE/NEW ISSUES;E.E.C. Offering Is $240 Million | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/reagan-s-illness-medical-outlook-cancer-surgeon-crackerjack.html | REAGAN'S ILLNESS: MEDICAL OUTLOOK;CANCER SURGEON 'CRACKERJACK' | False | By Martin Tolchin | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/l-throgs-neck-perils-048402.html | Throgs Neck Perils | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/fun-house-never-inspected-town-fire-inspector-testifies.html | FUN HOUSE NEVER INSPECTED, TOWN FIRE INSPECTOR TESTIFIES | False | By Donald Janson | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/frank-milton.html | FRANK MILTON | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/50.1-million-loss-at-wheeling-steel.html | 50.1 MILLION LOSS AT WHEELING STEEL | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/around-the-world-ties-are-strong-as-ever-us-and-australia-say.html | AROUND THE WORLD;Ties Are Strong as Ever, U.S. and Australia Say | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/will-hex-hit-all-star-game.html | WILL HEX HIT ALL-STAR GAME? | False | By Michael Martinez | 1985-07-17 | TX 1-615980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/eckerd-fends-off-takeover-by-dart.html | Eckerd Fends Off Takeover by Dart | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/theater/how-big-river-a-story-begun-in-a-car-made-it-to-broadway.html | HOW 'BIG RIVER,' A STORY BEGUN IN A CAR, MADE IT TO BROADWAY | False | By Samuel G. Freedman | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/around-the-nation-ceremony-on-rebuilding-of-philadelphia-houses.html | AROUND THE NATION;Ceremony on Rebuilding Of Philadelphia Houses | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/farm-bank-seeks-aid.html | Farm Bank Seeks Aid | False | AP | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/books/books-of-the-times-049549.html | BOOKS OF THE TIMES | False | By John Gross | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/boise-cascade-net-off-5.4.html | Boise Cascade Net Off 5.4% | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/teachers-should-bargain-for-benefits.html | Teachers Should Bargain for Benefits | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/sports/tv-sports-baseball-catches-the-viewers.html | TV SPORTS;BASEBALL CATCHES THE VIEWERS | False | By Michael Katz | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/us/working-profile-donna-frame-tuttle-up-from-nepotism-to-noteworthiness.html | Working Profile:Donna Frame Tuttle;Up From Nepotism To Noteworthiness | False | By Barbara Gamarekian | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/baxter-s-merger-bid-accepted.html | BAXTER'S MERGER BID ACCEPTED | False | By John Crudele | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/dr-sigismund-peller-studied-lung-cancer.html | Dr. Sigismund Peller; Studied Lung Cancer | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/arts/cbs-and-nbc-present-two-pilots-for-sitcoms.html | CBS AND NBC PRESENT TWO PILOTS FOR SITCOMS | False | By John J. O'Connor | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/world/in-haiti-some-dissidents-breathe-a-little-easier.html | IN HAITI, SOME DISSIDENTS BREATHE A LITTLE EASIER | False | By Joseph B. Treaster | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/officer-at-news-gets-dallas-job.html | Officer at News Gets Dallas Job | False | | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/business/credit-markets-rates-mixed-in-light-trading.html | CREDIT MARKETS;Rates Mixed in Light Trading | False | By Michael Quint | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/nyregion/medicine-in-city-is-shifting-focus-from-hospitals.html | MEDICINE IN CITY IS SHIFTING FOCUS FROM HOSPITALS | False | By Ronald Sullivan | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/science/peripherals-some-ins-and-outs-of-modems.html | PERIPHERALS;Some Ins and Outs of Modems | False | By Peter H. Lewis | 1985-07-17 | TX 1-615980 |
| 1985-07-16 | 1985-07-16 | https://www.nytimes.com/1985/07/16/opinion/new-york-a-roy-cohn-sampler.html | NEW YORK;A ROY COHN SAMPLER | False | By Sydney H. Schanberg | 1985-07-17 | TX 1-615980 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/rohm-haas-co-reports-earnings-for-qtr-to-june-31.html | ROHM & HAAS CO reports earnings for Qtr to June 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/5-jailed-for-83-soviet-disaster.html | 5 JAILED FOR '83 SOVIET DISASTER | False | By Theodore Shabad | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/news-summary-wednesday-july-17-1985.html | NEWS SUMMARY: WEDNESDAY, JULY 17, 1985 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/bergen-humana.html | Bergen-Humana | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-we-the-tardy-people.html | BRIEFING; We, the Tardy People | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/personal-health-dividends-of-taxing-the-heart.html | PERSONAL HEALTH; DIVIDENDS OF TAXING THE HEART | False | By Jane Brody | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/hytek-microsystems-reports-earnings-for-qtr-to-june-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/johnson-s-circuitous-route-to-the-nfl.html | JOHNSON'S CIRCUITOUS ROUTE TO THE N.F.L. | False | By Michael Janofsky, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-dolphin-surfaces.html | SPORTS PEOPLE; Dolphin Surfaces | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-florida-ponders-move.html | SPORTS PEOPLE; Florida Ponders Move | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-june-30.html | RAINIER BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/viking-freight-system-inc-reports-earnings-for-qtr-to-june-29.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to June 29 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/upjohn-pfizer-gain-lilly-off.html | Upjohn, Pfizer Gain; Lilly Off | False | By Pamela G. Hollie | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/faerie-tale-theater-tribute.html | 'FAERIE TALE THEATER' TRIBUTE | False | By John J. O'Connor | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-witness-links-violence-to-supremacist-leader.html | AROUND THE NATION; Witness Links Violence To Supremacist Leader | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/union-plans-drive-to-organize-ibm.html | UNION PLANS DRIVE TO ORGANIZE I.B.M. | False | By Kenneth B. Noble, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mcorp-reports-earnings-for-qtr-to-june-30.html | MCORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/robertshaw-controls-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | HONEYWELL INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/arrays-inc-reports-earnings-for-year-to-nov-30.html | ARRAYS INC reports earnings for Year to Nov 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | PFIZER INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/discoveries-the-east-end-game.html | DISCOVERIES; THE EAST END GAME | False | By Carol Lawson | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/abc-hires-reagan-s-son.html | ABC Hires Reagan's Son | False | By United Press International | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-equimark-s-chief-resigns-two-posts.html | BUSINESS PEOPLE; Equimark's Chief Resigns Two Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-june-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE STEEL CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | AMERITECH CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/giants-king-passes-a-comeback-test.html | GIANTS' KING PASSES A COMEBACK TEST | False | By Frank Litsky, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-on-air-debut.html | NEW YORK DAY BY DAY; On-Air Debut | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/synthetic-fuel-funds-voted.html | Synthetic Fuel Funds Voted | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-fbi-begins-arresting-35-in-black-hebrew-sect.html | AROUND THE NATION; F.B.I. Begins Arresting 35 in Black Hebrew Sect | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/globetrotters-looking-for-some-new-wizards.html | GLOBETROTTERS LOOKING FOR SOME NEW WIZARDS | False | By Barry Jacobs, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-oceanic-changes.html | BRIEFING; Oceanic Changes | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/egypt-may-cut-oil-price.html | Egypt May Cut Oil Price | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/indictment-dismissed-in-slaying-on-parkway.html | Indictment Dismissed In Slaying on Parkway | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/peoples-bancorp-seattle-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANCORP-SEATTLE reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/the-pop-life-sonny-rollins-alone.html | THE POP LIFE; SONNY ROLLINS, ALONE | False | By John S. Wilson | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/multivest-corp-reports-earnings-for-qtr-to-may-31.html | MULTIVEST CORP reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-thomas-more-s-inconvenient-conscience-125654.html | Thomas More's Inconvenient Conscience | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/key-rates-126053.html | Key Rates | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/executive-changes-125919.html | EXECUTIVE CHANGES | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/us-reports-offer-made-by-russians-to-reduce-missiles.html | U.S. REPORTS OFFER MADE BY RUSSIANS TO REDUCE MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/first-boston-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/dest-corp-reports-earnings-for-qtr-to-june-30.html | DEST CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-of-the-times-vintage-nolan-ryan.html | SPORTS OF THE TIMES; VINTAGE NOLAN RYAN | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/60-minute-gourmet-127977.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/searle-g-d-co-reports-earnings-for-qtr-to-june-30.html | SEARLE, G D & CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/3-ex-ge-executives-charged-in-defense-fraud.html | 3 Ex-G.E. Executives Charged in Defense Fraud | False | By Lindsey Gruson, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-s-use-of-a-welfare-hotel-blocks-housing-plan-for-poor.html | CITY'S USE OF A WELFARE HOTEL BLOCKS HOUSING PLAN FOR POOR | False | By Joyce Purnick | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/scouting-trivia-time.html | SCOUTING; Trivia Time | False | By William N. Wallace | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/police-are-seeking-leads-in-wounding-of-officer-in-bronx.html | Police Are Seeking Leads in Wounding Of Officer in Bronx | False | By Leonard Buder | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/finance-new-issues-246-million-issue-of-texas-bonds.html | FINANCE/NEW ISSUES; $246 Million Issue Of Texas Bonds | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-literary-revenge.html | SPORTS PEOPLE; Literary Revenge | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/national-pitchers-outshine-american-hitters.html | NATIONAL PITCHERS OUTSHINE AMERICAN HITTERS | False | By Michael Martinez, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/north-american-philips-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/briefs-127390.html | BRIEFS | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-another-author.html | BRIEFING; Another Author | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/turner-drops-trustee-plan.html | Turner Drops Trustee Plan | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-interpublic-expects-coke-to-stay-at-mccann.html | ADVERTISING; Interpublic Expects Coke to Stay at McCann | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-22.html | MARSH SUPERMARKETS reports earnings for Qtr to June 22 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/bishop-selected-to-head-diocese-of-los-angeles.html | BISHOP SELECTED TO HEAD DIOCESE OF LOS ANGELES | False | By Robert Lindsey, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/democrats-offer-budget-compromise.html | DEMOCRATS OFFER BUDGET COMPROMISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/move-in-house-to-cut-aid-to-pro-west-groups.html | Move in House to Cut Aid to Pro-West Groups | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/charles-a-suter.html | CHARLES A. SUTER | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-maintaining-a-balance-in-collective-bargaining-127901.html | Maintaining a Balance in Collective Bargaining | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-medical-future.html | REAGAN'S MEDICAL FUTURE | False | By Lawrence K. Altman, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/afg-industries-inc-reports-earnings-for-qtr-to-june-30.html | AFG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-two-coast-agencies-pick-up-big-accounts.html | ADVERTISING; Two Coast Agencies Pick Up Big Accounts | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/us-vehicle-is-hit-in-east-germany.html | U.S. VEHICLE IS HIT IN EAST GERMANY | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | NYNEX CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/general-is-acquitted-in-embezzlement-case.html | GENERAL IS ACQUITTED IN EMBEZZLEMENT CASE | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/shift-in-atomic-weapon-costs-to-pentagon-urged-by-panel.html | Shift in Atomic Weapon Costs To Pentagon Urged by Panel | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO & CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/seminar-envisions-us-soviet-mars-venture.html | SEMINAR ENVISIONS U.S.-SOVIET MARS VENTURE | False | By John Noble Wilford, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-subways-on-the-mend-gunn-reports.html | CITY SUBWAYS ON THE MEND, GUNN REPORTS | False | By Suzanne Daley | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/time-inc-up-slightly-mcgraw-hill-rises-6.8.html | Time Inc. Up Slightly; McGraw-Hill Rises 6.8% | False | By Geraldine Fabrikant | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/the-breakfast-debate-to-eat-or-not-to-eat-starting-a-day-toast-to-tapenade.html | THE BREAKFAST DEBATE: TO EAT OR NOT TO EAT; STARTING A DAY: TOAST TO TAPENADE | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/market-place-weak-dollar-s-beneficiaries.html | MARKET PLACE; Weak Dollar's Beneficiaries | False | By Vartanig G. Vartan | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/that-art-gallery-the-us-capitol.html | That Art Gallery The U.S. Capitol | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/upward-mobility-for-salad-greens.html | UPWARD MOBILITY FOR SALAD GREENS | False | By Robert Farrar Capon | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/jazz-pat-metheny-group-performs.html | JAZZ: PAT METHENY GROUP PERFORMS | False | By Stephen Holden | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/grant-delay-group-at-issue.html | GRANT DELAY: GROUP AT ISSUE | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/michael-jackson-project-kept-him-from-concert.html | Michael Jackson Project Kept Him From Concert | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/scouting-weekly-folds.html | SCOUTING; Weekly Folds | False | By William N. Wallace | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-restriction-on-bonds-125661.html | Restriction on Bonds | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/lukens-inc-reports-earnings-for-qtr-to-june-29.html | LUKENS INC reports earnings for Qtr to June 29 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mgm-ua-may-sell-unit-assets.html | MGM/UA May Sell Unit Assets | False | By Thomas C. Hayes, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI MILACRON INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-shift-in-executives-set-at-hammermill-paper.html | BUSINESS PEOPLE; Shift in Executives Set At Hammermill Paper | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-what-we-mean-when-we-talk-about-barbarism-125660.html | What We Mean When We Talk About Barbarism | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | MELLON BANK CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-add-the-roeblings-to-the-hall-of-fame-125658.html | Add the Roeblings To the Hall of Fame | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-june-30.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/around-the-world-air-india-flight-tape-called-good-by-experts.html | AROUND THE WORLD; Air-India Flight Tape Called Good by Experts | False | Special to The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/leslie-arends-40-year-house-member-dies.html | LESLIE ARENDS, 40-YEAR HOUSE MEMBER, DIES | False | By Joan Cook | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/bon-appetit-is-at-their-fingertips.html | 'BON APPETIT' IS AT THEIR FINGERTIPS | False | By Isabel Wilkerson | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/washington-three-and-a-half-more-years.html | WASHINGTON; Three and a Half More Years! | False | By James Reston | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/bush-after-a-moment-in-the-sun-slips-back-into-reagan-s-shadow.html | BUSH, AFTER A MOMENT IN THE SUN, SLIPS BACK INTO REAGAN'S SHADOW | False | By Phil Gailey, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/noland-co-reports-earnings-for-qtr-to-june-30.html | NOLAND CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/time-inc-reports-earnings-for-qtr-to-june-30.html | TIME INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/economic-scene-a-true-value-for-the-dollar.html | ECONOMIC SCENE; A True Value For the Dollar | False | By Leonard Silk | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/times-mirror.html | Times Mirror | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/finance-new-issues-the-kaiser-health-plan-in-95-million-offering.html | FINANCE/NEW ISSUES; The Kaiser Health Plan In $95 Million Offering | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/burst-agritech-inc-reports-earnings-for-qtr-to-june-30.html | BURST AGRITECH INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/first-boston-s-income-surges.html | First Boston's Income Surges | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/detector-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/dundee-hopeful-set-for-belated-debut.html | DUNDEE HOPEFUL SET FOR BELATED DEBUT | False | Michael Katz on Boxing | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/equatorial-communications-co-reports-earnings-for-qtr-to-june-30.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/vf-corp-reports-earnings-for-qtr-to-junes-30.html | VF CORP reports earnings for Qtr to Junes 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/jews-of-ethiopia-protest-in-israel.html | JEWS OF ETHIOPIA PROTEST IN ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/nafco-financial-group-reports-earnings-for-qtr-to-june-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/around-the-nation-police-lose-bid-to-halt-inquiry-in-philadelphia.html | AROUND THE NATION; Police Lose Bid to Halt Inquiry in Philadelphia | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/pol-pot-rebel-group-says-it-would-rule-with-hanoi-backers.html | POL POT REBEL GROUP SAYS IT WOULD RULE WITH HANOI BACKERS | False | By Barbara Crossette, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/jersey-aides-report-on-fatal-stable-fire.html | Jersey Aides Report On Fatal Stable Fire | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/goldsmith-lifts-crown-stake.html | GOLDSMITH LIFTS CROWN STAKE | False | By Daniel F. Cuff | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/bridge-competitions-among-clubs-are-rare-events-in-the-us.html | Bridge: Competitions Among Clubs Are Rare Events in the U.S. | False | By Alan Truscott | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/loss-for-hotels-in-strike-is-put-at-16-million.html | LOSS FOR HOTELS IN STRIKE IS PUT AT $16 MILLION | False | By Robin Toner | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/diego-giacometti-82-artisan-and-a-designer-of-furniture.html | DIEGO GIACOMETTI, 82, ARTISAN AND A DESIGNER OF FURNITURE | False | By Michael Brenson | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/man-finds-wife-and-2-children-dead-at-house.html | MAN FINDS WIFE AND 2 CHILDREN DEAD AT HOUSE | False | By Edward Hudson, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/key-banks-inc-reports-earnings-for-qtr-to-june-30.html | KEY BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/primary-race-fought-with-file-cards.html | PRIMARY RACE FOUGHT WITH FILE CARDS | False | By Frank Lynn | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/books/books-of-the-times-126086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/gm-to-lift-prices-on-compact-line.html | G.M. to Lift Prices On Compact Line | False | By John Holusha, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/reagan-whistles-dixies-tune.html | Reagan Whistles Dixie's Tune | False | By Tom Turnipseed | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/army-memo-faults-air-force-handling-of-marine-wounded.html | ARMY MEMO FAULTS AIR FORCE HANDLING OF MARINE WOUNDED | False | By Philip M. Boffey, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/banks-to-combine.html | Banks to Combine | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/more-than-chiffon-from-stavropoulos.html | MORE THAN CHIFFON FROM STAVROPOULOS | False | By Bernadine Morris | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/briefs-126259.html | BRIEFS | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/celtics-aide-rejects-nets.html | Celtics Aide Rejects Nets | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/foreign-legion-cyclists-more-than-curiosity-now.html | 'FOREIGN LEGION' CYCLISTS MORE THAN CURIOSITY NOW | False | By Sam Abt, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/books/two-millionth-iacocca-to-roll-off-the-assembly-line-today.html | TWO MILLIONTH 'IACOCCA' TO ROLL OFF THE ASSEMBLY LINE TODAY | False | By Edwin McDowell | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/computer-research-co-reports-earnings-for-qtr-to-may-31.html | COMPUTER RESEARCH CO reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/micropolis-corp-reports-earnings-for-qtr-to-june-28.html | MICROPOLIS CORP reports earnings for Qtr to June 28 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/people-express-adding-5-cities.html | People Express Adding 5 Cities | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/soviet-calls-second-round-in-geneva-as-unsatisfactory-as-the-first.html | SOVIET CALLS SECOND ROUND IN GENEVA AS UNSATISFACTORY AS THE FIRST | False | By Seth Mydans, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-illness-may-84-choices-called-strictly-medical.html | REAGAN'S ILLNESS; MAY '84 CHOICES CALLED STRICTLY MEDICAL | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/kitchen-equipment-for-serious-cooks-a-time-saver.html | KITCHEN EQUIPMENT; FOR SERIOUS COOKS, A TIME-SAVER | False | Pierre Franey | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/quotation-of-the-day-127553.html | Quotation of the Day | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/hutton-hires-christopher.html | Hutton Hires Christopher | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-making-their-moves.html | NEW YORK DAY BY DAY; Making Their Moves | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-margotes-to-promote-tableware-diamonds.html | ADVERTISING; Margotes to Promote Tableware, Diamonds | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/diceon-electronics-inc-reports-earnings-for-qtr-to-june-30.html | DICEON ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/the-art-of-small-town-texas-barbecue.html | THE ART OF SMALL-TOWN TEXAS BARBECUE | False | By Robert Reinhold | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/bus-company-in-the-bronx-to-halt-runs.html | BUS COMPANY IN THE BRONX TO HALT RUNS | False | By William G. Blair | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/q-a-127992.html | Q & A | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-a-budget-and-a-birthday.html | NEW YORK DAY BY DAY; A Budget and a Birthday | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/great-northern-nekooska-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSKA CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/theater/stage-salome-jens-in-sexton-poems.html | STAGE: SALOME JENS IN SEXTON POEMS | False | By D. J. R Bruckner | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/allis-pension-plan.html | Allis Pension Plan | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/park-communications-reports-earnings-for-qtr-to-june-30.html | PARK COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/7-youths-in-jersey-arrested-in-use-of-computers-to-get-secret-data.html | 7 YOUTHS IN JERSEY ARRESTED IN USE OF COMPUTERS TO GET SECRET DATA | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/new-terraced-landscapes-for-dining.html | NEW TERRACED LANDSCAPES FOR DINING | False | By Joseph Giovannini | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/honeywell-net-off-29.html | Honeywell Net Off 29% | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | DOVER CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/lance-inc-reports-earnings-for-12-wks-to-june-15.html | LANCE INC reports earnings for 12 wks to June 15 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-june-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | BALL CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/music-ohlsson-and-sitkovetsky-at-mostly-mozart.html | MUSIC: OHLSSON AND SITKOVETSKY AT MOSTLY MOZART | False | By Donal Henahan | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/alamito-co-reports-earnings-for-qtr-to-june-30.html | ALAMITO CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/fire-safety-expert-says-park-needed-sprinklers.html | FIRE SAFETY EXPERT SAYS PARK NEEDED SPRINKLERS | False | By Donald Janson, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/nash-finch-co-reports-earnings-for-qtr-to-june-15.html | NASH FINCH CO reports earnings for Qtr to June 15 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/americans-learn-to-love-the-bomb.html | Americans Learn to Love the Bomb | False | By Paul Brians | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-geological-survey-says-she-s-new-york-s-125662.html | Geological Survey Says She's New York's | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/new-york-day-by-day-mayoral-explanation.html | NEW YORK DAY BY DAY; Mayoral Explanation | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/c-correction-127401.html | CORRECTION | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-s-illness-reagan-still-plans-to-see-gorbachev.html | REAGAN'S ILLNESS; REAGAN STILL PLANS TO SEE GORBACHEV | False | By Hedrick Smith, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/the-breakfast-debate-to-eat-or-not-to-eat.html | THE BREAKFAST DEBATE: TO EAT OR NOT TO EAT? | False | By Marian Burros | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/profits-scoreboard-126724.html | Profits Scoreboard | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-an-ace-for-nicklaus.html | SPORTS PEOPLE; An Ace for Nicklaus | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/city-starts-enforcement-of-latest-drought-rules.html | CITY STARTS ENFORCEMENT OF LATEST DROUGHT RULES | False | By Deirdre Carmody | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/firstcorp-inc-reports-earnings-for-qtr-to-june.30.html | FIRSTCORP INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/viratek-inc-reports-earnings-for-qtr-to-may.31.html | VIRATEK INC reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/starter-by-default-is-all-star-winner.html | STARTER BY DEFAULT IS ALL-STAR WINNER | False | By Malcolm Moran, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/baxter-travenol-laboratoies-inc-reports-earnings-for-qtr-to-june.30.html | BAXTER TRAVENOL LABORATOIES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-june.30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/a-celebration-of-life-on-site-of-first-atom-blast-40-years-ago.html | A CELEBRATION OF LIFE ON SITE OF FIRST ATOM BLAST 40 YEARS AGO | False | By Iver Peterson, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-letter-on-northern-ireland-bias-in-ulster-is-a-us-concern-126302.html | Letter: On Northern Ireland; Bias in Ulster Is a U.S. Concern | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-telephone-is-growing-as-medium.html | ADVERTISING; Telephone Is Growing As Medium | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/l-how-public-opinion-can-also-be-hijacked-125652.html | How Public Opinion Can Also Be Hijacked | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/north-american-coal-co-reports-earnings-for-qtr-to-june.30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/observer-the-life-of-your-time.html | OBSERVER; THE LIFE OF YOUR TIME | False | By Russell Baker | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/television-actor-tells-house-of-cocaine-use.html | Television Actor Tells House of Cocaine Use | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/a-clash-on-family-planning-at-kenya-parley-on-women.html | A CLASH ON FAMILY PLANNING AT KENYA PARLEY ON WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may.31.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/egypt-arrests-key-islamic-cleric.html | EGYPT ARRESTS KEY ISLAMIC CLERIC | False | By Judith Miller, Special To The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/books/heinrich-boll-west-german-novelist-dead-at-67.html | HEINRICH BOLL, WEST GERMAN NOVELIST, DEAD AT 67 | False | By Eric Pace | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/jiffy-lube-international-reports-earnings-for-year-to-march-31.html | JIFFY LUBE INTERNATIONAL reports earnings for Year to March 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/advice-on-coping-with-old-age.html | ADVICE ON COPING WITH OLD AGE | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/business-people-former-officers-form-pooled-fund-venture.html | BUSINESS PEOPLE; Former Officers Form Pooled Fund Venture | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/first-union-deal.html | First Union Deal | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/scouting-many-questions-at-wake-forest.html | SCOUTING; Many Questions At Wake Forest | False | By William N. Wallace | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/about-new-york-220-teen-age-pilgrims-in-the-mecca-of-dance.html | ABOUT NEW YORK; 220 TEEN-AGE PILGRIMS IN THE MECCA OF DANCE | False | By William E. Geist | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/accord-is-near-to-bar-drilling-off-west-coast.html | ACCORD IS NEAR TO BAR DRILLING OFF WEST COAST | False | By David Burnham, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/court-has-offer-by-computerland.html | Court Has Offer By Computerland | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | KING WORLD PRODUCTIONS reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/finance-new-issues-new-york-city-sets-note-sale.html | FINANCE/NEW ISSUES; New York City Sets Note Sale | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/filipino-news-hunters-find-they-are-also-prey.html | FILIPINO NEWS HUNTERS FIND THEY ARE ALSO PREY | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-june-15.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A & P)(N) reports earnings for Qtr to June 15 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/books/sotheby-s-to-recall-hebrew-books-it-sold.html | SOTHEBY'S TO RECALL HEBREW BOOKS IT SOLD | False | By Douglas C. McGill | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/averting-strike-is-difficult-task.html | AVERTING STRIKE IS DIFFICULT TASK | False | By Murray Chass | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/belgian-king-rejects-the-coalition-s-offer-to-quit.html | BELGIAN KING REJECTS THE COALITION'S OFFER TO QUIT | False | By Frank J. Prial, Special To The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/theater/hirschfeld-in-london.html | HIRSCHFELD IN LONDON | False | By Benedict Nightingale, Special To The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/scott-paper-co-reports-earnings-for-qtr-to-june-3o.html | SCOTT PAPER CO reports earnings for Qtr to June 3o | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/gull-inc-reports-earnings-for-year-to-may-31.html | GULL INC reports earnings for Year to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-june-30.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/oxford-industries-inc-reports-earnings-for-qtr-to-may-31.html | OXFORD INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/grainger-w-w-inc-reports-earnings-for-qtr-to-june-30.html | GRAINGER, W W INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/congress-the-nitty-gritty-of-the-conference.html | Congress; The Nitty-Gritty of the Conference | False | By Steven V. Roberts, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/real-estate-furriers-face-rent-pressure.html | REAL ESTATE; FURRIERS FACE RENT PRESSURE | False | By Shawn G. Kennedy | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/the-line-item-diversion.html | The Line-Item Diversion | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/beirut-tries-syrian-backed-security.html | BEIRUT TRIES SYRIAN-BACKED SECURITY | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/masland-c-h-sons-reports-earnings-for-qtr-to-june-30.html | MASLAND, C H & SONS reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-another-tulane-plea.html | SPORTS PEOPLE; Another Tulane Plea | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/home-group-inc-reports-earnings-for-qtr-to-june-30.html | HOME GROUP INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/reagan-reported-champing-at-bit-to-resume-work.html | REAGAN REPORTED 'CHAMPING AT BIT' TO RESUME WORK | False | By Bernard Weinraub, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/citicorp-reports-earnings-for-qtr-to-june-30.html | CITICORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/earnings-five-phone-companies-report-profit-increases.html | EARNINGS; FIVE PHONE COMPANIES REPORT PROFIT INCREASES | False | By Phillip H. Wiggins | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/senate-approves-29-appointments.html | SENATE APPROVES 29 APPOINTMENTS | False | By Steven V. Roberts, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/double-eagle-petroleum-mining-co-reports-earnings-for-qtr-to-may-31.html | DOUBLE EAGLE PETROLEUM & MINING CO reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/metropolitan-diary-127973.html | METROPOLITAN DIARY | False | Ron Alexander | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/munsingwear-inc-reports-earnings-for-qtr-to-june-29.html | MUNSINGWEAR INC reports earnings for Qtr to June 29 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/lilly-eli-co-reports-earnings-for-qtr-to-june-30.html | LILLY, ELI & CO reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/hunger-in-summer.html | Hunger in Summer | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/briefing-destination-east-germany.html | BRIEFING; Destination: East Germany | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/video-connection-of-america-reports-earnings-for-qtr-to-may-31.html | VIDEO CONNECTION OF AMERICA reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/food-notes-127986.html | FOOD NOTES | False | By Florence Fabricant | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/arts/cabaret-anita-hollander.html | CABARET: ANITA HOLLANDER | False | By John S. Wilson | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-mets-get-paciorek.html | SPORTS PEOPLE; Mets Get Paciorek | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/scouting-skiing-weather.html | SCOUTING; Skiing Weather | False | By William N. Wallace | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/rates-decline-in-quiet-day.html | RATES DECLINE IN QUIET DAY | False | By Michael Quint | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/blast-at-home-of-plo-aide.html | Blast at Home of P.L.O. Aide | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/world/airline-group-calls-athens-airport-safe.html | AIRLINE GROUP CALLS ATHENS AIRPORT SAFE | False | Special to the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/insilico-corp-reports-earnings-for-qtr-to-june-30.html | INSILICO CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-april-30.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to April 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/nyregion/fight-in-a-hartford-suburb-residents-vs-rattlesnakes.html | FIGHT IN A HARTFORD SUBURB: RESIDENTS VS. RATTLESNAKES | False | By James Brooke, Special To The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | INTERMEC CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/advertising-campbell-soup-plan-has-a-predecessor.html | ADVERTISING; Campbell Soup Plan Has a Predecessor | False | By Philip H. Dougherty | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/coast-man-reported-facing-more-spying-charges.html | COAST MAN REPORTED FACING MORE SPYING CHARGES | False | By Philip Shenon, Special To The New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/embassy-row-the-delicate-job-of-the-japanese-ambassador.html | Embassy Row; The Delicate Job of the Japanese Ambassador | False | By Colin Campbell, Special To the New York Times | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-weinhauer-squabble.html | SPORTS PEOPLE; Weinhauer Squabble | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/us/miami-man-is-indicted-in-killing-of-his-child.html | Miami Man Is Indicted In Killing of His Child | False | AP | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/opinion/new-york-needs-a-housing-coalition.html | New York Needs a Housing Coalition | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/sports/sports-people-budd-s-prospects.html | SPORTS PEOPLE; Budd's Prospects | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE CORP reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615921 |
| 1985-07-17 | 1985-07-17 | https://www.nytimes.com/1985/07/17/garden/for-novelty-and-the-exotic-wines-at-about-6-and-under.html | FOR NOVELTY AND THE EXOTIC, WINES AT ABOUT $6 AND UNDER | False | By Howard G. Goldberg | 1985-07-18 | TX 1-615921 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/eastern-company-reports-earnings-for-qtr-to-june-30.html | EASTERN COMPANY reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/coast-bank-has-loss-of-338-million.html | COAST BANK HAS LOSS OF $338 MILLION | False | By Nicholas D. Kristof | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/leading-enlisted-man-is-named-by-the-navy.html | Leading Enlisted Man Is Named by the Navy | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cuomo-takes-case-to-house.html | CUOMO TAKES CASE TO HOUSE | False | By David E. Rosenbaum, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-don-t-tax-the-earnings-on-life-insurance-130254.html | Don't Tax the Earnings on Life Insurance | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/daniel-b-goldberg.html | DANIEL B. GOLDBERG | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/recital-higgs-organist.html | RECITAL: HIGGS, ORGANIST | False | By John Rockwell | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | BURR-BROWN CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/credit-markets-bonds-overcome-early-loss.html | CREDIT MARKETS; Bonds Overcome Early Loss | False | By Gary Klott | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/piper-jaffray-inc-reports-earnings-for-qtr-to-june-28.html | PIPER, JAFFRAY INC reports earnings for Qtr to June 28 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/salvador-air-role-in-war-increases.html | SALVADOR AIR ROLE IN WAR INCREASES | False | By James Lemoyne, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-a-far-piece.html | BRIEFING; A Far Piece | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-pakistani-sees-progress-in-un-s-afghan-talks.html | AROUND THE WORLD; Pakistani Sees Progress In U.N.'s Afghan Talks | False | AP | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/william-h-givens-jr.html | WILLIAM H. GIVENS Jr. | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/meese-asserts-us-favors-press-code.html | MEESE ASSERTS U.S. FAVORS PRESS CODE | False | By R. W. Apple Jr., Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-sixth-suspect-arrested-in-weapon-smuggling.html | AROUND THE NATION; Sixth Suspect Arrested In Weapon Smuggling | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/bid-to-name-reynolds-ended.html | BID TO NAME REYNOLDS ENDED | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-ski-team-seeks-togetherness.html | SCOUTING; Ski Team Seeks Togetherness | False | By Janet Nelson and William N. Wallace | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/barber-greene-co-reports-earnings-for-qtr-to-june-8.html | BARBER-GREENE CO reports earnings for Qtr to June 8 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/volcker-calls-inflation-curbed.html | VOLCKER CALLS INFLATION CURBED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/banks-of-mid-america-reports-earnings-for-qtr-to-june-30.html | BANKS OF MID-AMERICA reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/the-talk-of-jamaica-hopeful-signs-of-upturn-lifting-spirits-in-jamaica.html | THE TALK OF JAMAICA; HOPEFUL SIGNS OF UPTURN LIFTING SPIRITS IN JAMAICA | False | By Jane Gross | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dollar-lowest-in-year.html | Dollar Lowest in Year | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/the-jury-is-selected-in-the-stewart-case.html | The Jury Is Selected In the Stewart Case | False | By United Press International | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/li-xiannian-tough-survivor.html | Li Xiannian, Tough Survivor | False | By Harrison E. Salisbury | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/woman-in-the-news-key-state-department-aide-rozanne-lejeanne-ridgway.html | WOMAN IN THE NEWS; KEY STATE DEPARTMENT AIDE: ROZANNE LEJEANNE RIDGWAY | False | By James M. Markham, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/general-foods-income.html | General Foods Income | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/style/audrey-liberman-wed-to-marcus-s-matson.html | Audrey Liberman Wed To Marcus S. Matson | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/paine-webber-in-black.html | Paine Webber in Black | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/news-summary-thursday-july-18-1985.html | NEWS SUMMARY: THURSDAY, JULY 18, 1985 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/france-denounces-us-ambassador.html | FRANCE DENOUNCES U.S. AMBASSADOR | False | By Richard Bernstein, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/stage-teatro-due-di-parma.html | STAGE: TEATRO DUE DI PARMA | False | By John Rockwell, Special To the New York Times | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-protection-from-fire.html | NEW YORK DAY BY DAY; Protection From Fire | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/jazz-sheila-jordan-sings.html | JAZZ: SHEILA JORDAN SINGS | False | By John S. Wilson | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/and-in-the-pinkish-uniforms.html | And in the Pinkish Uniforms . . . | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rca-posts-a-5.4-increase.html | RCA POSTS A 5.4% INCREASE | False | By Phillip H. Wiggins | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/calendar-bicycle-shelters.html | CALENDAR: BICYCLE SHELTERS | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/critic-s-notebook-giving-life-to-handel-s-static-operas.html | CRITIC'S NOTEBOOK; GIVING LIFE TO HANDEL'S STATIC OPERAS | False | By John Rockwell | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/octagon-house-coming-full-circle.html | Octagon House Coming Full Circle | False | By Barbara Gamarekian, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/international-technology-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/intrawest-financial-corp-reports-earnings-for-qtr-to-june-30.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-june-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/afghans-report-an-advance.html | Afghans Report an Advance | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/market-place-public-wary-about-stocks.html | Market Place; Public Wary About Stocks | False | By Vartanig G. Vartan | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/israel-rejecting-palestinian-list-for-us-talks.html | ISRAEL REJECTING PALESTINIAN LIST FOR U.S. TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/pentagon-says-european-forces-have-plan-to-aid-terror-victims.html | PENTAGON SAYS EUROPEAN FORCES HAVE PLAN TO AID TERROR VICTIMS | False | By Richard Halloran, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/judge-tells-new-york-to-supervise-its-foster-children-beyond-age-18.html | JUDGE TELLS NEW YORK TO SUPERVISE ITS FOSTER CHILDREN BEYOND AGE 18 | False | By Sara Rimer | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | KAMAN CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-june-30.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for Qtr to June 30 | False | | 1985-07-18 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/draft-study-puts-acid-rain-damage-at-5-billion-for-17-states.html | DRAFT STUDY PUTS ACID RAIN DAMAGE AT $5 BILLION FOR 17 STATES | False | By Philip Shabecoff, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rockwell-net-rises-by-21.html | Rockwell Net Rises by 21% | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/porter-h-k-co-reports-earnings-for-qtr-to-june-30.html | PORTER, H K CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/international-controls-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-the-road-to-the-majors.html | SPORTS PEOPLE; The Road to the Majors | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/briefs-129963.html | BRIEFS | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | STANLEY WORKS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-30.html | LSI LOGIC CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/shultz-in-honolulu-denounces-new-zealand.html | SHULTZ, IN HONOLULU, DENOUNCES NEW ZEALAND | False | By Shirley Christian, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/trotters-pick-8-women.html | Trotters Pick 8 Women | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/at-t-s-profits-up-only-1.3.html | A.T.& T.'S PROFITS UP ONLY 1.3% | False | By Eric N. Berg | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/university-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cramer-inc-reports-earnings-for-qtr-to-june-30.html | CRAMER INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/the-unfinished-lamberti-business.html | The Unfinished Lamberti Business | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-june-28.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to June 28 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/georgia-federal-bank-reports-earnings-for-qtr-to-june-30.html | GEORGIA FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/marine-corp-reports-earnings-for-qtr-to-june-30.html | MARINE CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/boatmens-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/conferees-agree-on-weapon-systems.html | CONFEREES AGREE ON WEAPON SYSTEMS | False | By Bill Keller, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/bridge-an-excellent-slam-contract-foiled-by-bad-trump-break.html | Bridge: An Excellent Slam Contract Foiled by Bad Trump Break | False | By Alan Truscott | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/senate-conferees-spurn-house-plan-on-budget-accord.html | SENATE CONFEREES SPURN HOUSE PLAN ON BUDGET ACCORD | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/san-jose-water-works-reports-earnings-for-qtr-to-june-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | NOXELL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/opens-hearing-on-unsafe-bridges.html | U.S. OPENS HEARING ON UNSAFE BRIDGES | False | By William E. Schmidt, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/our-towns-a-1358567.21-utopia-along-the-rahway-river.html | OUR TOWNS; A $1,358,567.21 'UTOPIA' ALONG THE RAHWAY RIVER | False | By Michael Norman, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/jesse-jackson-interview.html | JESSE JACKSON INTERVIEW | False | By John Corry | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cessna-aircraft-co-reports-earnings-for-qtr-to-june-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B F CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/us-adding-to-un-agency.html | U.S. Adding to U.N. Agency | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/union-warren-savings-reports-earnings-for-qtr-to-june-30.html | UNION WARREN SAVINGS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/technology-cell-cultures-as-factories.html | Technology; Cell Cultures As 'Factories' | False | By Andrew Pollack | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bancoklahoma-corp-reports-earnings-for-qtr-to-june-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/business-people-key-changes-made-at-stauffer-unit.html | BUSINESS PEOPLE; Key Changes Made At Stauffer Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-the-rim-wrecker.html | SPORTS PEOPLE; The Rim Wrecker | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/report-that-early-test-was-urged-stirs-debate-on-reagan-treatment.html | REPORT THAT EARLY TEST WAS URGED STIRS DEBATE ON REAGAN TREATMENT | False | By Lawrence K. Altman, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-free-rent.html | SCOUTING; Free Rent | False | By Janet Nelson and William N. Wallace | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/norfolk-is-backed-in-bid-for-conrail.html | Norfolk Is Backed In Bid for Conrail | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/brief-on-death-penalty-is-barred-in-spy-case.html | Brief on Death Penalty Is Barred in Spy Case | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/the-editorial-notebook-a-fable-of-flood-and-drought.html | The Editorial Notebook; A Fable of Flood and Drought | False | NICHOLAS WADE | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-sticking-with-winners.html | SPORTS PEOPLE; Sticking With Winners | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/citadel-holding-corp-reports-earnings-for-qtr-to-june-30.html | CITADEL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/concert-60-s-rock-at-pier-84.html | CONCERT: 60'S ROCK AT PIER 84 | False | By Stephen Holden | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/franklin-resources-inc-reports-earnings-for-qtr-to-june-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/square-industries-inc-reports-earnings-for-qtr-to-may-31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/violence-erupts-in-soweto-a-tourist-bus-is-attacked.html | VIOLENCE ERUPTS IN SOWETO; A TOURIST BUS IS ATTACKED | False | By Alan Cowell, Special To the New York Times | | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T) (N) reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ipc-communications-reports-earnings-for-qtr-to-may-31.html | IPC COMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sohio-petroleum.html | Sohio Petroleum | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dow-jumps-10.08-as-volume-surges.html | Dow Jumps 10.08 as Volume Surges | False | By John Crudele | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/harvard-review-editor.html | Harvard Review Editor | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/el-torito-restaurants-reports-earnings-for-qtr-to-june-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/live-aid-and-the-woodstock-nation.html | LIVE AID AND THE WOODSTOCK NATION | False | By Samuel G. Freedman | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/japan-court-again-deplores-inequitable-election-system.html | JAPAN COURT AGAIN DEPLORES INEQUITABLE ELECTION SYSTEM | False | By Clyde Haberman, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gray-co-public-communicaions-international-reports-earnings-for-qtr-to-may-31.html | GRAY & CO PUBLIC COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/union-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | UNION BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/icm-property-investors-reports-earnings-for-qtr-to-june-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | NICOR INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-insurance-for-boxers.html | SPORTS PEOPLE; Insurance for Boxers | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/crime-control-inc-reports-earnings-for-qtr-to-march-31.html | CRIME CONTROL INC reports earnings for Qtr to March 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/hubble-harvey-inc-reports-earnings-for-qtr-to-june-30.html | HUBBLE, HARVEY INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/moratorium-on-incinerators-is-urged.html | MORATORIUM ON INCINERATORS IS URGED | False | By Maurice Carroll, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/giants-simms-accepts-5-year-3.8-million-pact.html | GIANTS' SIMMS ACCEPTS 5-YEAR, $3.8 MILLION PACT | False | By Frank Litsky, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-the-budget-bustle.html | BRIEFING; The Budget Bustle | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bkw-inc-reports-earnings-for-qtr-to-june-30.html | BKW INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sea-land-meeting.html | Sea-Land Meeting | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/helpful-hardware-miniature-solar-panels-for-charging-batteries.html | HELPFUL HARDWARE; MINIATURE SOLAR PANELS FOR CHARGING BATTERIES | False | By Daryln Brewer | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/theater-max-s-millions.html | THEATER: 'MAX'S MILLIONS' | False | By D. J. R. Bruckner | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/bold-effects-country-style-for-a-weekend-house.html | BOLD EFFECTS, COUNTRY STYLE, FOR A WEEKEND HOUSE | False | By Suzanne Slesin | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | BOWATER INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/fab-industries-inc-reports-earnings-for-qtr-to-june-1.html | FAB INDUSTRIES INC reports earnings for Qtr to June 1 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/home-beat-elegant-foam-furniture.html | HOME BEAT; ELEGANT FOAM FURNITURE | False | By Suzanne Slesin | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/yields-at-banks-steady.html | Yields at Banks Steady | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/violin-diane-monroe.html | VIOLIN: DIANE MONROE | False | By Tim Page | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/profits-scoreboard-129524.html | Profits Scoreboard | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/atlantic-research-corp-reports-earnings-for-qtr-to-june30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/finance-new-issues-new-hampshire-s-negotiated-sale.html | FINANCE/NEW ISSUES; New Hampshire's Negotiated Sale | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/unibancorp-inc-reports-earnings-for-qtr-to-june-30.html | UNIBANCORP INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sperry-corp-reports-earnings-for-qtr-to-june-30.html | SPERRY CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/margo-is-dead-at-68-film-and-stage-actress.html | Margo Is Dead at 68; Film and Stage Actress | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/4-children-left-alone-by-mother-are-killed-in-camden-house-fire.html | 4 CHILDREN LEFT ALONE BY MOTHER ARE KILLED IN CAMDEN HOUSE FIRE | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/quotations-of-the-day-130116.html | Quotations of the Day | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/investigator-says-the-2-recordings-on-air-india-jet-stopped-abruptly.html | INVESTIGATOR SAYS THE 2 RECORDINGS ON AIR-INDIA JET STOPPED ABRUPTLY | False | By Steven R. Weisman, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/european-american-bancorp-reports-earnings-for-qtr-to-june-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-more-than-mere-iceboxes.html | NEW YORK DAY BY DAY; More Than Mere Iceboxes | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-khmer-rouge-s-pledge-welcomed-by-china.html | AROUND THE WORLD; Khmer Rouge's Pledge Welcomed by China | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/income-spending-up-in-june.html | Income, Spending Up in June | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/union-trust-bancorp-reports-earnings-for-qtr-to-june-30.html | UNION TRUST BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/finance-new-issues-mortgage-obligations-priced-by-freddie-mac.html | FINANCE/NEW ISSUES; Mortgage Obligations Priced by Freddie Mac | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-don-t-tax-the-earnings-on-life-insurance-130255.html | DON'T TAX THE EARNINGS ON LIFE INSURANCE | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/lamaur-inc-reports-earnings-for-qtr-to-june-30.html | LAMAUR INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/dr-bernice-h-fleiss.html | DR. BERNICE H. FLEISS | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/plasma-therm-inc-reports-earnings-for-qtr-to-may-31.html | PLASMA-THERM INC reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-another-far-piece.html | BRIEFING; Another Far Piece | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/carrier-doubles-cut-in-work-force.html | Carrier Doubles Cut in Work Force | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/morgenthau-announces-candidacy-for-4th-term.html | MORGENTHAU ANNOUNCES CANDIDACY FOR 4TH TERM | False | By Frank Lynn | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/white-house-curbs-questions-on-reagan-s-health.html | WHITE HOUSE CURBS QUESTIONS ON REAGAN'S HEALTH | False | By Bernard Weinraub, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/emma-g-tucker-hall.html | EMMA G. TUCKER HALL | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-coming-back.html | SCOUTING; Coming Back | False | By Janet Nelson and William N. Wallace | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/comcast-gives-a-storer-plan.html | Comcast Gives A Storer Plan | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/still-hostile-to-a-woman-s-right.html | Still Hostile to a Woman's Right | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL DATA CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/united-bankers-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKERS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ladd-furniture-inc-reports-earnings-for-qtr-to-june-29.html | LADD FURNITURE INC reports earnings for Qtr to June 29 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-fletcher-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/business-digest-thursday-july-18-1985.html | BUSINESS DIGEST: THURSDAY, JULY 18, 1985 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-so-unlike-the-east-side.html | NEW YORK DAY BY DAY; So Unlike the East Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-how-to-keep-them-from-buying-in-jersey-130261.html | How to Keep Them From Buying in Jersey | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/aim-telephones-inc-reports-earnings-for-qtr-to-may-31.html | AIM TELEPHONES INC reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/in-re-politics-v-punches.html | In Re Politics v. Punches | False | By Linda Greenhouse, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/jefferies-group-reports-earnings-for-qtr-to-june-28.html | JEFFERIES GROUP reports earnings for Qtr to June 28 | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD HAVENS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/free-spirited-esign-from-the-west.html | FREE-SPIRITED ESIGN FROM THE WEST | False | By Joseph Giovannini | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/trinity-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/how-the-trade-war-spreads.html | How the Trade War Spreads | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/youth-s-computer-seized-in-jersey-was-used-for-magazine-bulletin-board.html | YOUTH'S COMPUTER SEIZED IN JERSEY WAS USED FOR MAGAZINE 'BULLETIN BOARD' | False | By Joseph F. Sullivan, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/burroughs-corp-reports-earnings-for-qtr-to-june-30.html | BURROUGHS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/bethesda-a-place-of-healing-for-elite-and-non-elite.html | Bethesda: A Place of Healing For Elite and Non-Elite | False | By Martin Tolchin, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for Qtr to March 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/owners-losses-questioned.html | OWNERS' LOSSES QUESTIONED | False | By Murray Chass | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/hers.html | HERS | False | By Susan Schnur | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-june-30.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-atlanta-held-in-contempt-over-police-promotions.html | AROUND THE NATION; Atlanta Held in Contempt Over Police Promotions | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sperry-net-jumps-control-data-falls.html | SPERRY NET JUMPS; CONTROL DATA FALLS | False | By Stuart Diamond | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/transactions-129894.html | Transactions | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/rev-john-d-verdery.html | REV. JOHN D. VERDERY | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/nihilator-gets-no-1-post.html | NIHILATOR GETS NO. 1 POST | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/players-blue-jays-find-a-left-hander.html | PLAYERS; BLUE JAYS FIND A LEFT-HANDER | False | By Malcolm Moran | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/books/books-of-the-times-128371.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/president-placed-on-a-liquid-diet-after-best-night.html | PRESIDENT PLACED ON A LIQUID DIET AFTER 'BEST NIGHT' | False | By Gerald M. Boyd, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/why-subsidize-the-monied-classes.html | Why Subsidize the Monied Classes? | False | By Peter G. Peterson | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/kroger-co-reports-earnings-for-qtr-to-june-15.html | KROGER CO reports earnings for Qtr to June 15 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/goldsmith-lifts-stake-to-42.html | Goldsmith Lifts Stake to 42% | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/starts-of-housing-show-rise-of-1.9.html | STARTS OF HOUSING SHOW RISE OF 1.9% | False | AP | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/first-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/yankees-get-allen-to-bolster-bullpen.html | YANKEES GET ALLEN TO BOLSTER BULLPEN | False | By Malcolm Moran, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | ETHYL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/chesapeake-corp-reports-earnings-for-qtr-to-june-16.html | CHESAPEAKE CORP reports earnings for Qtr to June 16 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/leader-of-the-pack-to-close.html | 'Leader of the Pack' to Close | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/chrysler-prices.html | Chrysler Prices | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-15.html | CASTLE & COOKE INC reports earnings for Qtr to June 15 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/q-a-127570.html | Q&A | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/briefs-129161.html | BRIEFS | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bell-atlantic-reports-earnings-for-qtr-to-june-30.html | BELL ATLANTIC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/commerce-union-bank-reports-earnings-for-qtr-to-june-30.html | COMMERCE UNION BANK reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/europe-starts-research-unit.html | Europe Starts Research Unit | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-the-penalty-for-a-body-lying-in-a-hazard-130265.html | The Penalty for a Body Lying in a Hazard | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/becor-western-inc-reports-earnings-for-qtr-to-june-30.html | BECOR WESTERN INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/the-care-of-teak-benches.html | THE CARE OF TEAK BENCHES | False | By Michael Varese | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/ex-mayor-tells-chicago-she-s-running.html | EX-MAYOR TELLS CHICAGO SHE'S RUNNING | False | By E. R. Shipp, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/scouting-getting-well.html | SCOUTING; Getting Well | False | By Janet Nelson and William N. Wallace | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/business-people-big-board-economist-to-leave.html | BUSINESS PEOPLE; Big Board Economist To Leave | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/c-correction-129923.html | CORRECTION | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/quotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUOTRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/us-texas-thrift-pact.html | U.S.-Texas Thrift Pact | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/reagan-plan-to-cut-farm-aid-felled-by-agriculture-crisis.html | REAGAN PLAN TO CUT FARM AID FELLED BY AGRICULTURE CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-express-bids-for-all-of-warner-amex.html | American Express Bids For All of Warner Amex | False | By Geraldine Fabrikant | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/around-the-nation-white-supremacist-convicted-in-arkansas.html | AROUND THE NATION; White Supremacist Convicted in Arkansas | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/dorsey-corp-reports-earnings-for-qtr-to-june-30.html | DORSEY CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/joyous-adventure-at-nairobi-forum.html | 'JOYOUS ADVENTURE' AT NAIROBI FORUM | False | By Elaine Sciolino, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | ONE BANCORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-changes-in-cuban-housing-since-the-revolution-130258.html | Changes in Cuban Housing Since the Revolution | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/roger-seydoux-french-diplomat-dies-at-77.html | ROGER SEYDOUX, FRENCH DIPLOMAT, DIES AT 77 | False | By Wolfgang Saxon | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/kirk-cleared-by-school.html | Kirk Cleared by School | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/cinemax-experimenting-in-comedy.html | CINEMAX EXPERIMENTING IN COMEDY | False | By Stephen Farber, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-adidas-consolidates-with-young-rubicam.html | ADVERTISING; Adidas Consolidates With Young & Rubicam | False | By Philip H. Dougherty | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/wallace-faces-surgery-in-a-bid-to-relieve-pain.html | Wallace Faces Surgery In a Bid To Relieve Pain | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/amr-profits-sharply-higher.html | AMR Profits Sharply Higher | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/key-rates-128708.html | Key Rates | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rca-corp-reports-earnings-for-qtr-to-march-31.html | RCA CORP reports earnings for Qtr to March 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/united-bank-wash-reports-earnings-for-qtr-to-june-30.html | UNITED BANK (WASH) reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/study-sees-gains-from-us-soviet-space-efforts.html | STUDY SEES GAINS FROM U.S.-SOVIET SPACE EFFORTS | False | By John Noble Wilford, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/mets-and-yankees-at-midseason-more-than-a-token-chance-for-a-subway-series.html | METS AND YANKEES AT MIDSEASON; MORE THAN A TOKEN CHANCE FOR A SUBWAY SERIES | False | By Michael Martinez, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/crocker-national-corp-reports-earnings-for-qtr-to-june-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | LYDALL INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/studies-differ-on-takeovers-of-teaching-hospitals-by-chains.html | STUDIES DIFFER ON TAKEOVERS OF TEACHING HOSPITALS BY CHAINS | False | By Martin Tolchin, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/olympia-calls-off-bid-for-gulf-canada-stake.html | OLYMPIA CALLS OFF BID FOR GULF CANADA STAKE | False | By Lee A. Daniels | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-don-t-tax-the-earnings-on-life-insurance-128433.html | DON'T TAX THE EARNINGS ON LIFE INSURANCE | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cityfed-financial-reports-earnings-for-qtr-to-june-30.html | CITYFED FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/national-steel.html | National Steel | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/british-open-course-difficult-to-find.html | BRITISH OPEN COURSE: DIFFICULT TO FIND | False | By Gordon S. White Jr., Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-of-the-times-the-lords-must-be-crazy.html | SPORTS OF THE TIMES; The Lords Must Be Crazy | False | By George Vecsey | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/lebanon-bast-worries-red-cross.html | LEBANON BAST WORRIES RED CROSS | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/vail-associates-inc-reports-earnings-for-qtr-to-april-30.html | VAIL ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/on-the-fire-line-in-hellgate-canyon.html | ON THE FIRE LINE IN HELLGATE CANYON | False | By Jim Robbins, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/detector-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-foote-cone-loses-account.html | ADVERTISING; Foote, Cone Loses Account | False | By Philip H. Dougherty | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/bill-propose-25-duty-against-japan-3-others.html | BILL PROPOSE 25% DUTY AGAINST JAPAN, 3 OTHERS | False | By Sandra Salmans, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/victory-within-reach-of-weary-hinault.html | VICTORY WITHIN REACH OF WEARY HINAULT | False | By Samuel Abt, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/connecticut-commission-names-prosecutor-chief-state-attorney.html | CONNECTICUT COMMISSION NAMES PROSECUTOR CHIEF STATE ATTORNEY | False | By Richard L. Madden, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | CULLEN FROST BANKERS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | ENGRAPH INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/judith-forst-cinderella.html | JUDITH FORST, CINDERELLA | False | By Will Crutchfield | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/sandinista-asserts-war-has-taken-12000-lives.html | SANDINISTA ASSERTS WAR HAS TAKEN 12,000 LIVES | False | By Stephen Kinzer, Special To the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/courier-corp-reports-earnings-for-qtr-to-june-29.html | COURIER CORP reports earnings for Qtr to June 29 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-new-york-port-needs-those-channel-funds-130262.html | New York Port Needs Those Channel Funds | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-felled-by-asthma.html | SPORTS PEOPLE; Felled by Asthma | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-is-awash-but-its-reservoirs-aren-t.html | NEW YORK IS AWASH BUT ITS RESERVOIRS ARENT | False | By Deirdre Carmody | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/the-talk-of-alcantara-the-space-age-descends-on-a-backwater-in-brazil.html | THE TALK OF ALCANTARA; THE SPACE AGE DESCENDS ON A BACKWATER IN BRAZIL | False | By Marlise Simons, Special To the New York Times | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/how-fed-zeroes-in-on-a-new-economy.html | HOW FED ZEROES IN ON A NEW ECONOMY | False | By Michael Quint | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/the-un-today-july-18-1985.html | The U.N. Today: July 18, 1985 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/psa-inc-reports-earnings-for-qtr-to-june-30.html | PSA INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/advertising-spending-could-top-100-billion.html | Advertising; Spending Could Top $100 Billion | False | By Philip H. Dougherty | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | SUNDSTRAND CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/l-better-security-will-stop-future-walker-cases-130260.html | Better Security Will Stop Future Walker Cases | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/copeland-wins-offshore-race.html | Copeland Wins Offshore Race | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/soviet-spokesman-rebuffs-questions-on-reagan-health.html | Soviet Spokesman Rebuffs Questions on Reagan Health | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/gannett-s-net-rises-20.3.html | Gannett's Net Rises 20.3% | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-june-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EASTERN CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/theater/stage-brenda-currin-in-sister-and-miss-lexie.html | STAGE: BRENDA CURRIN IN 'SISTER AND MISS LEXIE' | False | By Frank Rich | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/around-the-world-belgian-premier-forges-limited-2-month-agenda.html | AROUND THE WORLD; Belgian Premier Forges Limited 2-Month Agenda | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/management-science-america-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/smaller-raise-in-rates-for-telephones-urged.html | Smaller Raise in Rates For Telephones Urged | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MODINE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/man-found-slain-in-central-park.html | MAN FOUND SLAIN IN CENTRAL PARK | False | By Leonard Buder | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/todd-shipyards-corp-reports-earnings-for-qtr-to-june-30.html | TODD SHIPYARDS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/atlanta-zoo-plan-approved.html | Atlanta Zoo Plan Approved | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/chesebrough-pond-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH POND INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/nyregion/new-york-day-by-day-terpsichore-at-college.html | NEW YORK DAY BY DAY; Terpsichore at College | False | By Susan Heller Anderson and David W. Dunlap | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/multivest-corp-reports-earnings-for-qtr-to-may-31.html | MULTIVEST CORP reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/northern-trust-corp-reports-earnings-for-qtr-to-june-30.html | NORTHERN TRUST CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/sculpture-in-wood-ceramics-and-paper.html | SCULPTURE IN WOOD, CERAMICS AND PAPER | False | By Betty Freudenheim | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-march-31.html | STAAR SURGICAL CO INC reports earnings for Qtr to March 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/sports/national-s-dominance-still-a-mystery.html | NATIONAL'S DOMINANCE STILL A MYSTERY | False | Special to the New York Times | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/world/air-force-officer-s-memo-suggests-us-plans-long-stay-in-honduras.html | AIR FORCE OFFICER'S MEMO SUGGESTS U.S. PLANS LONG STAY IN HONDURAS | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/tainted-watermelon-traced.html | Tainted Watermelon Traced | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/court-acts-in-suit-on-appliances.html | COURT ACTS IN SUIT ON APPLIANCES | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/oil-price-cut-by-egypt-seen.html | Oil Price Cut By Egypt Seen | False | AP | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/mercury-savings-loan-reports-earnings-for-qtr-to-june-30.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-may-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to May 31 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/us/briefing-don-t-touch-that-dial.html | BRIEFING; Don't Touch That Dial | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/a-19thcentury-village-intact-and-full-of-victorian-detailing.html | A 19TH-CENTURY VILLAGE INTACT AND FULL OF VICTORIAN DETAILING | False | By Kathleen Quigley | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-june-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/frontier-s-buyout-a-last-alternative.html | FRONTIER'S BUYOUT 'A LAST ALTERNATIVE' | False | By Richard W. Stevenson | 1985-07-19 | TX 1-615916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/executives.html | EXECUTIVES | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/wheeling-backed-on-wage-cuts.html | Wheeling Backed on Wage Cuts | False | By Daniel F. Cuff | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/opinion/essay-the-new-gut-issue.html | ESSAY; THE NEW 'GUT' ISSUE | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/arts/ballet-summer-workshop.html | Ballet Summer Workshop | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-june-30.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to June 30 | False | | 1985-07-19 | TX 1-615916 |
| 1985-07-18 | 1985-07-18 | https://www.nytimes.com/1985/07/18/garden/gardening-easy-cheap-ways-to-get-new-plants.html | GARDENING; EASY, CHEAP WAYS TO GET NEW PLANTS | False | By Linda Yang | 1985-07-19 | TX 1-615916 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/coors-adolph-co-reports-earnings-for-qtr-to-june-16.html | COORS, ADOLPH CO reports earnings for Qtr to June 16 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/isabel-alfonsa-of-borbon-80-was-aunt-of-king-juan-carlos.html | Isabel Alfonsa of Borbon, 80; Was Aunt of King Juan Carlos | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/editors-note-132861.html | EDITORS NOTE | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/billy-harper-quintet.html | Billy Harper Quintet | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/kentucky-utilities-co-reports-earnings-for-qtr-to-june-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/home-federal-savings-loan-san-diego-calif-n-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (SAN DIEGO, CALIF) (N) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ibm-says-pcii-just-doesn-t-exist.html | I.B.M. SAYS PCII JUST DOESN'T EXIST | False | By David E. Sanger | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/screen-the-legend-of-billie-jean-opens.html | SCREEN: 'THE LEGEND OF BILLIE JEAN' OPENS | False | By Janet Maslin | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-palmer-recuperating.html | SPORTS PEOPLE; Palmer Recuperating | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/pioneer-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | PIONEER FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/lincoln-bancorp-reports-earnings-for-qtr-to-june-30.html | LINCOLN BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/finance-new-issues-bonds-offered-by-transohio.html | FINANCE NEW ISSUES; Bonds Offered By Transohio | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/harris-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-wallenberg-search-leads-to-a-soviet-dead-end-131021.html | Wallenberg Search Leads to a Soviet Dead End | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/horse-racing-northern-dancer-colt-favorite-for-sales.html | Horse Racing; Northern Dancer Colt Favorite for Sales | False | STEVEN CRIST | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/closing-statements-to-jurors-are-made-in-park-fire-trial.html | CLOSING STATEMENTS TO JURORS ARE MADE IN PARK FIRE TRIAL | False | By Donald Janson, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gulf-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | GULF BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/business-people-first-bank-system-names-chairman.html | BUSINESS PEOPLE; First Bank System Names Chairman | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/emett-chandler-cos-inc-reports-earnings-for-qtr-to-june-30.html | EMETT & CHANDLER COS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/nicholas-halasz.html | NICHOLAS HALASZ | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/joy-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | JOY MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-june-31.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to June 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/cabaret-skah-shah-at-sob-s.html | CABARET: SKAH SHAH AT S.O.B.'S | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/style/malpractice-costs-vs-health-care-for-women.html | MALPRACTICE COSTS VS. HEALTH CARE FOR WOMEN | False | By Sharon Johnson | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/computer-designated-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTER DESIGNATED SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | MERIDIAN BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/stadium-plans-changing-to-lure-back-the-jets.html | STADIUM PLANS CHANGING TO LURE BACK THE JETS | False | By Martin Gottlieb | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-in-warning-to-nicaraguans-on-terror-plans.html | U.S. IN WARNING TO NICARAGUANS ON TERROR PLANS | False | By Charles Mohr, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/shuffle-in-soviet-military.html | SHUFFLE IN SOVIET MILITARY | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | TELLABS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/w-cordes-snyder.html | W. CORDES SNYDER | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/shakeout-in-farming-the-dilemma-of-the-banks-and-the-core-of-the-losses.html | SHAKEOUT IN FARMING: THE DILEMMA OF THE BANKS AND THE CORE OF THE LOSSES | False | By William Robbins | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-hart-s-guns-of-1985.html | BRIEFING; Hart's Guns of 1985 | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/in-the-nation-a-deliberate-deficit.html | IN THE NATION; A Deliberate Deficit | False | By Tom Wicker | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/film-man-with-one-red-shoe.html | FILM: 'MAN WITH ONE RED SHOE' | False | By Janet Maslin | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/who-says-we-are-the-world.html | Who Says We Are the World? | False | By Herbert London | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/black-decker-corp-reports-earnings-for-qtr-to-june-30.html | BLACK & DECKER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bond-prices-plummet-perplexing-analysts.html | BOND PRICES PLUMMET, PERPLEXING ANALYSTS | False | By Michael Quint | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/omnicare-inc-reports-earnings-for-qtr-to-june-30.html | OMNICARE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/button-woman-of-capitol-hill.html | Button Woman Of Capitol Hill | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CALFED INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/budd-and-slaney-to-meet-again-in-3000.html | BUDD AND SLANEY TO MEET AGAIN IN 3,000 | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/stage-pearls-at-jewish-repertory.html | STAGE: 'PEARLS,' AT JEWISH REPERTORY | False | By Richard F. Shepard | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ibm-sale-abroad.html | IBM Sale Abroad | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/cp-national-corp-reports-earnings-for-qtr-to-june-30.html | CP NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/drew-industries-reports-earnings-for-qtr-to-may-31.html | DREW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/six-officers-go-on-trial-in-stewart-slaying-case.html | SIX OFFICERS GO ON TRIAL IN STEWART SLAYING CASE | False | By Jane Gross | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/news-summary-friday-july-19-1985.html | NEWS SUMMARY: FRIDAY, JULY 19, 1985 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/psfs-reports-earnings-for-qtr-to-june-30.html | PSFS() reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-charger-arrested.html | SPORTS PEOPLE; Charger Arrested | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/profits-scoreboard-131984.html | Profits Scoreboard | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/midtown-attacker-of-9-women-in-office-builings-is-sought.html | MIDTOWN ATTACKER OF 9 WOMEN IN OFFICE BUILINGS IS SOUGHT | False | By Leonard Buder | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/western-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/chrysler-s-net-falls-by-25.7.html | CHRYSLER'S NET FALLS BY 25.7% | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-gamblers-deal-refused.html | SPORTS PEOPLE; Gamblers Deal Refused | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/ghana-denies-seeking-secrets.html | GHANA DENIES SEEKING SECRETS | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/quotation-of-the-day-132862.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/truffaut-plus-series-of-films-at-tully-hall.html | 'Truffaut Plus' Series Of Films at Tully Hall | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | CHRYSLER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/the-wonders-of-african-art-explored-in-2-exhibitions.html | THE WONDERS OF AFRICAN ART EXPLORED IN 2 EXHIBITIONS | False | By Grace Glueck | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/great-american-first-savings-bank-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN FIRST SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advest-group-inc-reports-earnings-for-qtr-to-june-30.html | ADVEST GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/yanks-run-into-trouble-at-metrodome.html | YANKS RUN INTO TROUBLE AT METRODOME | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/susquehanna-corp-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/league-curtails-season.html | League Curtails Season | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/8-smithsonian-units-face-safety-checks-for-pcb-fire-threat.html | 8 SMITHSONIAN UNITS FACE SAFETY CHECKS FOR PCB FIRE THREAT | False | By Philip Shenon, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/united-financial-banking-reports-earnings-for-qtr-to-june-30.html | UNITED FINANCIAL BANKING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-june-30.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/roto-rooter-inc-reports-earnings-for-qtr-to-june-30.html | ROTO-ROOTER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-the-case-against-sending-rebels-home-in-chains-131020.html | The Case Against Sending Rebels Home in Chains | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/allen-relieved-to-be-traded.html | ALLEN RELIEVED TO BE TRADED | False | By Malcolm Moran, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/what-s-new-around-town-in-outdoor-sculpture.html | WHAT'S NEW AROUND TOWN IN OUTDOOR SCULPTURE | False | By Michael Brenson | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/liberians-are-severing-relations-with-soviet.html | Liberians Are Severing Relations With Soviet | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/integrated-device-techology-reports-earnings-for-qtr-to-june-30.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/record-64-gives-o-connor-the-lead.html | RECORD 64 GIVES O'CONNOR THE LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/pioneer-savings-bank-reports-earnings-for-qtr-to-june-30.html | PIONEER SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/farm-festival-to-open-exhibition-of-folk-art.html | Farm Festival to Open Exhibition of Folk Art | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/56-arrested-in-south-korea-in-a-crackdown-on-students.html | 56 ARRESTED IN SOUTH KOREA IN A CRACKDOWN ON STUDENTS | False | By Susan Chira, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/politics-yuppie-is-dead-long-live-the-new-collar-voter.html | Politics; Yuppie Is Dead, Long Live the 'New Collar' Voter | False | By Phil Gailey, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/rogers-corp-reports-earnings-for-qtr-to-june-30.html | ROGERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/more-bad-trade-laws.html | More Bad Trade Laws | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/creative-computer-reports-earnings-for-qtr-to-may-31.html | CREATIVE COMPUTER reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-truth-in-spying.html | BRIEFING; Truth in Spying | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/pacific-bank-reports-earnings-for-qtr-to-june-30.html | PACIFIC BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/american-ecology-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/compact-video-inc-reports-earnings-for-qtr-to-april-30.html | COMPACT VIDEO INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-april-27.html | BOBBIE BROOKS INC reports earnings for Qtr to April 27 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-letter-on-family-support-to-get-day-care-up-from-underground-132785.html | Letter: On Family Support; To Get Day Care Up From Underground | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/wayne-king-84-a-saxophonist.html | WAYNE KING, 84, A SAXOPHONIST | False | By John S. Wilson | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/celebration-of-indians.html | Celebration of Indians | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/3-month-loss-at-inland-steel.html | 3-Month Loss At Inland Steel | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/mosinee-paper-co-reports-earnings-for-qtr-to-june-30.html | MOSINEE PAPER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gorman-rupp-co-reports-earnings-for-qtr-to-june-30.html | GORMAN-RUPP CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-calling-it-quits.html | SPORTS PEOPLE; Calling it Quits | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/companies-turn-to-incentives.html | COMPANIES TURN TO INCENTIVES | False | By Steven E. Prokesch | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-the-tokyo-quartet-at-mostly-mozart.html | MUSIC: THE TOKYO QUARTET AT MOSTLY MOZART | False | By Will Crutchfield | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/new-york-jazz-quartet.html | New York Jazz Quartet | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/executive-changes-131033.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-poppe-tyson-business.html | ADVERTISING; Poppe Tyson Business | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/illinois-tool-works-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | NASHUA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/finance-new-issues-mortgage-agency-sets-collateralized-offering.html | FINANCE/NEW ISSUES; Mortgage Agency Sets Collateralized Offering | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dataproducts-corp-reports-earnings-for-qtr-to-june-29.html | DATAPRODUCTS CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/earnings-cocacola-has-a-6-increase.html | EARNINGS; Coca-Cola Has a 6% Increase | False | By Pamela G.hollie | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/foreign-affairs-candor-and-policy.html | FOREIGN AFFAIRS; Candor and Policy | False | By Flora Lewis | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/scouting-still-in-training.html | SCOUTING; Still in Training | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | REVCO DRUG STORES INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/susanne-k-langer-philosopher-is-dead-at-89.html | SUSANNE K. LANGER, PHILOSOPHER, IS DEAD AT 89 | False | By William R. Greer | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-june-30.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/dining-out-guide-salads.html | Dining Out Guide: Salads | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | LYNCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | VAN DORN & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-why-japan-really-won-the-chip-race-131613.html | Why Japan Really Won The Chip Race | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-maryland-and-carolina-agencies-gain-accounts.html | ADVERTISING; Maryland and Carolina Agencies Gain Accounts | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | PENN CENTRAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/muse-air-corp-reports-earnings-for-qtr-to-june-30.html | MUSE AIR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | BAUSCH & LOMB INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/around-the-nation-ge-wins-settlement-in-supper-club-fire.html | AROUND THE NATION; G.E. Wins Settlement In Supper Club Fire | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-botswana-s-progress-galls-pretoria-131016.html | Botswana's Progress Galls Pretoria | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/opera-la-boheme-in-central-park.html | OPERA: 'LA BOHEME' IN CENTRAL PARK | False | By Allen Hughes | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-a-night-of-ragas.html | MUSIC: A NIGHT OF RAGAS | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/rock-at-57-ruth-brown-endures.html | ROCK: AT 57, RUTH BROWN ENDURES | False | By Stephen Holden | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/commercial-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/mets-win-7-6-on-5-run-fifth.html | METS WIN, 7-6, ON 5-RUN FIFTH | False | By Joseph Durso | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dsc-communications-reports-earnings-for-qtr-to-june-30.html | DSC COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/murder-trial-jury-adjourns.html | Murder Trial Jury Adjourns | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/economic-scene-easing-the-fall-of-the-dollar.html | ECONOMIC SCENE; Easing the Fall Of the Dollar | False | By Leonard Silk | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/apple-computer-inc-reports-earnings-for-qtr-to-june-28.html | APPLE COMPUTER INC reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/from-foster-homes-to-life-on-new-york-streets-3-case-studies-in-failure.html | FROM FOSTER HOMES TO LIFE ON NEW YORK STREETS: 3 CASE STUDIES IN FAILURE | False | By Sara Rimer | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/thais-may-bar-vietnamese-boat-people.html | THAIS MAY BAR VIETNAMESE BOAT PEOPLE | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/us-announces-it-will-ease-86-auto-fuel-economy-rule.html | U.S. ANNOUNCES IT WILL EASE '86 AUTO FUEL ECONOMY RULE | False | By Reginald Stuart, Special To the New York Times | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-june-30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/reliance-financial.html | RELIANCE FINANCIAL | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/howard-bancorp-reports-earnings-for-qtr-to-june-30.html | HOWARD BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/a-m-food-services-reports-earnings-for-qtr-to-june-11.html | A & M FOOD SERVICES reports earnings for Qtr to June 11 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/white-house-decision-held-near-on-nominee-to-replace-stockman.html | WHITE HOUSE DECISION HELD NEAR ON NOMINEE TO REPLACE STOCKMAN | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/philip-morris-inc-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/at-the-movies.html | AT THE MOVIES | False | By Judy Klemesrud | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/abc-s-profit-up-by-1.html | ABC'S PROFIT UP BY 1% | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/blues-two-singers-at-lone-star-cafe.html | BLUES: TWO SINGERS AT LONE STAR CAFE | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-midpoint-for-a-mall.html | NEW YORK DAY BY DAY; Midpoint for a Mall | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/transactions-131408.html | Transactions | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/intergraph-corporation-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/key-house-panel-drops-anti-westway-measure.html | KEY HOUSE PANEL DROPS ANTI-WESTWAY MEASURE | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/restaurants-130858.html | RESTAURANTS | False | By Bryan Miller | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bank-of-boston-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF BOSTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/maytag-co-reports-earnings-for-qtr-to-june-30.html | MAYTAG CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/pittston-company-reports-earnings-for-qtr-to-june-30.html | PITTSTON COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/knight-ridder-net-off-2.1.html | Knight-Ridder Net Off 2.1% | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/us-economy-grew-at-slow-1.7-rate-in-second-quarter.html | U.S. ECONOMY GREW AT SLOW 1.7% RATE IN SECOND QUARTER | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/scouting-ultimate-test.html | SCOUTING; Ultimate Test | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-federal-savings-loan-fort-myers-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (FORT MYERS) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dow-down-to-16.7-merck-rises-4.9.html | DOW DOWN TO 16.7%; MERCK RISES 4.9% | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/scouting-tip-from-spitz.html | SCOUTING; Tip From Spitz | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/president-gets-first-solid-food-is-termed-totally-back-to-normal.html | PRESIDENT GETS FIRST SOLID FOOD; IS TERMED 'TOTALLY BACK TO NORMAL' | False | By Bernard Weinraub, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/john-henry-may-be-retired.html | JOHN HENRY MAY BE RETIRED | False | By Steven Crist | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/volcker-s-reasoning-on-dollar.html | VOLCKER'S REASONING ON DOLLAR | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/a-guilty-plea-in-ge-case.html | A Guilty Plea in G.E. Case | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/soviet-marshal-reported-reinstated.html | SOVIET MARSHAL REPORTED REINSTATED | False | By Hedrick Smith, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/race-could-prove-costly.html | Race Could Prove Costly | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/vagrant-held-in-vandalism-of-historic-jewish-cemetery.html | VAGRANT HELD IN VANDALISM OF HISTORIC JEWISH CEMETERY | False | By Dena Kleiman | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/arab-paper-in-jerusalem-lists-parley-candidates.html | ARAB PAPER IN JERUSALEM LISTS PARLEY CANDIDATES | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/debris-delays-bmt-and-irt.html | Debris Delays BMT and IRT | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/general-mills-inc-reports-earnings-for-qtr-to-may-26.html | GENERAL MILLS INC reports earnings for Qtr to May 26 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/the-milk-cartel-rolls-on.html | The Milk Cartel Rolls On | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/lessons-of-the-hostage-crisis.html | LESSONS OF THE HOSTAGE CRISIS | False | By Judith Kipper | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-important-hirings-on-three-fronts.html | ADVERTISING; Important Hirings On Three Fronts | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dicomed-corp-reports-earnings-for-qtr-to-june-30.html | DICOMED CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/calumet-industries-inc-reports-earnings-for-qtr-to-june-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/scouting-mccarver-selects-his-dream-team.html | SCOUTING; McCarver Selects His Dream Team | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/market-place-amex-trading-remains-calm.html | MARKET PLACE; Amex Trading Remains Calm | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-adviser-s-fees.html | NEW YORK DAY BY DAY; Adviser's Fees | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/reading-co-reports-earnings-for-qtr-to-june-30.html | READING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/bills-get-ferragamo.html | BILLS GET FERRAGAMO | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/style/the-60-singles-are-game-and-gracious.html | THE 60 SINGLES ARE GAME AND GRACIOUS | False | By Georgia Dullea | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/around-the-world-marcos-seeks-study-of-us-base-accords.html | AROUND THE WORLD; Marcos Seeks Study Of U.S. Base Accords | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | DIEBOLD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/industrial-production-up-a-weak-0.1-in-june.html | INDUSTRIAL PRODUCTION UP A WEAK 0.1% IN JUNE | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/monsanto-to-acquire-g-d-searle.html | MONSANTO TO ACQUIRE G. D. SEARLE | False | By Steven Greenhouse, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | NORTH FORK BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-of-the-times-buying-time-at-shea-stadium.html | SPORTS OF THE TIMES; BUYING TIME AT SHEA STADIUM | False | By George Vecsey | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/comptroller-selection.html | Comptroller Selection | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/africans-conference-opens-with-a-call-for-self-reliance.html | AFRICANS' CONFERENCE OPENS WITH A CALL FOR SELF-RELIANCE | False | By Clifford D. May, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/around-the-world-papal-plot-trial-halted-by-outbursts.html | AROUND THE WORLD; Papal Plot TrialHalted by Outbursts | False | By Rome, July 18 - (UPI) | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/finance-new-issues-phoenix-is-selling-117-million-issue.html | FINANCE/NEW ISSUES; Phoenix Is Selling $117 Million Issue | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/aide-says-israel-plans-to-free-100-captives.html | Aide Says Israel Plans To Free 100 Captives | False | AP | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/sperry-merger-concerns-voiced.html | Sperry Merger Concerns Voiced | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/father-and-son-on-sax.html | Father and Son on Sax | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-asserts-israel-can-t-veto-talks-with-palestinians.html | U.S. ASSERTS ISRAEL CAN'T VETO TALKS WITH PALESTINIANS | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/doctor-shot-to-death-in-bronx-parking-lot.html | Doctor Shot to Death In Bronx Parking Lot | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/lily-tulip-inc-reports-earnings-for-qtr-to-june-30.html | LILY-TULIP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/baseball-hershiser-downs-cards-2-1.html | BASEBALL; HERSHISER DOWNS CARDS, 2-1 | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/rx-on-diet-low-fat-and-higher-fiber.html | RX ON DIET: LOW FAT AND HIGHER FIBER | False | By Jane E. Brody | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dow-off-by-7.05-in-profit-taking.html | Dow Off by 7.05 In Profit Taking | False | By John Crudele | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/theater-parade-by-dresser.html | THEATER: 'PARADE' BY DRESSER | False | By Frank Rich | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/business-people-nominee-not-expected-to-alter-antitrust-unit.html | BUSINESS PEOPLE; Nominee Not Expected To Alter Antitrust Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/foster-l-b-co-reports-earnings-for-qtr-to-june-30.html | FOSTER, L B CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/house-passes-a-ban-on-rebel-arms-aid.html | House Passes a Ban On Rebel Arms Aid | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/apple-computer-posts-a-loss-of-17.2-million.html | APPLE COMPUTER POSTS A LOSS OF $17.2 MILLION | False | By Andrew Pollack, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/dr-thomas-h-vaughn.html | DR. THOMAS H. VAUGHN | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/dayton-power-light-co-reports-earnings-for-qtr-to-june-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-june-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/theater/tv-weekend-hbo-presents-whoopi-goldberg.html | TV WEEKEND; HBO PRESENTS WHOOPI GOLDBERG | False | By John J. O'Connor | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-june-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-no-longer-anonymous.html | NEW YORK DAY BY DAY; No Longer Anonymous | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/control-laser-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL LASER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-june-30.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-plastic-surgeon-tries-tv.html | ADVERTISING; Plastic Surgeon Tries TV | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/sea-land-corp-reports-earnings-for-qtr-to-june-30.html | SEA LAND CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-american-corp-reports-earnings-for-qtr-to-june30.html | FIRST AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-june30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/interior-secretary-says-he-favors-expansion-of-wilderness-system.html | INTERIOR SECRETARY SAYS HE FAVORS EXPANSION OF WILDERNESS SYSTEM | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/sports-people-recruiting-inquiry.html | SPORTS PEOPLE; Recruiting Inquiry | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/castle-cooke-inc-reports-earnings-for-12-wks-to-june-15.html | CASTLE & COOKE INC reports earnings for 12 wks to June 15 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/baybanks-inc-reports-earnings-for-qtr-to-june-30.html | BAYBANKS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | BOWATER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/cnw-corp-reports-earnings-for-qtr-to-june-30.html | CNW CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | FIRST HAWAIIAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/adams-millis-corp-reports-earnings-for-qtr-to-june-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-valley-corp-reports-earnings-for-qtr-to-june-30.html | FIRST VALLEY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/a-south-african-funeral-a-mother-s-special-pain.html | A SOUTH AFRICAN FUNERAL, A MOTHER'S SPECIAL PAIN | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/construction-hoist-topples-and-2-workers-are-killed.html | CONSTRUCTION HOIST TOPPLES AND 2 WORKERS ARE KILLED | False | By Maureen Dowd | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/recital-mancini-debut.html | RECITAL: MANCINI DEBUT | False | By Bernard Holland | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/july-funfest-in-queens.html | 'July Funfest' in Queens | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/auditor-to-submit-papers-on-hutton.html | Auditor to Submit Papers on Hutton | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/general-mills-in-the-red.html | General Mills in the Red | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | TYLER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/advertising-2-phone-units-show-gains.html | ADVERTISING; 2 Phone Units Show Gains | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | MERCK & CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/maxicare-health-plans-reports-earnings-for-qtr-to-june-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/rodino-to-propose-immigration-bill-in-house.html | RODINO TO PROPOSE IMMIGRATION BILL IN HOUSE | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/yellow-freight-systems-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/briefs-131708.html | BRIEFS | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/zeta-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZETA LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/re-enacting-first-flight-of-a-hot-air-balloon.html | Re-enacting First Flight Of a Hot-Air Balloon | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/nets-court-rodgers.html | Nets Court Rodgers | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/new-york-day-by-day-participatory-dances.html | NEW YORK DAY BY DAY; Participatory Dances | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-smoke-screen-131018.html | Smoke Screen | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/war-goes-on-in-indonesia-isle.html | WAR GOES ON IN INDONESIA ISLE | False | By Barbara Crossette, Special To The New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/thrift-unit-insolvency-in-florida.html | THRIFT UNIT INSOLVENCY IN FLORIDA | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/gott-corp-reports-earnings-for-qtr-to-june-30.html | GOTT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/beatrice-debt-cut.html | Beatrice Debt Cut | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/irving-s-diamond.html | IRVING S. DIAMOND | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/crump-e-h-companies-reports-earnings-for-qtr-to-june-30.html | CRUMP, E H COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/music-under-the-stars-at-damrosch.html | MUSIC UNDER THE STARS AT DAMROSCH | False | By Tim Page | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/brockway-inc-reports-earnings-for-qtr-to-march-31.html | BROCKWAY INC reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/unaccompanied-sax.html | Unaccompanied Sax | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/wall-to-wall-sound-and-video-inc-reports-earnings-for-qtr-to-may-31.html | WALL TO WALL SOUND AND VIDEO INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/yonkers-couple-die-in-an-apparent-suicide-pact.html | YONKERS COUPLE DIE IN AN APPARENT SUICIDE PACT | False | By Lena Williams, Special To the New York Times | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/connelly-containers-inc-reports-earnings-for-qtr-to-june-30.html | CONNELLY CONTAINERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-quoting-cuomo.html | BRIEFING; Quoting Cuomo | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/c-correction-132588.html | CORRECTION | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/art-karl-bodmer-s-america-at-the-metropolitan.html | ART: 'KARL BODMER'S AMERICA' AT THE METROPOLITAN | False | By Vivien Raynor | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-june-30.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAIR GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/space-microwave-labs-reports-earnings-for-qtr-to-may-31.html | SPACE MICROWAVE LABS reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/burlington-industries-inc-reports-earnings-for-qtr-to-june-29.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/senate-rebuffs-reagan-over-vetoes.html | SENATE REBUFFS REAGAN OVER VETOES | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ogden-sets-spinoff-for-7-subsidiaries.html | Ogden Sets Spinoff For 7 Subsidiaries | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/coleco-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/business-digest-friday-july-19-1985.html | BUSINESS DIGEST: FRIDAY, JULY 19, 1985 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/175-balloons-festoon-michigan-s-sky.html | 175 BALLOONS FESTOON MICHIGAN'S SKY | False | By James Barron, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/court-ruling-hints-at-broader-impact.html | COURT RULING HINTS AT BROADER IMPACT | False | By Sam Roberts | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/cabaret-david-grisman.html | CABARET: DAVID GRISMAN | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/strike-three.html | Strike Three? | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/brother-s-cancer-matches-reagan-s.html | BROTHER'S CANCER MATCHES REAGAN'S | False | By Lawrence K. Altman, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/around-the-nation-research-using-animals-is-ordered-halted.html | AROUND THE NATION; Research Using Animals Is Ordered Halted | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/first-federal-savings-loan-assoc-wisconsin-reports-earnings-for-qtr-june-30.html | FIRST FEDERAL SAVINGS & LOAN ASSOC OF WISCONSIN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/loss-at-mohawk-data.html | Loss at Mohawk Data | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/c-correction-132872.html | CORRECTION | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/ralston-purina-up-56.html | Ralston Purina Up 56% | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/briefing-brinkley-on-washington.html | BRIEFING; Brinkley on Washington | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/bridge-a-major-event-will-be-held-in-new-york-this-weekend.html | Bridge: A Major Event Will Be Held In New York This Weekend | False | By Alan Truscott | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/goldsmith-stake-up-to-about-46.html | Goldsmith Stake Up to About 46% | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/phone-cable-link.html | Phone Cable Link | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/seuffert-band-concert.html | Seuffert Band Concert | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/diamanda-galas-avant-garde-diva.html | DIAMANDA GALAS, AVANT-GARDE DIVA | False | By Stephen Holden | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-april-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/nyregion/c-correction-132864.html | CORRECTION | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | UNION PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/briefs-131180.html | BRIEFS | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/no-progress-in-baseball-talks.html | NO PROGRESS IN BASEBALL TALKS | False | By Murray Chass | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/the-un-today-july-19-1985.html | The U.N. Today; July 19, 1985 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/about-philadelphia-a-comeback-for-a-real-train-station.html | ABOUT PHILADELPHIA; A COMEBACK FOR A REAL TRAIN STATION | False | By William K. Stevens, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/about-real-estate-condominium-conversion-in-hoboken.html | ABOUT REAL ESTATE; CONDOMINIUM CONVERSION IN HOBOKEN | False | By Dee Wedemeyer | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/insurers-tell-why-costs-are-up-for-day-care.html | INSURERS TELL WHY COSTS ARE UP FOR DAY CARE | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/best-buy-co-reports-earnings-for-qtr-to-june-30.html | BEST BUY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | US HOME CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | ALBERTO-CULVER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/us-postal-service-faces-losses-of-up-to-500-million-this-year.html | U.S. POSTAL SERVICE FACES LOSSES OF UP TO $500 MILLION THIS YEAR | False | By Susan F. Rasky, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/us-study-finds-a-soviet-icbm-is-less-of-a-threat-to-missile-silos.html | U.S. STUDY FINDS A SOVIET ICBM IS LESS OF A THREAT TO MISSILE SILOS | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/scouting-tough-luck.html | SCOUTING; Tough Luck | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/south-african-blacks-boycotting-whites-stores.html | SOUTH AFRICAN BLACKS BOYCOTTING WHITES' STORES | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/sterling-drug-inc-reports-earnings-for-qtr-to-june-30.html | STERLING DRUG INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/books/books-of-the-times-130460.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/movies/the-screen-wetherby.html | THE SCREEN: 'WETHERBY' | False | By Janet Maslin | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/summerpier-program.html | Summerpier Program | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-june-30.html | DISNEY, WALT PRODUCTIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-is-it-time-to-halt-the-further-manhattanization-of-manhattan-133202.html | Is It Time to Halt the Further Manhattanization of Manhattan? | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/world/around-the-world-10-killed-in-protests-by-students-in-india.html | AROUND THE WORLD; 10 Killed in Protests By Students in India | False | AP | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | HUFFY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/sports/giants-try-to-mold-artist-for-defense.html | GIANTS TRY TO MOLD ARTIST FOR DEFENSE | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/zurn-industries-inc-reports-earnings-for-qtr-to-june-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/decision-seen-on-merrill-post.html | Decision Seen On Merrill Post | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/capital-industries-reports-earnings-for-qtr-to-june-30.html | CAPITAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/congress-morning-after-the-night-the-budget-talks-sank.html | Congress; Morning After the Night the Budget Talks Sank | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/key-rates-131152.html | Key Rates | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/crucial-election-looms-at-feminist-convention.html | CRUCIAL ELECTION LOOMS AT FEMINIST CONVENTION | False | By Judy Klemesrud, Special To the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/panel-tells-of-spending-abuses.html | PANEL TELLS OF SPENDING ABUSES | False | Special to the New York Times | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/lynch-communications-systems-inc-reports-earnings-for-qtr-to-june-30.html | LYNCH COMMUNICATIONS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/baker-michael-corp-reports-earnings-for-qtr-to-june-30.html | BAKER, MICHAEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/opinion/l-is-it-time-to-halt-the-further-manhattanization-of-manhattan-131022.html | Is It Time to Halt the Further Manhattanization of Manhattan? | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/florida-steel-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/pop-fishbone-performs.html | POP: FISHBONE PERFORMS | False | By Jon Pareles | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/us/troubled-news-agency-seeks-to-void-labor-pact.html | TROUBLED NEWS AGENCY SEEKS TO VOID LABOR PACT | False | By Alex S. Jones | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/constellation-bancorp-reports-earnings-for-qtr-to-june-30.html | CONSTELLATION BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/business/mcneil-corp-reports-earnings-for-qtr-to-june-30.html | MCNEIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-19 | 1985-07-19 | https://www.nytimes.com/1985/07/19/arts/indian-music-and-dance.html | Indian Music and Dance | False | | 1985-08-09 | TX 1-627727 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/badger-meter-inc-reports-earnings-for-qtr-to-june-30.html | BADGER METER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/amsted-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/american-frontier-exploration-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN FRONTIER EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/charles-manson-transferred.html | Charles Manson Transferred | False | AP | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/around-the-nation-suspect-in-coast-killings-to-appear-in-lineup.html | AROUND THE NATION; SUSPECT IN COAST KILLINGS TO APPEAR IN LINEUP | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | LINCOLN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/continental-telecom-inc-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/nihilator-s-victory-is-the-track-s-loss.html | Nihilator's Victory Is the Track's Loss | False | By Michael Jensen Jr. | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/short-interest-on-big-board-off-1.7-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 1.7 MILLION SHARES | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/hard-times-for-hard-bullets.html | HARD TIMES FOR HARD BULLETS | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-young-can-talk.html | SCOUTING; Young Can Talk | False | By Robert Mcg Thomas and Michael Janofsky | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/fort-wayne-mayor-is-out-then-in.html | FORT WAYNE MAYOR IS OUT, THEN IN | False | By E. R. Shipp, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-muncie-returns.html | SPORTS PEOPLE; Muncie Returns | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-2-stars-of-music-and-a-44-year-friendship.html | NEW YORK DAY BY DAY; 2 Stars of Music And a 44-Year Friendship | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/bench-craft-inc-reports-earnings-for-qtr-to-june-30.html | BENCH CRAFT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/business-digest-saturday-july-20-1985.html | BUSINESS DIGEST; SATURDAY, JULY 20, 1985 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/textron-ends-effort-to-sell-unit.html | TEXTRON ENDS EFFORT TO SELL UNIT | False | By John Crudele | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/zellerbach-to-renew-suit.html | Zellerbach To Renew Suit | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/20000-yanks-in-britain-a-legal-invasion-ends.html | 20,000 YANKS IN BRITAIN: A LEGAL INVASION ENDS | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/observer-gone-with-the-scribes.html | OBSERVER; GONE WITH THE SCRIBES | False | By Russell Baker | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | DOMTAR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/yankees-end-frustration-in-metrodome.html | YANKEES END FRUSTRATION IN METRODOME | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/american-continental-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/officials-say-wiretaps-provided-key-evidence-in-navy-spy-case.html | OFFICIALS SAY WIRETAPS PROVIDED KEY EVIDENCE IN NAVY SPY CASE | False | By Philip Shenon, Special To the New York Times | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-june-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-on-lumber-canada-s-timber-price-advantage-135348.html | ON LUMBER: CANADA'S TIMBER PRICE ADVANTAGE | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-under100-cost-seen-for-videotex-terminal.html | PATENTS; Under-$100 Cost Seen For Videotex Terminal | False | By Stacy V. Jones | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/holiday-corp-reports-earnings-for-qtr-to-june-28.html | HOLIDAY CORP reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/navy-says-admiral-is-cleared-by-report-on-war-souvenirs.html | NAVY SAYS ADMIRAL IS CLEARED BY REPORT ON WAR SOUVENIRS | False | Special to the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/funds-collected-to-save-all-things-considered.html | FUNDS COLLECTED TO SAVE 'ALL THINGS CONSIDERED' | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/aircal-inc-reports-earnings-for-qtr-to-june-30.html | AIRCAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/in-israel-new-fight-over-pork-sales-turns-pigs-into-endangered-species.html | IN ISRAEL, NEW FIGHT OVER PORK SALES TURNS PIGS INTO ENDANGERED SPECIES | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | CHEMED CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/reagan-to-leave-hospital-today-for-white-house.html | REAGAN TO LEAVE HOSPITAL TODAY FOR WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/crazy-eddie-inc-reports-earnings-for-qtr-to-june-2.html | CRAZY EDDIE INC reports earnings for Qtr to June 2 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/hospital-supply-in-shifts.html | Hospital Supply in Shifts | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/mayflower-corp-reports-earnings-for-qtr-to-june-30.html | MAYFLOWER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lexidata-corp-reports-earnings-for-qtr-to-june-29.html | LEXIDATA CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/gallagher-arthur-j-reports-earnings-for-qtr-to-june-30.html | GALLAGHER, ARTHUR J. reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/ltv-plans-to-sell-specialty-steel-unit.html | LTV PLANS TO SELL SPECIALTY STEEL UNIT | False | By Daniel F. Cuff | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/postal-service-facing-losses-of-up-to-500-million.html | POSTAL SERVICE FACING LOSSES OF UP TO $500 MILLION | False | By Susan F. Rasky, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-bell-is-traded.html | SPORTS PEOPLE; Bell Is Traded | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/christie-s-chairman-quits-in-false-sale-case.html | CHRISTIE'S CHAIRMAN QUITS IN FALSE SALE CASE | False | By Douglas C. McGill | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/us-cancels-pasta-duty-rise.html | U.S. CANCELS PASTA DUTY RISE | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H. CO () reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/heart-patient-steps-forward-grateful-for-an-extended-life.html | HEART PATIENT STEPS FORWARD GRATEFUL FOR AN EXTENDED LIFE | False | AP | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-special-armor-is-devised.html | PATENTS; Special Armor Is Devised | False | By Stacy V. Jones | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/matec-corp-reports-earnings-for-qtr-to-june-30.html | MATEC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/2-bronx-teen-agers-arrested-in-shooting-of-police-officer.html | 2 Bronx Teen-Agers Arrested In Shooting of Police Officer | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/3-missing-bolts-cited-in-deaths-at-building-site.html | 3 MISSING BOLTS CITED IN DEATHS AT BUILDING SITE | False | By Isabel Wilkerson | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/fpl-group-inc-reports-earnings-for-qtr-to-june-30.html | FPL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS; Bond Prices Little Changed | False | By Gary Klott | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-a-speech-fest.html | BRIEFING; A SPEECH FEST | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-sensitive-technique-aids-cancer-detection.html | PATENTS; Sensitive Technique Aids Cancer Detection | False | By Stacy V. Jones | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/new-rules-for-military-care.html | New Rules for Military Care | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/quotation-of-the-day-135705.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-no-us-general-commands-korean-forces-133099.html | NO U.S. GENERAL COMMANDS KOREAN FORCES | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/women-joining-to-deter-the-midtown-attacker.html | WOMEN JOINING TO DETER THE MIDTOWN ATTACKER | False | By William R. Greer | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cominco-ltd-reports-earnings-for-qtr-to-june-30.html | COMINCO LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-automatic-lap-counter-records-exercise-moves.html | PATENTS; Automatic Lap Counter Records Exercise Moves | False | By Stacy V. Jones | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/met-streak-ended-by-4-hitter-1-0.html | MET STREAK ENDED BY 4-HITTER, 1-0 | False | By Joseph Durso | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/nicaraguan-at-a-rally-accuses-us-of-terror.html | NICARAGUAN, AT A RALLY, ACCUSES U.S. OF TERROR | False | By Stephen Kinzer, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-29.html | CULLUM COMPANIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/court-overturns-key-fcc-rule-covering-cable.html | COURT OVERTURNS KEY F.C.C. RULE COVERING CABLE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/boothe-financial-corp-reports-earnings-for-qtr-to-june-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/63d-st-tunnel-problems-noted-in-74.html | 63D ST. TUNNEL PROBLEMS NOTED IN '74 | False | By Suzanne Daley | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/theater/stage-macbeth-by-italian-troupe.html | STAGE: 'MACBETH' BY ITALIAN TROUPE | False | By D. J. R. Bruckner, Special To the New York Times | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/gray-area-of-the-law.html | GRAY AREA OF THE LAW | False | By David Margolick | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/tax-reform-s-sting-in-puerto-rico.html | TAX REFORM'S STING IN PUERTO RICO | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/first-federal-savings-loan-of-ariona-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN OF ARIONA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-ship-our-cargo-under-our-flag-133093.html | SHIP OUR CARGO UNDER OUR FLAG | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | BARRY WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/army-contracts.html | Army Contracts | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/bridge-baby-pictures-are-diversion-at-a-new-york-tournament.html | Bridge; Baby Pictures Are Diversion At a New York Tournament | False | By Alan Truscott | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/senate-chiefs-plan-new-offer-to-house-on-budget.html | SENATE CHIEFS PLAN NEW OFFER TO HOUSE ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/israeli-radio-reports-a-soviet-offer-on-new-ties.html | ISRAELI RADIO REPORTS A SOVIET OFFER ON NEW TIES | False | Special to the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/c-correction-135020.html | CORRECTION | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/us-seeking-gatt-talks.html | U.S. Seeking GATT Talks | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/carlisle-corp-reports-earnings-for-qtr-to-june-30.html | CARLISLE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/hernandez-is-warned.html | Hernandez Is Warned | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/giga-tronics-inc-reports-earnings-for-qtr-to-june-30.html | GIGA-TRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/no-world-series-at-wrigley.html | NO WORLD SERIES AT WRIGLEY | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/c-correction-135708.html | CORRECTION | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/famine-relief-shipments-to-resume-in-sudan.html | FAMINE-RELIEF SHIPMENTS TO RESUME IN SUDAN | False | Special to the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/hanover-companies-reports-earnings-for-year-to-april-30.html | HANOVER COMPANIES reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/soviet-calls-its-rights-foes-in-west-slave-traders-who-debauch-girls.html | SOVIET CALLS ITS RIGHTS FOES IN WEST SLAVE TRADERS WHO DEBAUCH GIRLS | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BRANDS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/gentex-corp-reports-earnings-for-qtr-to-june-30.html | GENTEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/for-young-japanese-campers-a-summer-of-disciplined-fun.html | FOR YOUNG JAPANESE CAMPERS, A SUMMER OF DISCIPLINED FUN | False | By Robin Toner, Special To the New York Times | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/britain-detains-29-in-may-soccer-riot.html | BRITAIN DETAINS 29 IN MAY SOCCER RIOT | False | By Jo Thomas, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | COBE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/around-the-nation-twa-hijacking-proves-aid-to-frequent-traveler.html | AROUND THE NATION; T.W.A. HIJACKING PROVES AID TO FREQUENT TRAVELER | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | BIRD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/us-offers-100000-for-killers-of-6-americans-in-san-salvador.html | U.S. OFFERS $100,000 FOR KILLERS OF 6 AMERICANS IN SAN SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/players-promising-boxer-goes-home-again.html | PLAYERS; PROMISING BOXER GOES HOME AGAIN | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/10-year-fight-on-city-notes-nears-an-end.html | 10-YEAR FIGHT ON CITY NOTES NEARS AN END | False | By Martin Gottlieb | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/smithsonian-told-to-clean-up-pcb-s.html | SMITHSONIAN TOLD TO CLEAN UP PCB'S | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lotus-development-corp-reports-earnings-for-qtr-to-june-30.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-ex-steeler-hurt.html | SPORTS PEOPLE; Ex-Steeler Hurt | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/c-correction-135709.html | CORRECTION | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/more-promises-than-taxis.html | MORE PROMISES THAN TAXIS | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/news-summary-saturday-july-20-1985.html | NEWS SUMMARY: SATURDAY, JULY 20, 1985 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-gamblers-deal-may-go-down.html | SCOUTING; Gamblers Deal May Go Down | False | By Robert Mcg Thomas and Michael Janofsky | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/worker-dies-in-li-accident.html | WORKER DIES IN L.I. ACCIDENT | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-june-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/jennings-faces-strong-rush-for-his-job.html | JENNINGS FACES STRONG RUSH FOR HIS JOB | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-ah-ice.html | BRIEFING; AH, ICE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/dow-sets-record-3d-time-in-week.html | Dow Sets Record 3d Time in Week | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/president-names-chairman-of-ftc-as-budget-chief.html | PRESIDENT NAMES CHAIRMAN OF F.T.C. AS BUDGET CHIEF | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/archives/consumer-saturday-sober-side-of-boating-is-safety.html | CONSUMER SATURDAY; SOBER SIDE OF BOATING IS SAFETY | True | By Carol Lawrence | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/joseph-clinton-clarke.html | JOSEPH CLINTON CLARKE | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/advanced-micro-plunge.html | Advanced Micro Plunge | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/ex-caribbean-official-gulity-of-six-drug-related-counts.html | EX-CARIBBEAN OFFICIAL GULITY OF SIX DRUG-RELATED COUNTS | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/new-york-campaign-of-silence.html | NEW YORK; CAMPAIGN OF SILENCE | False | By Sydney H. Schanberg | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/psychiatric-tests-sought-for-agca-at-trial-in-rome.html | PSYCHIATRIC TESTS SOUGHT FOR AGCA AT TRIAL IN ROME | False | By John Tagliabue, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/architecture-that-disserves-new-york.html | ARCHITECTURE THAT DISSERVES NEW YORK | False | By Hamilton Smith | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-ready-to-run.html | SPORTS PEOPLE; Ready to Run | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/columbus-circle-folly.html | COLUMBUS CIRCLE FOLLY | False | By Frances Halsband | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/frontier-holdings-inc-reports-earnings-for-qtr-to-june-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-hospitals-in-the-free-market-133096.html | HOSPITALS IN THE FREE MARKET | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/detrex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | DETREX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA GENERAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/bellamy-moves-to-challenge-farrell-nominating-petitions.html | Bellamy Moves to Challenge Farrell Nominating Petitions | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | HERCULES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-springsteen-fans-line-up.html | NEW YORK DAY BY DAY; Springsteen Fans Line Up | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cordura-corp-reports-earnings-for-qtr-to-june-30.html | CORDURA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-how-s-your-health.html | BRIEFING; HOW'S YOUR HEALTH? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/schwab-cut-bank-stake.html | Schwab Cut Bank Stake | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/dr-pearl-kibre.html | DR. PEARL KIBRE | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/interstate-bakeries-corp-reports-earnings-for-yr-to-june-1.html | INTERSTATE BAKERIES CORP reports earnings for Yr to June 1 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | KELLOGG CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/graham-and-lyle-lead-british-open.html | GRAHAM AND LYLE LEAD BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/work-on-sunken-barge.html | WORK ON SUNKEN BARGE | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/soviet-tells-conference-it-will-halt-commercial-whaling-by-1987.html | SOVIET TELLS CONFERENCE IT WILL HALT COMMERCIAL WHALING BY 1987 | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/surge-in-street-vendors-evokes-mixed-reviews.html | SURGE IN STREET VENDORS EVOKES MIXED REVIEWS | False | By John C. Freed | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/to-manuel-garcia-love-is-a-shaved-head.html | TO MANUEL GARCIA, LOVE IS A SHAVED HEAD | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/sunrise-depositors-throng-branches.html | Sunrise Depositors Throng Branches | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-june-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/praise-for-congress-surprise.html | PRAISE FOR CONGRESS (SURPRISE!) | False | By Ross K. Baker | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cadillac-fairview-corp-reports-earnings-for-qtr-to-may-31.html | CADILLAC FAIRVIEW CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/recognition-for-those-still-missing.html | RECOGNITION FOR THOSE STILL MISSING | False | Special to the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/body-is-found-on-parkway.html | Body Is Found on Parkway | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/life-care-communities-reports-earnings-for-qtr-to-june-30.html | LIFE CARE COMMUNITIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/electrical-fire-forces-2000-to-leave-seagram-building.html | Electrical Fire Forces 2,000 To Leave Seagram Building | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/comserv-corporation-reports-earnings-for-qtr-to-june-30.html | COMSERV CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/playoff-canceled.html | Playoff Canceled | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/patents-radar-system-identifies-aircraft-by-their-speed.html | PATENTS; Radar System Identifies Aircraft by Their Speed | False | By Stacy V. Jones | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/senate-confirms-patrick-to-full-term-on-fcc.html | SENATE CONFIRMS PATRICK TO FULL TERM ON F.C.C. | False | | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/monsanto-s-offer-pleases-investors.html | Monsanto's Offer Pleases Investors | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/amistar-corp-reports-earnings-for-qtr-to-june-30.html | AMISTAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/books-of-the-times-behind-a-revolution.html | BOOKS OF THE TIMES; BEHIND A REVOLUTION | False | By Susan Kaufman Purcell | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/style/a-fad-for-the-young.html | A FAD FOR THE YOUNG | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-city-managers-helped-bring-new-york-back-from-the-brink-133103.html | CITY MANAGERS HELPED BRING NEW YORK BACK FROM THE BRINK | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/falling-concrete-causes-queens-park-to-close.html | FALLING CONCRETE CAUSES QUEENS PARK TO CLOSE | False | By Joseph P. Fried | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/conrac-corp-reports-earnings-for-qtr-to-june-30.html | CONRAC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/style/us-women-split-with-delegates-in-kenya.html | U.S. WOMEN SPLIT WITH DELEGATES IN KENYA | False | By Elaine Sciolino | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/j-david-lawyers-under-fire.html | J. DAVID LAWYERS UNDER FIRE | False | By Pauline Yoshihashi, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/briefing-debits-aweigh.html | BRIEFING; DEBITS AWEIGH! | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | MARK CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/adams-russell-co-reports-earnings-for-qtr-to-june-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/company-briefs-134221.html | COMPANY BRIEFS | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/judge-s-bantering-eases-mood-of-park-fire-trial.html | JUDGE'S BANTERING EASES MOOD OF PARK FIRE TRIAL | False | By Donald Janson, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/kansas-southern-industries-reports-earnings-for-qtr-to-june-30.html | KANSAS SOUTHERN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/your-money-new-securities-tied-to-assets.html | YOUR MONEY; New Securities Tied to Assets | False | By Leonard Sloane | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/chile-bomb-kills-one-near-a-us-consulate.html | CHILE BOMB KILLS ONE NEAR A U.S. CONSULATE | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/comptex-research-reports-earnings-for-qtr-to-july-7.html | COMPTEX RESEARCH reports earnings for Qtr to July 7 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/henry-c-segal.html | HENRY C. SEGAL | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/scouting-cram-session.html | SCOUTING; Cram Session | False | By Robert Mcg. Thomas and Michael Janofsky | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/new-york-day-by-day-homes-for-bikes.html | NEW YORK DAY BY DAY; Homes for Bikes | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lockheed-net-up-11.5.html | Lockheed Net Up 11.5% | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/banister-continental-ltd-reports-earnings-for-qtr-to-june-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/man-in-the-news-champion-of-the-free-market-james-clifford-miller-3d.html | MAN IN THE NEWS; CHAMPION OF THE FREE MARKET: JAMES CLIFFORD MILLER 3d | False | Special to the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/robert-c-hoffman.html | ROBERT C. HOFFMAN | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/company-earnings-alcoa-s-profits-drop-64.html | COMPANY EARNINGS; ALCOA'S PROFITS DROP 64% | False | By Steven E. Prokesch | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/style/de-gustibus-another-way-to-butter-corn-its-advocates-say.html | DE GUSTIBUS; ANOTHER WAY TO BUTTER CORN, ITS ADVOCATES SAY | False | By Marian Burros | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/legg-mason-inc-reports-earnings-for-qtr-to-june-30.html | LEGG MASON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/us-magistrate-denies-bail-for-ghana-man-in-spy-case.html | U.S. MAGISTRATE DENIES BAIL FOR GHANA MAN IN SPY CASE | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/taylor-storer.html | TAYLOR STORER | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-of-the-times-the-big-roll-is-over.html | SPORTS OF THE TIMES; THE BIG ROLL IS OVER | False | By Steven Crist | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/fall-halts-lira-trading-devaluation-is-weighed.html | FALL HALTS LIRA TRADING; DEVALUATION IS WEIGHED | False | By John Tagliabue, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/calprop-corporation-reports-earnings-for-qtr-to-june-30.html | CALPROP CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/new-look-for-ramada.html | New Look for Ramada | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/1980-query-of-hutton-plan-cited.html | 1980 QUERY OF HUTTON PLAN CITED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/about-new-york-at-bat-with-jughead-stevens-and-the-invaders.html | ABOUT NEW YORK; AT BAT WITH JUGHEAD STEVENS AND THE INVADERS | False | By William E. Geist | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/the-dance-a-brooklyn-marathon.html | THE DANCE: A BROOKLYN MARATHON | False | By Jennifer Dunning | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/key-rates-133739.html | Key Rates | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/sports-people-selmon-may-retire.html | SPORTS PEOPLE; Selmon May Retire | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-brain-death-laws-protect-families-133094.html | BRAIN-DEATH LAWS PROTECT FAMILIES | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/lee-data-corp-reports-earnings-for-qtr-to-june-30.html | LEE DATA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | KOLLMORGEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/abraham-ellis-is-dead-at-84-hatcheck-king-in-the-1940-s.html | ABRAHAM ELLIS IS DEAD AT 84; 'HATCHECK KING' IN THE 1940'S | False | By Jane Gross | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/around-the-nation-mediators-enter-talks-at-wheeling-steel.html | AROUND THE NATION; MEDIATORS ENTER TALKS AT WHEELING STEEL | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/opinion/l-the-emperor-s-arc-135601.html | THE EMPEROR'S ARC | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/compuscan-inc-reports-earnings-for-qtr-to-may-31.html | COMPUSCAN INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/american-brands-falls.html | American Brands Falls | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | DUKE POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/world/at-least-80-killed-in-a-dam-collapse-in-northern-italy.html | AT LEAST 80 KILLED IN A DAM COLLAPSE IN NORTHERN ITALY | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/teacher-is-picked-for-shuttle-trip.html | TEACHER IS PICKED FOR SHUTTLE TRIP | False | By John Noble Wilford | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/dominion-resources-inc-reports-earnings-for-qtr-to-june-30.html | DOMINION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/defendant-in-the-killing-of-10-is-guilty-of-reduced-charge.html | DEFENDANT IN THE KILLING OF 10 IS GUILTY OF REDUCED CHARGE | False | By Jesus Rangel | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/nyregion/prof-carlos-diaz-alejandro-expert-on-latin-economics.html | Prof. Carlos Diaz-Alejandro, Expert on Latin Economics | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/arts/live-aid-turns-to-plans-for-future.html | LIVE AID TURNS TO PLANS FOR FUTURE | False | By Kathleen Teltsch | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/president-of-wang-resigns.html | PRESIDENT OF WANG RESIGNS | False | By Eric N. Berg | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/pratt-lambert.html | Pratt & Lambert | False | | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/us/schroeder-and-4-sons-take-in-a-ball-game.html | SCHROEDER AND 4 SONS TAKE IN A BALL GAME | False | AP | 1985-08-09 | TX 1-627746 |
| 1985-07-20 | 1985-07-20 | https://www.nytimes.com/1985/07/20/business/cooke-sells-stake-to-multimedia.html | COOKE SELLS STAKE TO MULTIMEDIA | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627746 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/data-bank-july-21-1985.html | DATA BANK; July 21, 1985 | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/dance-view-the-rampant-diversity-of-modern-dance.html | DANCE VIEW; THE RAMPANT DIVERSITY OF MODERN DANCE | False | By Anna Kisselgoff | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/l-lost-in-italy-131028.html | LOST IN ITALY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-of-the-times-old-player-new-met.html | SPORTS OF THE TIMES; OLD PLAYER, NEW MET | False | By George Vecsey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/helen-offner-plans-to-wed.html | HELEN OFFNER PLANS TO WED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130771.html | HOME VIDEO; NEW CASSETTES: FROM OFFENBACH TO COLE PORTER | False | By Stephen Holden | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/numismatics-vietnam-veterans-national-medal.html | NUMISMATICS; VIETNAM VETERANS NATIONAL MEDAL | False | By Ed Reiter | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/c-a-correction-136442.html | A CORRECTION | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/another-touchdown-near-giants-stadium.html | ANOTHER TOUCHDOWN NEAR GIANTS STADIUM | False | By Anthony Depalma | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130598.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/john-eaton-defends-american-opera.html | JOHN EATON DEFENDS AMERICAN OPERA | False | By Michael Fleming | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/wine-box-is-popular-for-summer.html | WINE; 'BOX' IS POPULAR FOR SUMMER | False | By Geoff Kalish | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/miranda-cox-affianced-to-e-b-foley.html | MIRANDA COX AFFIANCED TO E. B. FOLEY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/three-new-films-from-vision-to-reality.html | THREE NEW FILMS: FROM VISION TO REALITY | False | By Helen Dudar | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/l-women-and-power-133482.html | Women and Power | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/topics-making-the-most-of-it-a-zoning-bind.html | TOPICS; MAKING THE MOST OF IT A Zoning Bind | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-the-real-gnp.html | PROSPECTS; THE 'REAL' G.N.P. | False | By H. J. Maidenberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/practical-trveler-savings-for-those-who-can-go-at-the-drop-of-a-hat.html | PRACTICAL TRVELER; SAVINGS FOR THOSE WHO CAN GO AT THE DROP OF A HAT | False | By Paul Grimes | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/minor-leagues-85-in-a-mans-world-a-woman-finds-her-place-at-home.html | MINOR LEAGUES '85; IN A MAN'S WORLD, A WOMAN FINDS HER PLACE AT HOME PLATE | False | By Rick Kellogg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-wordgame-champs-130603.html | WORDGAME CHAMPS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-meese-and-public-affairs.html | BRIEFING; MEESE AND PUBLIC AFFAIRS | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-125285.html | HOME VIDEO; NEW CASSETTES: FROM OFFENBACH TO COLE PORTER | False | By Jon Pareles | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/c-correction-114328.html | CORRECTION | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/gallery-view-expressionists-who-point-up-each-other-s-strengths.html | GALLERY VIEW; EXPRESSIONISTS WHO POINT UP EACH OTHER'S STRENGTHS | False | By Michael Brenson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-journal-135904.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-art.html | CRITICS' CHOICE; Art | False | By Grace Glueck | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130593.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/major-news-in-summary-administration-seeks-reveral-on-abortion.html | MAJOR NEWS IN SUMMARY; ADMINISTRATION SEEKS REVERAL ON ABORTION | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/kristina-m-olsen-to-wed-next-fall.html | KRISTINA M. OLSEN TO WED NEXT FALL | False | | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-postcards.html | WESTCHESTER JOURNAL; POSTCARDS | False | By Rhoda M. Gilinsky | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By John Purcell | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/michigan-500-is-postponed.html | MICHIGAN 500 IS POSTPONED | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/economy-s-pulse-feels-a-bit-fainter.html | ECONOMY'S PULSE FEELS A BIT FAINTER | False | By Edward Cowan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/how-were-we-in-vietnam.html | HOW WERE WE IN VIETNAM? | False | By Eliot A. Cohen | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/our-towns-the-grammar-maven-meets-a-computer.html | OUR TOWNS; THE GRAMMAR MAVEN MEETS A COMPUTER | False | By Michael Norman, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-an-oasis-amid-an-airports-bustle.html | DINING OUT; AN OASIS AMID AN AIRPORT'S BUSTLE | False | By Anne Semmes | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-deserve-job-aid.html | NEW JERSEY OPINION; DESERVE JOB AID | False | By James J. Florio | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-a-village-dorm.html | POSTINGS; A 'VILLAGE' DORM | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/the-blue-angel-becomes-a-ballet.html | 'THE BLUE ANGEL' BECOMES A BALLET | False | By John Curtin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Michael Jensen Jr. and Sara Rimer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/proposed-tax-stand-still-act-of-1985.html | PROPOSED: TAX STAND-STILL ACT OF 1985 | False | By Richard L. Doernberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/a-scottish-cruise-by-rail.html | A SCOTTISH CRUISE BY RAIL | False | By John Chancellor John Chancellor Is Senior Commentator At Nbc News. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133451.html | IN SHORT: NONFICTION | False | By Lawrie Mifflin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133459.html | IN SHORT: NONFICTION | False | By Stephen Holden | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/sunday-observer-a-case-of-galloping-bloat.html | SUNDAY OBSERVER; A CASE OF GALLOPING BLOAT | False | By Russell Baker | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-the-vacation-is-part-of-the-therapy-136836.html | The Vacation is Part of the Therapy | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/miss-stevenson-plans-to-be-married-aug-10.html | MISS STEVENSON PLANS TO BE MARRIED AUG. 10 | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-tax-reform-should-be-fair-to-all-122513.html | Tax Reform Should Be Fair to All | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/talking-owner-rights-displacing-renter-and-moving-in.html | TALKING OWNER RIGHTS; DISPLACING RENTER AND MOVING IN | False | By Andree Brooks | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/sandy-hook-it-also-basks-as-a-botanical-and-avian-haven.html | SANDY HOOK: IT ALSO BASKS AS A BOTANICAL AND AVIAN HAVEN | False | By Leo H. Carney | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/next-move-will-be-mets.html | NEXT MOVE WILL BE METS' | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/where-plays-are-wrapped-in-the-stuff-of-magic.html | WHERE PLAYS ARE WRAPPED IN THE STUFF OF MAGIC | False | By Eleanor Blau | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-delaware-finds-asbestos-danger.html | NORTHEAST JOURNAL; DELAWARE FINDS ASBESTOS DANGER | False | By John C. Freed | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/car-makers-are-getting-back-in-the-driver-s-seat.html | CAR MAKERS ARE GETTING BACK IN THE DRIVER'S SEAT | False | By Reginald Stuart | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/langer-graham-lead-british-open.html | LANGER, GRAHAM LEAD BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-guide-130171.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gardening-trees-that-flower-in-summertime.html | GARDENING; TREES THAT FLOWER IN SUMMERTIME | False | By Carl Totemeier | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/about-cars-odd-couple-art-and-the-automobile.html | ABOUT CARS; ODD COUPLE: ART AND THE AUTOMOBILE | False | By Marshall Schuon | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/of-hector-orpheus-and-max-jacob.html | OF HECTOR, ORPHEUS AND MAX JACOB | False | By Tom Sleigh | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/shoreham-stirring-interest-in-election.html | SHOREHAM STIRRING INTEREST IN ELECTION | False | By John Rather | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-selling-of-li-other-views-135689.html | 'SELLING OF L.I.': OTHER VIEWS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/speaking-personally-coming-to-grips-with-cancer.html | SPEAKING PERSONALLY; COMING TO GRIPS WITH CANCER | False | By Mary Miller Larkin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/peter-rodino-rides-to-the-rescue.html | Peter Rodino Rides to the Rescue | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/l-women-and-power-114457.html | WOMEN AND POWER | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/awards-to-victims-of-crimes-on-rise.html | AWARDS TO VICTIMS OF CRIMES ON RISE | False | By Joseph Deitch | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-wordgame-champs-130607.html | WORDGAME CHAMPS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-un-conference-on-women-opens-in-controversy.html | IDEAS & TRENDS; U.N. CONFERENCE ON WOMEN OPENS IN CONTROVERSY | False | By Walter Goodman and Katherine Roberts | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-what-happened-to-real-food.html | CONNECTICUT OPINION; WHAT HAPPENED TO REAL FOOD? | False | By Judith Marks-White | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-uplifting-news-from-new-york-s-underground.html | THE REGION; UPLIFTING NEWS FROM NEW YORK'S UNDERGROUND | False | By Alan Finder and Albert Scardino | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-selling-of-li-other-views-135685.html | 'Selling of L.I.': Other Views | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-no-quarter-given-no-dollar-saved.html | THE NATION; NO QUARTER GIVEN, NO DOLLAR SAVED | False | By Jonathan Fuerbringer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dogtrack-dispute-erupts-over-steroid.html | DOG-TRACK DISPUTE ERUPTS OVER STEROID | False | By John Cavanaugh | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/suzanne-schecter-engaged-to-marry.html | SUZANNE SCHECTER ENGAGED TO MARRY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/sudan-s-new-rulers-watch-their-step.html | SUDAN'S NEW RULERS WATCH THEIR STEP | False | CLIFFORD D. MAY | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/music-end-is-near-for-two-festivals.html | MUSIC; END IS NEAR FOR TWO FESTIVALS | False | By Robert Sherman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/q-a-with-bronx-planning-chief.html | Q. & A. WITH BRONX PLANNING CHIEF | False | By Dee Wedemeyer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/inmates-operating-own-tv-projects.html | INMATES OPERATING OWN TV PROJECTS | False | By Tessa Melvin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/miss-ford-plans-to-become-bride-of-andre-balazs.html | MISS FORD PLANS TO BECOME BRIDE OF ANDRE BALAZS | False | | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-jazz.html | CRITICS' CHOICE; Jazz | False | By John S. Wilson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/anorexia-becomes-electra.html | ANOREXIA BECOMES ELECTRA | False | By Phyllis Chesler | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/tv-view-must-tv-be-at-the-mercy-of-terrorists.html | TV VIEW; MUST TV BE AT THE MERCY OF TERRORISTS? | False | By John Corry | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/homemade-villa.html | HOMEMADE VILLA | False | By Carol Vogel | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/alix-kuhn-engaged-to-stephen-bower.html | ALIX KUHN ENGAGED TO STEPHEN BOWER | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/in-quotes.html | IN QUOTES | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/if-you-re-thinking-of-living-in-yorktown.html | IF YOU'RE THINKING OF LIVING IN YORKTOWN | False | By Liana MacKinnon | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/c-correction-130502.html | CORRECTION | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/how-to-build-a-boat-from-scratch.html | HOW TO BUILD A BOAT, FROM SCRATCH | False | By Laurie A. O'Neil | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/bettina-s-gluck-weds-paul-stuart-henderson.html | BETTINA S. GLUCK WEDS PAUL STUART HENDERSON | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/miss-campbell-to-wed-roger-netzer-lawyer.html | MISS CAMPBELL TO WED ROGER NETZER, LAWYER | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-deep-and-lasting-mayonnaise.html | A DEEP AND LASTING MAYONNAISE | False | By Hugh Kenner | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/peddling-favor.html | Peddling Favor | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sandy-bowl-triumphs-on-rally-in-the-stretch.html | SANDY BOWL TRIUMPHS ON RALLY IN THE STRETCH | False | Special to the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-young-media-world.html | WESTCHESTER JOURNAL; YOUNG MEDIA WORLD | False | By Tessa Melvin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-how-yevtushenko-added-to-babi-yar-for-second-performance-135437.html | How Yevtushenko Added to 'Babi Yar' for Second Performance | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/catherine-field-plans-wedding.html | CATHERINE FIELD PLANS WEDDING | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-selling-of-li-other-views-135688.html | 'SELLING OF L.I.': OTHER VIEWS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-princeton-scientists-have-in-their-eyes.html | NEW JERSEY OPINION; PRINCETON SCIENTISTS HAVE * * * IN THEIR EYES | False | By Joseph Deitch | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/posting-tops-in-flushing.html | POSTING; TOPS IN FLUSHING | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-anthony-dollars.html | FOLLOW-UP ON THE NEWS; ANTHONY DOLLARS | False | By Nancy Sharkey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-where-tex-mex-meets-mesquite.html | DINING OUT; WHERE TEX-MEX MEETS MESQUITE | False | By Forence Fabricant | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/three-new-films-from-vision-to-reality.html | THREE NEW FILMS: FROM VISION TO REALITY | False | By Esther B. Fein | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/love-of-westport-is-shown-in-photos.html | LOVE OF WESTPORT IS SHOWN IN PHOTOS | False | By Ruth Robinson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/maureen-brown-to-wed-sept-28.html | MAUREEN BROWN TO WED SEPT. 28 | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-york-city-tries-new-methods-to-reduce-number-of-jail-suicides.html | NEW YORK CITY TRIES NEW METHODS TO REDUCE NUMBER OF JAIL SUICIDES | False | | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-providing-care-after-foster-care.html | THE REGION; PROVIDING CARE AFTER FOSTER CARE | False | By Alan Finder and Albert Scardino | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Ames | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/going-to-the-mall-for-better-health.html | GOING TO THE MALL FOR BETTER HEALTH | False | By Marcia Saft | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-still-more-office.html | POSTINGS; STILL MORE OFFICE | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/l-helping-sro-s-136050.html | Helping S.R.O.'s | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/antiques-from-country-to-formal-at-nathan-hale-show.html | ANTIQUES; FROM COUNTRY TO FORMAL AT NATHAN HALE SHOW | False | By Frances Phipps | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/ursula-f-mathers-weds-c-c-nehrt.html | URSULA F. MATHERS WEDS C. C. NEHRT | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-koch-far-ahead-in-money-race.html | THE REGION; KOCH FAR AHEAD IN MONEY RACE | False | By Alan Finder and Albert Scardino | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/eleanor-southworth-to-wed.html | ELEANOR SOUTHWORTH TO WED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/transactions-136750.html | TRANSACTIONS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-lively-arts-east-village-talents-invade-the-east-end.html | THE LIVELY ARTS; EAST VILLAGE TALENTS INVADE THE EAST END | False | By Helen A. Harrison | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/topics-making-the-most-of-it-miss-labels.html | TOPICS; MAKING THE MOST OF IT Miss-Labels | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/beware-optimism-about-gorbachev.html | Beware Optimism About Gorbachev | False | By Dimitri K. Simes | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/food-d-three-salads-that-have-eastern-auras.html | FOOD D>THREE SALADS THAT HAVE EASTERN AURAS | False | By Florence Fabricant | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/l-bronx-showcase-135532.html | Bronx 'Showcase' | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-new-tongues-in-the-neighborhood.html | LONG ISLAND OPINION; NEW TONGUES IN THE NEIGHBORHOOD | False | By Arthur Dobrin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-marathon-golfers.html | SPORTS PEOPLE; MARATHON GOLFERS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/l-business-ethics-136076.html | BUSINESS ETHICS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/art-view-when-today-s-artists-raid-the-past.html | ART VIEW; WHEN TODAY'S ARTISTS RAID THE PAST | False | By Grace Glueck | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-all-in-all-they-still-new-york.html | THE REGION; ALL IN ALL, THEY STILL $ NEW YORK | False | By Jane Perlez | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/washington-presidents-doctors-reporters.html | WASHINGTON; PRESIDENTS, DOCTORS, REPORTERS | False | By James Reston | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-the-vacation-is-part-of-the-therapy-135430.html | The Vacation Is Part of the Therapy | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/atlantic-city-pins-wider-tourist-role-on-inlet-revival.html | ATLANTIC CITY PINS WIDER TOURIST ROLE ON INLET REVIVAL | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-opinion-in-case-a-child-vanishes.html | NEW JERSEY OPINION; IN CASE A CHILD VANISHES | False | By Irwin I. Kimmelman | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-ge-trio-accused-of-cheating-the-pentagon.html | THE NATION; G.E. TRIO ACCUSED OF CHEATING THE PENTAGON | False | By Caroline Rank Herron and Michael Wright | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/tenants-get-the-edge-in-office-market.html | TENANTS GET THE EDGE IN OFFICE MARKET | False | By Michael Decoursy Hinds | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/rachel-luca-is-married.html | RACHEL LUCA IS MARRIED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/helping-drives-over-55.html | HELPING DRIVES OVER 55 | False | By Tom Callahan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-recovering-data-from-damaged-disks.html | WHAT'S NEW IN COMPUTER REPAIR; RECOVERING DATA FROM DAMAGED DISKS | False | By Kendall J. Wils | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/increase-is-feared-in-burlington-poor.html | INCREASE IS FEARED IN BURLINGTON POOR | False | By Monique Begg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/for-many-plants-moisture-laden-ground-is-an-ideal-home.html | FOR MANY PLANTS, MOISTURE-LADEN GROUND IS AN IDEAL HOME | False | By Deci Lowry: Deci Lowry Is A Writer Who Gardens In Westchester County. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/no-headline.html | No Headline | False | By Nancy Hall | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/allison-gilchrist-wed-in-spokane.html | ALLISON GILCHRIST WED IN SPOKANE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/food-the-ways-of-won-ton.html | FOOD; THE WAYS OF WON TON | False | By Craig Claiborne With Pierre Franey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/l-videotex-136027.html | VIDEOTEX | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/former-olympians-triumph.html | FORMER OLYMPIANS TRIUMPH | False | By Michael Katz, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/elizabeth-heilman-editor-engaged-to-james-brooke.html | ELIZABETH HEILMAN, EDITOR, ENGAGED TO JAMES BROOKE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-mixing-profits-and-medicine.html | IDEAS & TRENDS; MIXING PROFITS AND MEDICINE | False | By Walter Goodman and Katherine Roberts | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/tina-nicolle-huwiler-weds-david-mccary.html | TINA NICOLLE HUWILER WEDS DAVID MCCARY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/letters-penned-to-our-future-selves.html | LETTERS PENNED TO OUR FUTURE SELVES | False | By Thomas Mallon | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-selling-of-li-other-views-122519.html | 'SELLING OF L.I.': OTHER VIEWS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-back-to-basketball.html | SPORTS PEOPLE; BACK TO BASKETBALL | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-the-real-ring-136838.html | The Real Ring | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/computer-makers-are-waiting-to-hit-bottom.html | COMPUTER MAKERS ARE WAITING TO HIT BOTTOM | False | By David E. Sanger | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/soviet-wins-in-fencing.html | SOVIET WINS IN FENCING | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130783.html | HOME VIDEO; NEW CASSETTES: FROM OFFENBACH TO COLE PORTER | False | By John J. O'Connor | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/along-ocean-parkway-a-rush-toward-conversion.html | ALONG OCEAN PARKWAY, A RUSH TOWARD CONVERSION | False | By Scott Aiges | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/best-sellers.html | BEST SELLERS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-bottom-line-on-acid-rain.html | IDEAS & TRENDS; BOTTOM LINE ON ACID RAIN | False | By Walter Goodman and Katherine Roberts | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/legislators-oppose-dump-site-delay.html | LEGISLATORS OPPOSE DUMP-SITE DELAY | False | By States News Service | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/players-report-criticized.html | PLAYERS' REPORT CRITICIZED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/l-lost-in-italy-131025.html | LOST IN ITALY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-legislation-is-needed-on-abuse-of-elderly-136206.html | Legislation Is Needed On Abuse of Elderly | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-getting-to-know-philadelphia.html | NORTHEAST JOURNAL; GETTING TO KNOW PHILADELPHIA | False | By John C. Freed | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/vacation-innovator-gilbert-trigano-redefining-the-club-med-formula.html | VACATION INNOVATOR: GILBERT TRIGANO; REDEFINING THE CLUB MED FORMULA | False | By Paul Lewis | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-calm-eye-on-daily-disasters.html | A CALM EYE ON DAILY DISASTERS | False | By Alfred Kazin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/a-boy-s-fresh-air-season-in-south.html | A BOY'S FRESH AIR SEASON IN SOUTH | False | Special to the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/music-2-artists-in-waterloo-debut.html | MUSIC; 2 ARTISTS IN WATERLOO DEBUT | False | By Rena Fruchter | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/about-westchester-love-of-language.html | ABOUT WESTCHESTER; LOVE OF LANGUAGE | False | By Lynne Ames | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/new-noteworthy.html | New & Noteworthy | False | By C. Gerald Fraser | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-tight-times-at-the-postal-service.html | THE NATION; TIGHT TIMES AT THE POSTAL SERVICE | False | By Caroline Rand Herron and Michael Wright | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/wine-wanderlust.html | WINE; WANDERLUST | False | By Frank J. Prial | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-a-us-warning-to-nicaragua.html | THE WORLD; A U.S. WARNING TO NICARAGUA | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/yachts-race-from-italy-to-brooklyn.html | YACHTS RACE FROM ITALY TO BROOKLYN | False | By Barbara Lloyd | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/strawberry-s-home-runs-lead-mets-to-16-4-victory.html | STRAWBERRY'S HOME RUNS LEAD METS TO 16-4 VICTORY | False | By Joseph Durso | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/sonny-mae-offering-low-interest-mortgages-in-fall.html | SONNY MAE OFFERING LOW-INTEREST MORTGAGES IN FALL | False | By Fay S. Joyce | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/in-bolivia-a-former-dictator-tries-for-a-democratic-return.html | IN BOLIVIA, A FORMER DICTATOR TRIES FOR A DEMOCRATIC RETURN | False | By Lydia Chavez | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-an-old-homemaker-never-dies.html | LONG ISLAND OPINION; AN OLD HOMEMAKER NEVER DIES | False | By Mildred Sporn | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/stronger-urban-accents-in-northeast-are-called-sign-of-evolving-language.html | STRONGER URBAN ACCENTS IN NORTHEAST ARE CALLED SIGN OF EVOLVING LANGUAGE | False | By William K. Stevens, Special To the New York Times | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/joan-morris-is-married-to-curtis-john-mimma.html | JOAN MORRIS IS MARRIED TO CURTIS JOHN MIMMA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/on-language-emphasis-on-stress.html | ON LANGUAGE; EMPHASIS ON STRESS | False | By William Safire | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-islanders-the-man-in-the-middle-recalls-a-life-in-the-ring.html | LONG ISLANDERS; THE MAN IN THE MIDDLE RECALLS A LIFE IN THE RING | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/dani-ticktin-and-peter-jaller-koplik-are-married.html | DANI TICKTIN AND PETER JALLER KOPLIK ARE MARRIED | False | | | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/living-off-the-riches-of-the-land.html | LIVING OFF THE RICHES OF THE LAND | False | By Anthony Troon | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair.html | WHAT'S NEW IN COMPUTER REPAIR | False | By Kendall J. Wils | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/prophets-in-their-own-country.html | PROPHETS IN THEIR OWN COUNTRY | False | By R. Laurence Moore | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/fare-of-the-country-coats-milk-cheese-from-the-correze.html | FARE OF THE COUNTRY; COAT'S MILK CHEESE FROM THE CORREZE | False | By Ann Barry | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/firmly-catholic-and-frmly-japanese.html | FIRMLY CATHOLIC AND FRMLY JAPANESE | False | By A. N. Wilson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130600.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/bounding-basque-wins-the-brooklyn.html | BOUNDING BASQUE WINS THE BROOKLYN | False | By Steven Crist | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/catherine-v-curry-and-andres-v-gil-laywers-are-married-in-palm-beach.html | CATHERINE V. CURRY AND ANDRES V. GIL, LAYWERS, ARE MARRIED IN PALM BEACH | False | | | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/antiques-treasures-from-the-books-of-islam.html | ANTIQUES; TREASURES FROM THE BOOKS OF ISLAM | False | By Rita Rief | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/train-lover-s-guide.html | TRAIN LOVER'S GUIDE | False | By Anthony J. Lambert | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/wendy-weil-r-s-rush-3d-are-engaged.html | WENDY WEIL, R. S. RUSH 3D ARE ENGAGED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/chess-caro-kann-offers-creative-defense.html | CHESS; CARO-KANN OFFERS CREATIVE DEFENSE | False | By Robert Byrne | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-surge-in-plans-for-cogeneration.html | NEW SURGE IN PLANS FOR COGENERATION | False | By Robert A. Hamilton | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/personal-finance-when-the-irs-taps-you-for-an-audit.html | PERSONAL FINANCE; WHEN THE I.R.S. TAPS YOU FOR AN AUDIT | False | By Gail Gregg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-journal-diane-ketcham.html | LONG ISLAND JOURNAL; DIANE KETCHAM | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-screening-prospective-teachers.html | CONNECTICUT OPINION; SCREENING PROSPECTIVE TEACHERS | False | By Nicholas P. Criscuolo | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/what-made-this-man-mengele.html | WHAT MADE THIS MAN? MENGELE | False | By Robert Jay Lifton | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/max-roach-revisited-a-trailblazer-of-modern-jazz.html | MAX ROACH REVISITED: A TRAILBLAZER OF MODERN JAZZ | False | By Robert Palmer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/connors-moves-into-semifinal.html | CONNORS MOVES INTO SEMIFINAL | False | AP | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/slaney-tops-budd-in-their-rematch.html | SLANEY TOPS BUDD IN THEIR REMATCH | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/giving-minorities-reins-of-power.html | GIVING MINORITIES REINS OF POWER | False | By Diane Greenberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/bridge-a-change-of-mind.html | BRIDGE; A CHANGE OF MIND | False | By Alan Truscott | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/upton-sinclair-s-princeton-hideaway.html | UPTON SINCLAIR'S PRINCETON HIDEAWAY | False | By Eric Schmitt, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/caramoor-festival-40-looks-to-future.html | CARAMOOR FESTIVAL, 40, LOOKS TO FUTURE | False | By Ian T. MacAuley | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/carol-chamberlin-wed-in-princeton.html | CAROL CHAMBERLIN WED IN PRINCETON | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-peace-process-is-taking-a-backseat-to-the-pocketbook.html | THE PEACE PROCESS IS TAKING A BACKSEAT TO THE POCKETBOOK | False | By Thomas L. Friedman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/children-s-books-114327.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/jean-mandel-wed-to-e-k-clemons.html | JEAN MANDEL WED TO E. K. CLEMONS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/headliners-in-concert.html | HEADLINERS; IN CONCERT | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/recordings-unusual-operas-steal-the-spotlight-from-the-standards.html | RECORDINGS; UNUSUAL OPERAS STEAL THE SPOTLIGHT FROM THE STANDARDS | False | By John Rockwell | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130588.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/the-taste-of-tuscany-at-a-hilltop-monastery.html | THE TASTE OF TUSCANY AT A HILLTOP MONASTERY | False | By Bryan Miller | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/judy-clark-leads-by-4.html | JUDY CLARK LEADS BY 4 | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/when-the-president-becomes-a-patient.html | WHEN THE PRESIDENT BECOMES A PATIENT | False | By Lawrence K. Altman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-wareham-mass-sets-a-new-goal.html | NORTHEAST JOURNAL; WAREHAM, MASS., SETS A NEW GOAL | False | By John C. Freed | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/theater-an-era-s-innocence-in-babes-in-arms.html | THEATER; AN ERA'S INNOCENCE IN "BABES IN ARMS" | False | By Alvin Klein | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/2-french-ballets-by-15-composers.html | 2 FRENCH BALLETS BY 15 COMPOSERS | False | By Raymond Ericson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/big-band-sound-at-playland-redolent-of-another-era.html | BIG BAND SOUND AT PLAYLAND REDOLENT OF ANOTHER ERA | False | By Joseph R. Grassi Jr. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-show-looks-at-life-in-ramapos.html | ART; SHOW LOOKS AT LIFE IN RAMAPOS | False | By Vivien Raynor | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-careful-shopper-all-sorts-of-tiles-at-versa-tile.html | THE CAREFUL SHOPPER; ALL SORTS OF TILES AT VERSA TILE | False | By Jeanne Clare Feron | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/martha-dalton-is-wed-to-mark-e-cerasano.html | MARTHA DALTON IS WED TO MARK E. CERASANO | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-city-s-health-care-business-is-flirting-with-recession.html | THE CITY'S HEALTH CARE BUSINESS IS FLIRTING WITH RECESSION | False | By Ronald Sullivan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-guide-130111.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/outdoors-bag-limit-on-woodcock-is-reduced.html | OUTDOORS; BAG LIMIT ON WOODCOCK IS REDUCED | False | By Nelson Bryant | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-out-of-a-job.html | SPORTS PEOPLE; OUT OF A JOB | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/france-breeds-a-new-crop-of-auteurs.html | FRANCE BREEDS A NEW CROP OF AUTEURS | False | By Anne Tremblay | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/l-remembering-historic-mile-136561.html | REMEMBERING HISTORIC MILE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/clam-sellers-barred-from-roads.html | CLAM SELLERS BARRED FROM ROADS | False | By Debra Scott | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/l-videotex-136016.html | VIDEOTEX | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/martin-slattery-engaged-to-wed-miss-summerlin.html | MARTIN SLATTERY ENGAGED TO WED MISS SUMMERLIN | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/investing-the-resurgent-italian-stock-market.html | INVESTING; THE RESURGENT ITALIAN STOCK MARKET | False | By Anise C. Wallace | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/more-women-take-the-helm-in-sailing.html | MORE WOMEN TAKE THE HELM IN SAILING | False | By Andree Brooks, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/comedy-campers-playing-for-laughs.html | COMEDY CAMPERS PLAYING FOR LAUGHS | False | By Laurie A. O'Neill | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/men-s-style-water-dressing.html | MEN'S STYLE; WATER DRESSING | False | By Diane Sustendal | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/fixing-the-fed.html | FIXING THE FED | False | By Lawrence A. Veit | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-tax-to-inhibit-consumption-135591.html | Tax to Inhibit Consumption | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/the-humbling-of-two-banking-stars.html | THE HUMBLING OF TWO BANKING STARS | False | By Robert A. Bennett | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/l-england-131032.html | ENGLAND | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/abolish-the-board-deregulate-unions.html | ABOLISH THE BOARD, DEREGULATE UNIONS | False | By Richard A. Epstein | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/the-executive-computer-making-macintosh-more-versatile.html | THE EXECUTIVE COMPUTER; MAKING MACINTOSH MORE VERSATILE | False | By Erik Sandberg-Diment | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/guidry-s-streak-at-12.html | GUIDRY'S STREAK AT 12 | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/music-notes-diary-of-a-gifted-pianist.html | MUSIC NOTES; DIARY OF A GIFTED PIANIST | False | By Tim Page | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/an-isle-of-light-and-lochs.html | AN ISLE OF LIGHT AND LOCHS | False | By June P. Wilson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/politics-new-faces-prevail-in-hudson-balloting.html | POLITICS; NEW FACES PREVAIL IN HUDSON BALLOTING | False | By Joseph F. Sullivan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/children-s-books-bookshelf-114469.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/of-screams-and-the-heat.html | OF SCREAMS AND THE HEAT | False | By Marjorie Hunter, Special To the New York Times | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-wither-the-whips.html | BRIEFING; WITHER THE WHIPS? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/al-unser-jr-emerges-much-to-his-father-s-delight.html | AL UNSER JR. EMERGES, MUCH TO HIS FATHER'S DELIGHT | False | By Steve Potter | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/charles-c-carter-wed-to-miss-kahrs.html | CHARLES C. CARTER WED TO MISS KAHRS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/concert-andre-watts-plays-at-mostly-mozart.html | CONCERT: ANDRE WATTS PLAYS AT MOSTLY MOZART | False | By Bernard Holland | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/miss-bruns-is-wed-to-thomas-e-s-johnson.html | MISS BRUNS IS WED TO THOMAS E. S. JOHNSON | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/a-college-succeeds-in-st-croix.html | A COLLEGE SUCCEEDS IN ST. CROIX | False | By James F. Lynch | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/views-of-sport-here-s-a-new-script-says-labor-official.html | VIEWS OF SPORT; ...HERE'S A NEW SCRIPT, SAYS LABOR OFFICIAL | False | By Ray Grebey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-tasty-portugese-in-bridgeport.html | DINING OUT; TASTY PORTUGESE IN BRIDGEPORT | False | By Patricia Brooks | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/a-voice-discovers-a-destiny.html | A VOICE DISCOVERS A DESTINY | False | By Barbara Delatiner | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/mark-bradley-licker-to-marry-lisa-kahn.html | MARK BRADLEY LICKER TO MARRY LISA KAHN | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/caroline-d-lane-to-marry-timothy-calligan-aug-24.html | CAROLINE D. LANE TO MARRY TIMOTHY CALLIGAN AUG. 24 | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/c-correction-130389.html | CORRECTION | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/recent-sales-135522.html | Recent Sales | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130777.html | HOME VIDEO; NEW CASSETTES: FROM OFFENBACH TO COLE PORTER | False | By Glenn Collins | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-inflation-in-check.html | PROSPECTS; INFLATION IN CHECK | False | By H. J. Maidenberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/movies/film-view-maverick-tales-add-spice-to-summer.html | FILM VIEW; MAVERICK TALES ADD SPICE TO SUMMER | False | By Janet Maslin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/connecticut-opinion-why-i-love-cable-television.html | CONNECTICUT OPINION; WHY I LOVE CABLE TELEVISION | False | By Terese Karmel | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/elizabeth-ann-langan-marries-roger-m-dell.html | ELIZABETH ANN LANGAN MARRIES ROGER M. DELL | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/mary-lerner-to-marry.html | MARY LERNER TO MARRY | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/headliners-off-the-hook.html | HEADLINERS; OFF THE HOOK | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-south-africa-s-emergency-becomes-official.html | THE WORLD; SOUTH AFRICA'S EMERGENCY BECOMES OFFICIAL | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/fix-up-lagging-at-penn-station.html | FIX-UP LAGGING AT PENN STATION | False | By Scott J. Higham | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/home-clinic-the-wood-shingle-debate-whether-to-paint-or-to-stain.html | HOME CLINIC; THE WOOD SHINGLE DEBATE: WHETHER TO PAINT OR TO STAIN | False | By Bernard Gladstone | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/the-biographer-as-detective-what-walter-lippmann-prefered-to-forget.html | THE BIOGRAPHER AS DETECTIVE: WHAT WALTER LIPPMANN PREFERED TO FORGET | False | By Ronald Steel | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-journal-fine-work.html | WESTCHESTER JOURNAL; FINE WORK | False | By Franklin Whitehouse | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/poll-finds-lower-prices-hurt-new-york-farms.html | POLL FINDS LOWER PRICES HURT NEW YORK FARMS | False | By Harold Faber, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/storming-the-ramparts.html | STORMING THE RAMPARTS | False | By Israel Shenker | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-nation-byrne-signs-up-for-a-rematch.html | THE NATION; BYRNE SIGNS UP FOR A REMATCH | False | By Caroline Rand Herron and Michael Wright | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/chester-concert-is-a-family-affair.html | CHESTER CONCERT IS A FAMILY AFFAIR | False | By Gitta Morris | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-whence-the-energy.html | BRIEFING; WHENCE THE ENERGY? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/ida-haughland-engaged.html | IDA HAUGHLAND ENGAGED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/consumer-rates.html | CONSUMER RATES | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/the-view-from-loch-fyne.html | THE VIEW FROM LOCH FYNE | False | By Fitzroy MacLean | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/a-j-bellisio-engaged-to-beverley-rukeyser.html | A. J. BELLISIO ENGAGED TO BEVERLEY RUKEYSER | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/q-a-strict-policy-on-sublets.html | Q & A; Strict Policy on Sublets | False | By Dee Wedemeyer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/fictions-and-fanies-of-the-janeites.html | FICTIONS AND FANIES OF THE JANEITES | False | By Patricia Beer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/pilots-chart-a-tough-new-course.html | PILOTS CHART A TOUGH NEW COURSE | False | By Leslie Wayne | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/television-the-networks-are-edging-into-production.html | TELEVISION; THE NETWORKS ARE EDGING INTO PRODUCTION | False | By Stephen Farber | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/keeping-the-yiddish-book-alive-and-healthy.html | KEEPING THE YIDDISH BOOK ALIVE AND HEALTHY | False | Special to the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130592.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-among-the-gentry.html | FOLLOW-UP ON THE NEWS; AMONG THE GENTRY | False | By Nancy Sharkey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-of-the-times-notes-for-the-bunker.html | SPORTS OF THE TIMES; NOTES FOR THE BUNKER | False | By Ira Berkow | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-york-inspectors-cite-10-food-outlets-for-code-violations.html | NEW YORK INSPECTORS CITE 10 FOOD OUTLETS FOR CODE VIOLATIONS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/cynthia-zabin-engaged.html | CYNTHIA ZABIN ENGAGED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/home-video-new-cassettes-from-offenbach-to-cole-porter-130765.html | HOME VIDEO; NEW CASSETTES: FROM OFFENBACH TO COLE PORTER | False | By Bernard Holland | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/verbatim-who-s-invited.html | VERBATIM; WHO'S INVITED? | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/dining-out-threestar-fare-in-purdys.html | DINING OUT; THREE-STAR FARE IN PURDYS | False | By M. H. Reed | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/major-news-in-summary-the-kids-who-knew-too-much.html | MAJOR NEWS IN SUMMARY; THE KIDS WHO KNEW TOO MUCH | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-opinion-service-academy-for-democracy-needed.html | WESTCHESTER OPINION; SERVICE ACADEMY FOR DEMOCRACY NEEDED | False | By Mary Ellen Leclair-Gates | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-post-prandials.html | PROSPECTS; POST-PRANDIALS | False | By H. J. Maidenberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/food-three-salads-that-have-eastern-auras.html | FOOD; THREE SALADS THAT HAVE EASTERN AURAS | False | By Florence Fabricant | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/plays-blossom-at-the-o-neill-center.html | PLAYS BLOSSOM AT THE O'NEILL CENTER | False | By Enid Nemy, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-impressionists-in-newark.html | ART; IMPRESSIONISTS IN NEWARK | False | By David L. Shirey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/views-of-sports-another-strike-the-same-old-story-says-a-fan.html | VIEWS OF SPORTS; ANOTHER STRIKE? THE SAME OLD STORY, SAYS A FAN... | False | By Barry Holt | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-sculpture-at-the-whitney.html | ART; SCULPTURE AT THE WHITNEY | False | By William Zimmer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/mary-kay-smith-wed.html | MARY KAY SMITH WED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/westchester-opinion-terms-for-parents-of-little-leaguers.html | WESTCHESTER OPINION; TERMS FOR PARENTS OF LITTLE LEAGUERS | False | By Marian Edelman Borden | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/baseball-players-are-puzzled-by-ueberroth.html | BASEBALL; PLAYERS ARE PUZZLED BY UEBERROTH | False | MURRAY CHASS | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/topics-making-the-most-of-it-underground-courtesy.html | TOPICS; MAKING THE MOST OF IT Underground Courtesy | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/antiques-when-2-heads-are-better-than-1.html | ANTIQUES; WHEN 2 HEADS ARE BETTER THAN 1 | False | By Muriel Jacobs | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/kevin-l-thurn-engaged-to-suzanne-beth-seiden.html | KEVIN L. THURN ENGAGED TO SUZANNE BETH SEIDEN | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/finger-lakes-track-to-close-for-2-days.html | FINGER LAKES TRACK TO CLOSE FOR 2 DAYS | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/week-in-business-as-economy-falls-so-does-the-dollar.html | WEEK IN BUSINESS; AS ECONOMY FALLS, SO DOES THE DOLLAR | False | By Merrill Perlman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/building-banned-on-the-nissequogue.html | BUILDING BANNED ON THE NISSEQUOGUE | False | By Therese Madonia | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/robers-of-giants-will-miss-season.html | ROBERS OF GIANTS WILL MISS SEASON | False | By Frank Litsky | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-paying-less-with-national-tax-135590.html | Paying Less With National Tax | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-ferragamo-welcomed.html | SPORTS PEOPLE; FERRAGAMO WELCOMED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/st-geroge-s-tests-the-hardy-golfer.html | ST. GEROGE'S TESTS THE HARDY GOLFER | False | By Gordon S. White Jr. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/a-little-more-than-yesterday.html | A LITTLE MORE THAN YESTERDAY | False | By Nancy Ramsey | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/medicare-assailed-on-homecare-cap.html | MEDICARE ASSAILED ON HOME-CARE CAP | False | By Sandra Friedland | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/on-the-mend-white-house-prepares-for-a-post-surgical-presidency.html | ON THE MEND; WHITE HOUSE PREPARES FOR A POST-SURGICAL PRESIDENCY | False | By Gerald M. Boyd | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130595.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-belgian-coalition-falls-apart.html | THE WORLD; BELGIAN COALITION FALLS APART | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/local-airports-to-be-repaired.html | LOCAL AIRPORTS TO BE REPAIRED | False | By Robert A. Hamilton | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-world-another-try-at-peace-in-beirut.html | THE WORLD; ANOTHER TRY AT PEACE IN BEIRUT | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/lauren-kimberly-becomes-a-bride.html | LAUREN KIMBERLY BECOMES A BRIDE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/penelope-franklin-is-wed-in-virginia.html | PENELOPE FRANKLIN IS WED IN VIRGINIA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/theater/stage-view-dislocated-shakespeare-delightful-gorky.html | STAGE VIEW; DISLOCATED SHAKESPEARE, DELIGHTFUL GORKY | False | By Mel Gussow | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-old-words-still-ring-true-135470.html | OLD WORDS STILL RING TRUE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/feeling-rejected-join-updike-mailer-oates.html | FEELING REJECTED? JOIN UPDIKE, MAILER, OATES... | False | By Barbara Bauer and Robert F. Moss | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-electronic-doctors-for-ailing-computers.html | WHAT'S NEW IN COMPUTER REPAIR; ELECTRONIC DOCTORS FOR AILING COMPUTERS | False | By Kendall J. Wils | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-coming-to-the-defense-of-a-battered-woman-125269.html | Coming to the Defense Of a Battered Woman | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/cable-tv-notes-it-s-the-16th-century-hit-parade.html | CABLE TV NOTES; IT'S THE 16th-CENTURY HIT PARADE | False | By Steve Schneider | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/no-headline-114329.html | No Headline | False | By Richard Sieburth | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/l-electronics-wars-136043.html | ELECTRONICS WARS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/critics-choice-broadcast-tv.html | CRITICS' CHOICE; Broadcast TV | False | By John J. O'Connor | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/education-watch-he-tests-the-nation-s-teachers-schools.html | EDUCATION WATCH; HE TESTS THE NATION'S TEACHERS, SCHOOLS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/reagan-s-inflate-the-deficit-game.html | Reagan's Inflate-the-Deficit Game | False | By Daniel Patrick Moynihan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/jill-edwards-wed-to-r-f-hoffman.html | JILL EDWARDS WED TO R. F. HOFFMAN | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/how-to-succeedby-trying.html | HOW TO SUCCEED...BY TRYING | False | By Alvin Klein | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/home-clinic-the-wood-shingle-debate-whether-to-paint-or-stain.html | HOME CLINIC; THE WOOD SHINGLE DEBATE: WHETHER TO PAINT OR STAIN | False | By Bernard Gladstone | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/style/janice-m-kuzava-becomes-a-bride.html | JANICE M. KUZAVA BECOMES A BRIDE | False | | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/art-americans-over-there.html | ART; AMERICANS 'OVER THERE' | False | By Phyllis Braff | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-fiction-114446.html | IN SHORT: FICTION | False | By Roy Hoffman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-havens-station-returns-in-style.html | NEW HAVEN'S STATION RETURNS IN STYLE | False | By Paul Bass | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/l-electronic-signs-no-good-lighting-yes-122509.html | Electronic Signs, No; Good Lighting, Yes | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-never-mind-those-lawns-i-like-pavement.html | LONG ISLAND OPINION; NEVER MIND THOSE LAWNS, I LIKE PAVEMENT | False | By Bette Ann Moskowitz | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/topics-making-the-most-of-it-the-lost-it.html | TOPICS; MAKING THE MOST OF IT The Lost 'It' | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-second-best-is-best.html | SPORTS PEOPLE; SECOND BEST IS BEST | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-continental-shelf-may-be-tapped-out.html | THE CONTINENTAL SHELF MAY BE TAPPED OUT | False | By Philip Shabecoff | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/as-defending-champions-49ers-feel-the-heat.html | AS DEFENDING CHAMPIONS, 49ERS FEEL THE HEAT | False | By Michael Janofsky | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-region-housing-deal-is-off.html | THE REGION; HOUSING DEAL IS OFF | False | By Alan Finder and Albert Scardino | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/coleco-moves-out-of-the-cabbage-patch.html | COLECO MOVES OUT OF THE CABBAGE PATCH | False | By N. R. Kleinfield | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/speaking-personally-stephen-crane-and-his-lurid-seashore-legends.html | SPEAKING PERSONALLY; STEPHEN CRANE AND HIS LURID SEASHORE LEGENDS | False | By Gene Newman | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/prospects-marriage-of-convenience.html | PROSPECTS; MARRIAGE OF CONVENIENCE | False | By H. J. Maidenberg | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/should-an-airline-be-liable-for-poor-airport-security.html | SHOULD AN AIRLINE BE LIABLE FOR POOR AIRPORT SECURITY? | False | By Stuart Diamond | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/gaddy-begins-new-role-in-new-rochelle-schools.html | GADDY BEGINS NEW ROLE IN NEW ROCHELLE SCHOOLS | False | By Lena Williams | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/time-warp-off-rhode-island-s-coast.html | TIME WARP OFF RHODE ISLAND'S COAST | False | By Ralph Blumenthal Ralph Blumenthal Is A Reporter On the Metropolitan Staff of the Times. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/drought-task-force-adjusts-restrictions.html | DROUGHT TASK FORCE ADJUSTS RESTRICTIONS | False | By James Feron | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/on-the-go-with-david-geffen.html | ON THE GO WITH DAVID GEFFEN | False | By Don Shewey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/music-view-orchestra-players-and-ear-plugs.html | MUSIC VIEW; ORCHESTRA PLAYERS AND EAR PLUGS | False | By Donal Henahan | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/fathering-a-chess-prodigy.html | FATHERING A CHESS PRODIGY | False | By Fred Waitzkin | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/capitol-coeistence-gets-another-test.html | CAPITOL COEISTENCE GETS ANOTHER TEST | False | By Richard L. Madden | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/defense-credited-in-seaver-s-298th.html | DEFENSE CREDITED IN SEAVER'S 298th | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/briefing-l-amour-toujours.html | BRIEFING; L'AMOUR, TOUJOURS | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/magazine/l-hunger-in-america-130590.html | HUNGER IN AMERICA | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/park-for-young-young-at-heart.html | PARK FOR YOUNG, YOUNG AT HEART | False | By Albert J. Parisi | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/what-s-doing-in-edinburgh.html | WHAT'S DOING IN; EDINBURGH | False | By Anthony Troon: Anthony Troon Is A Columnist For the Scotsman In Edinburgh. | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-life-insurance-is-not-stocks-and-bonds-135434.html | Life Insurance Is Not Stocks and Bonds | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/shopper-s-world-in-the-fez-market-masters-of-metal.html | SHOPPER'S WORLD; IN THE FEZ MARKET, MASTERS OF METAL | False | By Philip D. Schuyler | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/neighbors-join-to-save-a-farm.html | NEIGHBORS JOIN TO SAVE A FARM | False | By Charlotte Libov | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/hudson-towns-are-feeling-growing-pains.html | HUDSON TOWNS ARE FEELING GROWING PAINS | False | By Anthony Depalma | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/why-coexistence-crumbled.html | WHY COEXISTENCE CRUMBLED | False | By Alain Silvera | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/ideas-trends-anger-of-israel-s-new-immigrants.html | IDEAS & TRENDS; ANGER OF ISRAEL'S NEW IMMIGRANTS | False | By Walter Goodman and Katherine Roberts | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/in-short-nonfiction-133431.html | IN SHORT: NONFICTION | False | By D. J. R. Bruckner | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/headliners-going-once.html | HEADLINERS; GOING ONCE | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/calendars.html | CALENDARS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/l-trying-to-rank-seaver-s-era-136837.html | TRYING TO RANK SEAVER'S E.R.A. | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/crime-114334.html | CRIME | False | By Newgate Callendar | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/the-saudis-learn-to-live-on-25-billion-a-year.html | THE SAUDIS LEARN TO LIVE ON $25 BILLION A YEAR | False | By Paul Lewis | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/northeast-journal-flemington-nj-debates-prisoners.html | NORTHEAST JOURNAL; FLEMINGTON, N.J., DEBATES PRISONERS | False | By John C. Freed | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/sports-people-knee-problems.html | SPORTS PEOPLE; KNEE PROBLEMS | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/couple-cite-gains-on-cystic-fibrosis.html | COUPLE CITE GAINS ON CYSTIC FIBROSIS | False | By Linda Spear | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/bedandbreakfasts-challenged.html | BED-AND-BREAKFASTS CHALLENGED | False | By Robert Braile | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/about-long-island-the-wife-s-away-but-i-won-t-play.html | ABOUT LONG ISLAND; THE WIFE'S AWAY, BUT I WON'T PLAY | False | By Gerald Gold | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/russian-poets-in-their-youth.html | RUSSIAN POETS IN THEIR YOUTH | False | By Harlow Robinson | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/arts/stamps-new-issue-honors-social-security-act.html | STAMPS; NEW ISSUE HONORS SOCIAL SECURITY ACT | False | By John F. Dunn | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/muriel-goes-to-rome.html | MURIEL GOES TO ROME | False | By Kathryn Kramer | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/camera-photography-books-that-instruct-and-inspire.html | CAMERA; PHOTOGRAPHY BOOKS THAT INSTRUCT AND INSPIRE | False | By John Durniak | 1985-08-09 | TX 1-630123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/cultivating-job-skills-in-the-chronically-unemployed.html | CULTIVATING JOB SKILLS IN THE CHRONICALLY UNEMPLOYED | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/l-mourning-the-deported-133479.html | Mourning the Deported | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-madison-and-jefferson-on-religious-liberty-135436.html | Madison and Jefferson On Religious Liberty | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/grant-helps-older-students-at-smith.html | GRANT HELPS OLDER STUDENTS AT SMITH | False | Special to the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/what-s-new-in-computer-repair-a-quick-fix-for-hybrid-systems.html | WHAT'S NEW IN COMPUTER REPAIR; A QUICK FIX FOR HYBRID SYSTEMS | False | By Kendail J. Wils | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/even-minor-personalities-can-spawn-major-cults.html | EVEN MINOR PERSONALITIES CAN SPAWN MAJOR CULTS | False | By David Binder | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/us/working-profile-representative-james-j-howard-lessons-in-back-scratching.html | WORKING PROFILE: REPRESENTATIVE JAMES J. HOWARD; LESSONS IN BACK SCRATCHING | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/realestate/postings-sliver-hotel.html | POSTINGS; SLIVER HOTEL | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/business/workers-still-need-labor-law-s-shield.html | WORKERS STILL NEED LABOR LAWS SHIELD | False | By Samuel Estreicher | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/holding-out-selling-out.html | HOLDING OUT, SELLING OUT | False | By Jonathan Kandell | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/long-island-opinion-why-shoreham-shouldn-t-open.html | LONG ISLAND OPINION; WHY SHOREHAM SHOULDN'T OPEN | False | By Howard Weinstein | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/sports/american-league-tigers-top-rangers-in-15th.html | AMERICAN LEAGUE; TIGERS TOP RANGERS IN 15th | False | AP | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/follow-up-on-the-news-albany-art.html | FOLLOW-UP ON THE NEWS; ALBANY ART | False | By Nancy Sharkey | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/rent-board-weighs-means-test.html | RENT BOARD WEIGHS MEANS TEST | False | By Betsy Brown | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/opinion/l-star-wars-violates-the-abm-treaty-135439.html | 'Star Wars' Violates The ABM Treaty | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/books/the-road-to-pooh-corner.html | THE ROAD TO POOH CORNER | False | By Jonathen Cott | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/travel-advisory-autumn-leaves-flutes-in-st-paul.html | TRAVEL ADVISORY; AUTUMN LEAVES, FLUTES IN ST. PAUL | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/travel/q-and-a-130500.html | Q AND A | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-21 | 1985-07-21 | https://www.nytimes.com/1985/07/21/weekinreview/major-news-in-summary-another-round-ends-in-a-draw.html | MAJOR NEWS IN SUMMARY; ANOTHER ROUND ENDS IN A DRAW | False | | 1985-08-09 | TX 1-630123 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/west-st-water-main-breaks.html | West St. Water Main Breaks | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-naming-an-empire.html | NEW YORK DAY BY DAY;Naming an Empire | False | By Susan Heller Anerson and David W. Dunlap | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/argentines-brushing-up-on-stability.html | ARGENTINES BRUSHING UP ON STABILITY | False | By Lydia Chavez | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/urban-league-head-assails-reagan-s-civil-rights-record.html | URBAN LEAGUE HEAD ASSAILS REAGAN'S CIVIL RIGHTS RECORD | False | By Carlyle C. Douglas | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-letter-on-energy-resources-taxing-oil-and-timing-its-storage-050431.html | Letter: On Energy Resources;Taxing Oil and Timing Its Storage | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-2-british-companies-acquiring-us-units.html | ADVERTISING;2 British Companies Acquiring U.S. Units | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/self-help-fpr-hypertension.html | SELF HELP FPR HYPERTENSION | False | APJuly 21 | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/jazz-sonny-rollins-solo-at-summergarden.html | JAZZ: SONNY ROLLINS, SOLO, AT SUMMERGARDEN | False | By John S. Wilson | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-vsi-publishing-starts-2d-fashion-magazine.html | ADVERTISING;VSI Publishing Starts 2d Fashion Magazine | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/silence-separates-2-shores-2-worlds-along-the-mekong.html | SILENCE SEPARATES 2 SHORES, 2 WORLDS ALONG THE MEKONG | False | By Barbara Crossette | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/challenge-is-expected-of-farrell-s-petitions.html | Challenge Is Expected Of Farrell's Petitions | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-fermat-s-last-train-050482.html | Fermat's Last Train | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/economic-calendar.html | Economic Calendar | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-checking-on-running-of-tv-commercials.html | ADVERTISING;Checking on Running Of TV Commercials | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/connie-lynn-fruehling-is-married-to-mark-finell.html | Connie Lynn Fruehling Is Married to Mark Finell | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/us-assailed-on-population-aid.html | U.S. ASSAILED ON POPULATION AID | False | Special to the New York Times | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/question-box.html | Question Box | False | By Ray Corio | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/as-he-looks-to-record-rose-looks-back-at-cobb.html | AS HE LOOKS TO RECORD, ROSE LOOKS BACK AT COBB | False | By Ira Berkow | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/track-barron-wins-easily.html | TRACK BARRON WINS EASILY | False | By Steven Crist | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/books/books-of-the-times-051632.html | BOOKS OF THE TIMES | False | By Christopher Lehmmnn-Haupt | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/florida-divers-retrieve-tons-of-silver-bars.html | FLORIDA DIVERS RETRIEVE TONS OF SILVER BARS | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/poles-with-plenty-of-passports-line-up-for-visas.html | POLES, WITH PLENTY OF PASSPORTS, LINE UP FOR VISAS | False | By Michael T. Kaufman | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/dorothy-k-roosevelt-dead-war-production-board-expert.html | Dorothy K. Roosevelt Dead; War Production Board Expert | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/as-steelwokers-strike-mill-town-shows-decay.html | AS STEELWOKERS STRIKE, MILL TOWN SHOWS DECAY | False | By Lindsey Gruson | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/critic-s-notebook-terrorism-television-networks-have-journalistic.html | CRITIC'S NOTEBOOK;TERRORISM ON TELEVISION: NETWORKS HAVE JOURNALISTIC RESPONSIBILITIES | False | By John Corry | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/dr-george-b-dearing-ex-state-u-president.html | Dr. George B. Dearing, Ex-State U. President | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/clark-wins-by-3-shots.html | CLARK WINS BY 3 SHOTS | False | AP | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/foreign-affairs-courage-for-the-middle-east.html | FOREIGN AFFAIRS;COURAGE FOR THE MIDDLE EAST | False | By Flora Lewis | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/lloyd-defeats-shriver.html | LLOYD DEFEATS SHRIVER | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/the-northeast-housing-boom.html | THE NORTHEAST HOUSING BOOM | False | By Kirk Johnson | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/music-diamanda-galas.html | MUSIC: DIAMANDA GALAS | False | By Stephen Holden | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-deregulated-air-fares-have-nearly-tripled-050539.html | Deregulated Air Fares Have Nearly Tripled | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/europe-s-eureka-plan-remians-to-be-shaped.html | EUROPE'S EUREKA PLAN REMIANS TO BE SHAPED | False | Special to the New York Times | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-durfee-solow-gets-restaurant-account.html | ADVERTISING;Durfee & Solow Gets Restaurant Account | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/impact-of-aids-patterns-of-homosexual-life-changing.html | IMPACT OF AIDS: PATTERNS OF HOMOSEXUAL LIFE CHANGING | False | By Glenn Collins | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/futuristic-state-office-building-dazzles-chicago.html | FUTURISTIC STATE OFFICE BUILDING DAZZLES CHICAGO | False | By Paul Goldberger | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/orazio-r-carlucci.html | ORAZIO R. CARLUCCI | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-politics-on-broadway.html | NEW YORK DAY BY DAY;Politics on Broadway | False | By Susan Heller Anerson and David W. Dunlap | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-tv-channel-swaps-opposed.html | WASHINGTON WATCH;TV Channel Swaps Opposed | False | By Peter T. Kilborn | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-yuppies-whoever-they-are-are-here-to-stay-050504.html | Yuppies, Whoever They Are, Are Here to Stay | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/how-to-stop-the-sale-of-secrets.html | How to Stop the Sale of Secrets | False | By Morton H. Halperin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/petition-urges-no-strike.html | Petition Urges No Strike | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/south-africa-says-police-detain-113-under-emergency.html | SOUTH AFRICA SAYS POLICE DETAIN 113 UNDER EMERGENCY | False | Special to the New York Times | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/navy-spy-case-propelling-efforts-to-fortify-us-espionage-laws.html | NAVY SPY CASE PROPELLING EFFORTS TO FORTIFY U.S. ESPIONAGE LAWS | False | By Philip Shenon | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/not-for-publication-on-south-africa.html | NOT FOR PUBLICATION,' ON SOUTH AFRICA | False | By John J. O'Connor | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/leah-goldfarb-is-bride-of-richard-a-geismar.html | Leah Goldfarb Is Bride Of Richard A. Geismar | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/woman-in-the-news-new-head-of-now-prefers-activism.html | WOMAN IN THE NEWS;NEW HEAD OF NOW PREFERS ACTIVISM | False | By Judy Klemesrud | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-equal-opportunity.html | SPORTS WORLD SPECIALS;Equal Opportunity | False | By Robert Mcg Thomas Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/dividend-meetings-051845.html | Dividend Meetings | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/executive-changes-051730.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/harlem-children-learn-discipline-through-arts.html | HARLEM CHILDREN LEARN DISCIPLINE THROUGH ARTS | False | By Deirdre Carmody | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-never-too-early.html | AROUND THE NATION;Never Too Early | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-pensions-offer-incentive-to-new-teachers-050490.html | Pensions Offer Incentive to New Teachers | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/fritz-bultman-is-dead-a-painter-and-sculptor.html | Fritz Bultman Is Dead; A Painter and Sculptor | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/give-spies-the-death-penalty.html | GIVE SPIES THE DEATH PENALTY | False | By Ernest W. Lefever | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-us-economic-policies-unified.html | Washington Watch;U.S. Economic Policies Unified | False | By Peter T. Kilborn | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/republicans-watch-a-bitter-feud-with-anxiety.html | REPUBLICANS WATCH A BITTER FEUD WITH ANXIETY | False | By Steven V. Roberts | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/george-w-flynn-dies-at-62-an-executive-at-dow-jones.html | George W. Flynn Dies at 62; An Executive at Dow Jones | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/convict-can-run-but-he-can-t-hide.html | CONVICT CAN RUN, BUT HE CAN'T HIDE | False | By Michael Katz | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-coast-fires-are-out-floods-held-new-danger.html | AROUND THE NATION;Coast Fires Are Out; Floods Held New Danger | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/around-the-world-new-zealand-presses-inquiry-on-ship-sinking.html | AROUND THE WORLD;New Zealand Presses Inquiry on Ship Sinking | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-region-day-care-inquiry-in-mt-vernon.html | THE REGION;Day-Care Inquiry In Mt. Vernon | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/quotation-of-the-day-050903.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/opera-by-donizetti-daughter-of-regiment.html | OPERA: BY DONIZETTI, 'DAUGHTER OF REGIMENT' | False | By Donal Henahan | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/in-hartford-capitol-renovation-uncovers-some-state-history.html | IN HARTFORD, CAPITOL RENOVATION UNCOVERS SOME STATE HISTORY | False | By Richard L. Madden | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/cheaper-dollar-costlier-deficit.html | Cheaper Dollar, Costlier Deficit | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-births-up-but-experts-don-t-call-it-a-boom.html | AROUND THE NATION;Births Up, but Experts Don't Call It a Boom | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-belmont-owner-s-bid-on-general-refractories.html | BUSINESS PEOPLE;Belmont Owner's Bid On General Refractories | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/oil-search-in-china.html | Oil Search in China | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-morocco-investment-pact.html | WASHINGTON WATCH;Morocco Investment Pact | False | By Peter T. Kilborn | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/outdoors-contest-draws-new-breed-of-fishermen.html | OUTDOORS: CONTEST DRAWS NEW BREED OF FISHERMEN | False | By Nelson Bryant | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/commodore-to-introduce-its-amiga.html | COMMODORE TO INTRODUCE ITS AMIGA | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/pam-mcglynn-is-bride-of-charles-b-whittam.html | Pam McGlynn Is Bride Of Charles B. Whittam | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/lyle-edges-leaders-to-win-open.html | LYLE EDGES LEADERS TO WIN OPEN | False | By Gordon S. White Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/victor-j-hammer-83-co-founder-of-gallery.html | Victor J. Hammer, 83, Co-founder of Gallery | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-westinghouse-agrees-to-tentative-labor-pact.html | AROUND THE NATION;Westinghouse Agrees To Tentative Labor Pact | False | AP | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/hinault-winner-again.html | HINAULT WINNER AGAIN | False | By Samuel Abt | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/yankees-top-twins.html | YANKEES TOP TWINS | False | By Michael Martinez | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-digest-monday-july-22-1985.html | BUSINESS DIGEST: MONDAY, JULY 22, 1985 | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/required-reading-violence-on-television.html | Required Reading;Violence on Television | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/movies/shaking-a-hero-image.html | SHAKING A HERO IMAGE | False | By Esther B. Fein | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/music-at-tanglewood-bernstein-and-brahms.html | MUSIC AT TANGLEWOOD, BERNSTEIN AND BRAHMS | False | By John Rockwell | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/british-telecom-and-at-t-venture-expected.html | BRITISH TELECOM AND A.T.& T. VENTURE EXPECTED | False | By Eric N. Berg | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/news-summary-monday-july-22-1985.html | NEWS SUMMARY: MONDAY, JULY 22, 1985 | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/study-suggests-link-of-chemical-plants-and-types-of-cancer.html | STUDY SUGGESTS LINK OF CHEMICAL PLANTS AND TYPES OF CANCER | False | By Stuart Diamond | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/a-strong-air-india-is-beset-by-doubts.html | A STRONG AIR-INDIA IS BESET BY DOUBTS | False | By Steven R. Weisman | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/relationships-ethnic-identity-in-old-age.html | RELATIONSHIPS;ETHNIC IDENTITY IN OLD AGE | False | By Nadine Brozan | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/city-opera-cast-changes-for-prince.html | CITY OPERA: CAST CHANGES FOR 'PRINCE' | False | By Will Crutchfield | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS;Catching Up | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-city-lanes-on-parkway-are-to-be-repaved.html | THE CITY;Lanes on Parkway Are to Be Repaved | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/banks-post-strong-earnings.html | BANKS POST STRONG EARNINGS | False | By Robert A. Bennett | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/briefing-texan-as-osha-contender.html | BRIEFING;Texan as OSHA Contender | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-tough-turf.html | SPORTS WORLD SPECIALS;Tough Turf | False | By Kevin Dupont | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/dole-asks-reagan-to-push-congress-on-86-budget-plan.html | DOLE ASKS REAGAN TO PUSH CONGRESS ON '86 BUDGET PLAN | False | By Jonathan Fuerbringer | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/empty-gesture-in-haiti.html | Empty Gesture in Haiti | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-monsanto-president-persistent-on-searle.html | BUSINESS PEOPLE;Monsanto President Persistent on Searle | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/essay-reading-yulis-mind.html | ESSAY;READING YULI'S MIND | False | By William Safire | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/new-england-journal-sea-loss-a-town-not-found.html | NEW ENGLAND JOURNAL;SEA LOSS, A 'TOWN' NOT FOUND | False | By Fox Butterfield | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/campuses-role-in-arms-debated-as-star-wars-funds-are-sought.html | CAMPUSES' ROLE IN ARMS DEBATED AS 'STAR WARS' FUNDS ARE SOUGHT | False | By David E. Sanger | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/national-league-astros-end-skid-at-6-games.html | NATIONAL LEAGUE;ASTROS END SKID AT 6 GAMES | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/washington-watch-farm-credit-problem.html | WASHINGTON WATCH;Farm Credit Problem | False | By Peter T. Kilborn | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/cuomo-and-his-ex-law-firm-battle-over-fees-that-could-reach-millions.html | CUOMO AND HIS EX-LAW FIRM BATTLE OVER FEES THAT COULD REACH MILLIONS | False | By Selwyn Raab | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/ron-guidry-s-style-changing-for-better.html | RON GUIDRY'S STYLE CHANGING FOR BETTER | False | By Michael Martinez | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/war-law-pact-faces-objection-of-joint-chiefs.html | WAR LAW PACT FACES OBJECTION OF JOINT CHIEFS | False | By Leslie H. Gelb | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/life-in-summer-stock-early-morning-chores-to-evening-footlights.html | LIFE IN SUMMER STOCK: EARLY MORNING CHORES TO EVENING FOOTLIGHTS | False | By Michael Winerip | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/radical-group-in-united-way.html | Radical Group in United Way | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-goldline-labs-picks-calvillo-shevack.html | ADVERTISING;Goldline Labs Picks Calvillo, Shevack | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/opec-ministers-are-gathering-again-on-prices.html | OPEC MINISTERS ARE GATHERING AGAIN ON PRICES | False | By Paul Lewis | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-an-agency-that-s-run-differently.html | Advertising;An Agency That's Run Differently | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/italy-lays-blame-in-dam-s-collapse.html | ITALY LAYS BLAME IN DAM'S COLLAPSE | False | By E. J. Dionne Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-warwick-plus.html | ADVERTISING;Warwick Plus | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/concert-mostly-mozart.html | CONCERT: MOSTLY MOZART | False | By Will Crutchfield | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/working-profile-stuart-m-butler-shifting-burden-to-the-private-sector.html | WORKING PROFILE: STUART M. BUTLER;SHIFTING BURDEN TO THE PRIVATE SECTOR | False | By Martin Tolchin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/business-people-two-comsat-officers-promoted-to-top-posts.html | BUSINESS PEOPLE;Two Comsat Officers Promoted to Top Posts | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/nixon-says-he-considered-using-atomic-weapons-on-4-occasions.html | NIXON SAYS HE CONSIDERED USING ATOMIC WEAPONS ON 4 OCCASIONS | False | By United Press International | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/movies/3-documentaries-look-at-cocaine.html | 3 DOCUMENTARIES LOOK AT COCAINE | False | By Walter Goodman | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/leach-every-few-years.html | LEACH: EVERY FEW YEARS | False | By George Vecsey | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-coast-financier-freed-from-prison-term-early.html | AROUND THE NATION;Coast Financier Freed From Prison Term Early | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/sports-world-specials-hot-prospects.html | SPORTS WORLD SPECIALS;Hot Prospects | False | By Joseph Durso | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/jet-camp-opens-amid-questions.html | JET CAMP OPENS AMID QUESTIONS | False | By Frank Litsky | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/filipinos-oppose-bases-after-us-plan-to-cut-aid.html | FILIPINOS OPPOSE BASES AFTER U.S. PLAN TO CUT AID | False | By Steve Lohr | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/futures-options-concern-over-safety-of-funds.html | Futures/Options;Concern Over Safety of Funds | False | By H.j. Maidenberg | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/hero-of-portugal-revolution-faces-terrorism-trial-today.html | HERO OF PORTUGAL REVOLUTION FACES TERRORISM TRIAL TODAY | False | By Edward Schumacher | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-region-leak-is-repaired-at-salem-a-plant.html | THE REGION;Leak Is Repaired At Salem A-Plant | False | AP | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/israel-and-china-quietly-form-trade-bonds.html | ISRAEL AND CHINA QUIETLY FORM TRADE BONDS | False | By Thomas L. Friedman | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/dollar-is-on-canada-s-side-at-the-falls.html | DOLLAR IS ON CANADA'S SIDE AT THE FALLS | False | Special to the New York Times | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-wise-and-timely-use-of-cleanup-funds-is-environmentalist-goal-050512.html | Wise and Timely Use of Cleanup Funds Is Environmentalist Goal | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/emergency-in-south-africa-battle-lines-harden.html | EMERGENCY IN SOUTH AFRICA: BATTLE LINES HARDEN | False | By Alan Cowell | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/market-place-analysts-view-of-at-t.html | Market Place;Analysts' View Of A.T.&T. | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/ailing-john-henry-is-retired.html | AILING JOHN HENRY IS RETIRED | False | By Jay Hovdey | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/prof-herbert-gutman-labor-historian-is-dead.html | PROF. HERBERT GUTMAN, LABOR HISTORIAN, IS DEAD | False | By William Serrin | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/advertising-people.html | ADVERTISING;People | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/books/books-of-the-times-052116.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/holiday-corp-net-falls-7.2.html | Holiday Corp. Net Falls 7.2% | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/mayor-race-at-last-gets-in-full-swing.html | MAYOR RACE AT LAST GETS IN FULL SWING | False | By Joyce Purnick | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/credit-markets-a-holding-pattern-for-rates.html | CREDIT MARKETS;A 'HOLDING PATTERN' FOR RATES | False | By Michael Quint | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/l-new-york-s-corporate-takeover-bill-is-good-for-business-050520.html | New York's Corporate-Takeover Bill Is Good for Business | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/bridge-team-led-by-bob-blanchard-wins-big-apple-tournament.html | Bridge: Team Led by Bob Blanchard Wins Big Apple Tournament | False | By Alan Truscott | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-tv-anomaly.html | AROUND THE NATION;TV Anomaly | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/around-the-nation-yodo-to-potomac.html | AROUND THE NATION;Yodo to Potomac | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/briefs-051896.html | BRIEFS | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/us/extras-reported-in-military-budget.html | EXTRAS REPORTED IN MILITARY BUDGET | False | By Richard Halloran | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/thomas-d-nunheimer.html | THOMAS D. NUNHEIMER | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/clack-ex-giant-hurt-in-accident.html | Clack, Ex-Giant, Hurt in Accident | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/2d-quarter-profits-off-moderately.html | 2D-QUARTER PROFITS OFF MODERATELY | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/fire-i-water-taxis-add-convenience-and-bother.html | FIRE I. WATER TAXIS ADD CONVENIENCE AND BOTHER | False | By Larry Rohter | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/without-suspense-haitians-vote-today-on-president-for-life.html | WITHOUT SUSPENSE, HAITIANS VOTE TODAY ON PRESIDENT-FOR-LIFE | False | By Joseph B. Treaster | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/new-york-day-by-day-above-it-all.html | NEW YORK DAY BY DAY;Above It All | False | By Susan Heller Anerson and David W. Dunlap | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/c-correction-050920.html | CORRECTION | False | | 1985-08-09 | TX 1-627745 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/aids-cases-and-risk-groups.html | AIDS CASES AND RISK GROUPS | False | By Glenn Collins | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/cards-win-on-homer-in-10th.html | CARDS WIN ON HOMER IN 10TH | False | AP | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/nyregion/the-city-reward-in-killing-of-fire-lieutenant.html | THE CITY;Reward in Killing Of Fire Lieutenant | False | By United Press International | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/sports/mets-batter-braves-by-15-10.html | METS BATTER BRAVES BY 15-10 | False | By Joseph Durso | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/arts/children-of-5-boroughs-to-present-a-musical.html | Children of 5 Boroughs To Present a Musical | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/world/israeli-soviet-talks-routine.html | ISRAELI-SOVIET TALKS 'ROUTINE' | False | Special to the New York Times | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/style/miss-malkin-and-david-zornow-marry.html | Miss Malkin and David Zornow Marry | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/no-headline-051683.html | No Headline | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/business/9.25-billion-note-auction-is-sett.html | 9.25 BILLION NOTE AUCTION IS SETT | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-22 | 1985-07-22 | https://www.nytimes.com/1985/07/22/opinion/still-missing-in-lebanon.html | Still Missing in Lebanon | False | | 1985-08-09 | TX 1-627745 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/autotrol-corp-reports-earnings-for-qtr-to-june-30.html | AUTOTROL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/dole-asserts-gop-cares-for-blacks.html | DOLE ASSERTS G.O.P. CARES FOR BLACKS | False | By Carlyle C. Douglas, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/aeronca-inc-reports-earnings-for-qtr-to-june-30.html | AERONCA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-a-go-ahead-to-hitler-139204.html | A Go-Ahead to Hitler | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/microsize-inc-reports-earnings-for-qtr-to-may-31.html | MICROSIZE INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/to-afghan-rebels-medics-are-blessed-from-afar.html | TO AFGHAN REBELS, MEDICS ARE BLESSED FROM AFAR | False | By Arthur Bonner, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/dst-systems-reports-earnings-for-qtr-to-june-30.html | DST SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/investors-insurance-corp-reports-earnings-for-qtr-to-june-30.html | INVESTORS INSURANCE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-june-29.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/exchange-international-corp-reports-earnings-for-qtr-to-june-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/quantech-electronics-reports-earnings-for-year-to-march-31.html | QUANTECH ELECTRONICS reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/koch-vetoes-ban-that-he-proposed-on-food-peddlers.html | KOCH VETOES BAN THAT HE PROPOSED ON FOOD PEDDLERS | False | By Joyce Purnick | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/around-the-world-new-zealand-reports-it-knows-ship-s-bomber.html | AROUND THE WORLD; New Zealand Reports It Knows Ship's Bomber | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/jp-industries-inc-reports-earnings-for-qtr-to-june-30.html | JP INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-scioscia-recovers.html | SPORTS PEOPLE; Scioscia Recovers | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-cash-trickle.html | SCOUTING; Cash Trickle | False | By Thomas Rogers and Gerald Eskenazi | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-june-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hon-industries-inc-reports-earnings-for-qtr-to-june-30.html | HON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/new-york-times-co-reports-earnings-for-qtr-to-june-30.html | NEW YORK TIMES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/republic-airlines-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ivey-properties-reports-earnings-for-qtr-to-june-30.html | IVEY PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/from-fbi-clerk-to-a-top-agent.html | FROM F.B.I. CLERK TO A TOP AGENT | False | By Selwyn Raab | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/usg-corp-reports-earnings-for-qtr-to-june-30.html | USG CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-falcons-sign-fralic.html | SPORTS PEOPLE; Falcons Sign Fralic | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/court-in-jersey-upholds-equal-odds-for-all.html | COURT IN JERSEY UPHOLDS EQUAL ODDS FOR ALL | False | By Joseph F. Sullivan, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER STANDARD ELECTRONCS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/sidney-garfield-is-dead-at-72-did-show-business-publicity.html | Sidney Garfield Is Dead at 72; Did Show Business Publicity | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/henry-callahan-dies-store-display-designer.html | Henry Callahan Dies; Store Display Designer | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-long-time-between-dates.html | SCOUTING; Long Time Between Dates | False | By Thomas Rogers and Gerald Eskenazi | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/baldwin-securities-corp-reports-earnings-for-as-of-june-30.html | BALDWIN SECURITIES CORP reports earnings for As of June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/italian-town-begins-to-bury-dead-official-warns-of-charges-on-dam.html | ITALIAN TOWN BEGINS TO BURY DEAD; OFFICIAL WARNS OF CHARGES ON DAM | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/student-recalls-she-saw-police-beating-stewart.html | STUDENT RECALLS SHE SAW POLICE BEATING STEWART | False | By M. A. Farber | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/western-union-corporation-reports-earnings-for-qtr-to-june-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/science-watch-flashing-star-is-sighted-in-aries.html | SCIENCE WATCH; Flashing Star Is Sighted in Aries | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/c-correction-140673.html | CORRECTION | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-june-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/service-master-industries-inc-reports-earnings-for-qtr-to-june-30.html | SERVICE MASTER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/foreman-of-jury-blames-town-for-six-flags-fire.html | FOREMAN OF JURY BLAMES TOWN FOR SIX FLAGS FIRE | False | By Donald Janson | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/riegel-textile-corp-reports-earnings-for-qtr-to-june-29.html | RIEGEL TEXTILE CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/in-brazil-environmentalists-enjoy-a-rare-taste-of-success.html | In Brazil, Environmentalists Enjoy a Rare Taste of Success | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-federal-of-arizona-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF ARIZONA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/kinnard-investments-inc-reports-earnings-for-qtr-to-june-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/putnam-gellman-corp-reports-earnings-for-qtr-to-june-1.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to June 1 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | CRAY RESEARCH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/aristid-v-grosse-80-did-a-bomb-research.html | Aristid V. Grosse, 80; Did A-Bomb Research | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/personal-computing-books-a-byte-s-odyssey-and-modernized-basic.html | PERSONAL COMPUTING; Books: A Byte's Odyssey and Modernized Basic | False | By Erik Sandberg-Diment | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/comprehensive-care-corp-reports-earnings-for-qtr-to-may-31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/midland-ross-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND-ROSS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/infotron-systems-corp-reports-earnings-for-qtr-to-june-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-triple-figure-cuts.html | NEW YORK DAY BY DAY; Triple-Figure Cuts | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/corcom-inc-reports-earnings-for-qtr-to-june-30.html | CORCOM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june-30.html | TEXACO CANADA LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/us-and-mexico-plan-to-curb-pollution-by-copper-smelters.html | U.S. AND MEXICO PLAN TO CURB POLLUTION BY COPPER SMELTERS | False | Special to the New York Times | | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/philadelphia-electric-co-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | POPE & TALBOT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/the-region-darien-police-find-body-in-car-trunk.html | THE REGION; Darien Police Find Body in Car Trunk | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-hard-hats-fill-a-plaza.html | NEW YORK DAY BY DAY; Hard Hats Fill a Plaza | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/the-presidency-convalescence-what-convalescence.html | The Presidency; Convalescence? What Convalescence? | False | By Hedrick Smith, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-june-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/utd-artists-communications-reports-earnings-for-14-wks-to-june-6.html | UTD ARTISTS COMMUNICATIONS reports earnings for 14 wks to June 6 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/mccormick-s-widow-dies.html | McCormick's Widow Dies | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | ELDORADO BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/national-mine-service-co-reports-earnings-for-qtr-to-june-29.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/soto-ends-slide-handcuffs-mets.html | SOTO ENDS SLIDE, HANDCUFFS METS | False | By Joseph Durso | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/bridge-westchester-team-outstrips-a-field-of-many-titleholders.html | Bridge: Westchester Team Outstrips A Field of Many Titleholders | False | By Alan Truscott | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hungry-tiger-inc-reports-earnings-for-16-wks-to-june-7.html | HUNGRY TIGER INC reports earnings for 16 wks to June 7 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/dc-9-strikes-and-kills-2-deer-but-lands-safely-in-capital.html | DC-9 Strikes and Kills 2 Deer But Lands Safely in Capital | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/erring-on-southern-africa.html | Erring on Southern Africa | False | By Pauline H. Baker | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/benjamin-mandelker.html | BENJAMIN MANDELKER | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/americans-abroad-problems-at-home.html | Americans Abroad, Problems at Home | False | Special to the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/deep-sea-robots-to-scan-area-of-titanic-s-grave.html | Deep-Sea Robots to Scan Area of Titanic's Grave | False | By Walter Sullivan | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-new-york-s-head-start-program-needs-the-city-s-help-139206.html | New York's Head Start Program Needs the City's Help | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-it-s-time-to-protect-absentee-ballots-139167.html | It's Time to Protect Absentee Ballots | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/charles-l-kuhn-83-ex-curator-at-harvard.html | Charles L. Kuhn, 83; Ex-Curator at Harvard | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/for-peking-listeners-lessons-in-russian.html | For Peking Listeners, Lessons in Russian | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/federated-guaranty-corporation-reports-earnings-for-qtr-to-june-30.html | FEDERATED GUARANTY CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/voiding-of-cable-tv-rule-is-called-a-threat-to-independent-stations.html | VOIDING OF CABLE TV RULE IS CALLED A THREAT TO INDEPENDENT STATIONS | False | By Peter W. Kaplan | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | ARMCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/rasmussen-loses-as-royals-rally.html | RASMUSSEN LOSES AS ROYALS RALLY | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/union-electric-co-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/judge-hears-closing-arguments-on-westway-ban.html | JUDGE HEARS CLOSING ARGUMENTS ON WESTWAY BAN | False | By Arnold H. Lubasch | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | AMERITRUST CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | SAFECO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/owners-reduce-projected-losses.html | OWNERS REDUCE PROJECTED LOSSES | False | By Murray Chass | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/q-a-139330.html | Q&A | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/theater/library-of-congress-honors-robards.html | LIBRARY OF CONGRESS HONORS ROBARDS | False | By Leslie Bennetts, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/homestead-financial-corp-reports-earnings-for-qtr-to-june-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | ALLTEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pearle-health-services-inc-reports-earnings-for-qtr-to-june-30.html | PEARLE HEALTH SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/american-national-insurnce-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/peninsula-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | PENINSULA FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/c-correction-140450.html | CORRECTION | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-june-30.html | MARY KAY COSMETICS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/first-of-the-superchips-arrive.html | FIRST OF THE 'SUPERCHIPS' ARRIVE | False | By William J. Broad | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/scores-arrested-in-night-raids-in-south-africa.html | SCORES ARRESTED IN NIGHT RAIDS IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-unevening-the-score.html | BRIEFING; Unevening the Score | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-wallace-is-prepared-for-surgery-to-ease-pain.html | AROUND THE NATION; Wallace Is Prepared For Surgery to Ease Pain | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/healthcare-usa-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE USA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-may-31.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/novan-energy-inc-reports-earnings-for-qtr-to-march-31.html | NOVAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/dance-2-by-gelabert-and-azzopardi.html | DANCE: 2 BY GELABERT AND AZZOPARDI | False | By Jennifer Dunning | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/in-the-nation-after-surgery-what.html | IN THE NATION; After Surgery, What? | False | By Tom Wicker | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/news-summary-tuesday-july-23-1985.html | NEWS SUMMARY: TUESDAY, JULY 23, 1985 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-what-no-cool-drinks.html | NEW YORK DAY BY DAY; What, No Cool Drinks? | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/phoenix-steel-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-june.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | FOOTHILL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/home-federal-savings-of-arizona-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS OF ARIZONA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/apartheid-blamed-by-us-for-unrest-in-south-africa.html | APARTHEID BLAMED BY U.S. FOR UNREST IN SOUTH AFRICA | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | BRENTON BANKS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/fraud-is-charged-in-haitian-voting.html | FRAUD IS CHARGED IN HAITIAN VOTING | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-not-all-speeding-violations-are-equal-139190.html | Not All Speeding Violations Are Equal | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/citizens-financial-group-reports-earnings-for-qtr-to-june-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ahmanson-h-f-company-reports-earnings-for-qtr-to-june-30.html | AHMANSON, H F & COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ropak-corp-reports-earnings-for-qtr-to-june-30.html | ROPAK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/cerprobe-corp-reports-earnings-for-qtr-to-june-30.html | CERPROBE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/dissatisfied-patients-urged-to-consider-therapist-switch.html | DISSATISFIED PATIENTS URGED TO CONSIDER THERAPIST SWITCH | False | By Daniel Goleman | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/component-technology-reports-earnings-for-qtr-to-june-30.html | COMPONENT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/azp-group-reports-earnings-for-qtr-to-june-30.html | AZP GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/imperial-oil-co-reports-earnings-for-qtr-to-june-30.html | IMPERIAL OIL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-to-the-parents-of-the-children-of-the-80-s-139640.html | To the Parents of the Children of the 80's | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/metropolitan-financial-reports-earnings-for-qtr-to-june-30.html | METROPOLITAN FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/newhall-resources-reports-earnings-for-qtr-to-june-30.html | NEWHALL RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/knoll-international-inc-reports-earnings-for-qtr-to-june-30.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/communications-industries-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/massmutual-corporate-investors-inc-reports-earnings-for-as-of-june-30.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for As of June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-june-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/newhall-investment-properties-reports-earnings-for-qtr-to-june-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/data-card-corp-reports-earnings-for-qtr-to-june-30.html | DATA CARD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/datatrak-inc-reports-earnings-for-year-to-may-31.html | DATATRAK INC reports earnings for Year to May 31 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-june-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-june-30.html | CROWN ZELLERBACH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/topics-extraordinary-personal-preferences.html | Topics; Extraordinary Personal Preferences | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/throngs-enliven-spectacle-in-jordan.html | THRONGS ENLIVEN SPECTACLE IN JORDAN | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/singer-company-reports-earnings-for-qtr-to-june-30.html | SINGER COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/rollins-communications-reports-earnings-for-qtr-to-dec-31.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/arabs-in-walkout-at-women-s-talks.html | ARABS IN WALKOUT AT WOMEN'S TALKS | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/education-600-teachers-do-their-homework-at-lincoln-center.html | EDUCATION; 600 TEACHERS DO THEIR HOMEWORK AT LINCOLN CENTER | False | By Gene I. Maeroff | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/mexico-opposition-weakened.html | MEXICO OPPOSITION WEAKENED | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/capital-bancorp-reports-earnings-for-qtr-to-june-30.html | CAPITAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/overnite-transportation-co-reports-earnings-for-qtr-to-june-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-june-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/standard-register-co-reports-earnings-for-qtr-to-june-30.html | STANDARD REGISTER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/male-snakes-find-advantage-in-appearing-female.html | MALE SNAKES FIND ADVANTAGE IN APPEARING FEMALE | False | By Erik Eckholm | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/chess-1985-us-junior-title-won-by-maxim-dlugy-of-queens.html | Chess: 1985 U.S. Junior Title Won By Maxim Dlugy of Queens | False | By Robert Byrne | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pacific-scientific-co-reports-earnings-for-qtr-to-june-28.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/medical-training-for-rebels-planned.html | MEDICAL TRAINING FOR REBELS PLANNED | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/troopers-enter-town-after-clash-at-church.html | TROOPERS ENTER TOWN AFTER CLASH AT CHURCH | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/style/denise-jackson-dancer-marries.html | Denise Jackson, Dancer, Marries | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/yanks-charges-dropped.html | Yanks' Charges Dropped | False | Special to the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/bio-logic-corp-reports-earnings-for-qtr-to-may-30.html | BIO-LOGIC CORP reports earnings for Qtr to May 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/president-to-join-talks-on-budget.html | PRESIDENT TO JOIN TALKS ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/7th-suspect-held-in-plot-to-sell-f-14-parts-to-iran.html | 7TH SUSPECT HELD IN PLOT TO SELL F-14 PARTS TO IRAN | False | By Jeff Gerth, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/adams-no.1-choice-signs-with-giants.html | ADAMS, NO.1 CHOICE, SIGNS WITH GIANTS | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/nuclear-agency-calls-cost-pinch-a-possible-factor-in-ohio-reactor-accident.html | NUCLEAR AGENCY CALLS COST PINCH A POSSIBLE FACTOR IN OHIO REACTOR ACCIDENT | False | By Matthew L. Wald, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hybritech-inc-reports-earnings-for-qtr-to-june-30.html | HYBRITECH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/rabbi-osias-horowitz.html | RABBI OSIAS HOROWITZ | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/10-held-in-looting-of-queens-store-after-shooting.html | 10 HELD IN LOOTING OF QUEENS STORE AFTER SHOOTING | False | By Joseph P. Fried | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-american-bank-trust-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-gunslingers-released.html | SPORTS PEOPLE; Gunslingers Released | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-be-nice-to-new-jersey.html | BRIEFING; 'Be Nice to New Jersey' | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/niagara-share-corp-reports-earnings-for-as-of-june-30.html | NIAGARA SHARE CORP reports earnings for As of June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/bellamy-issues-legal-challenge-to-farrell-lists.html | BELLAMY ISSUES LEGAL CHALLENGE TO FARRELL LISTS | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-penguins-spirit-stay.html | SPORTS PEOPLE; Penguins, Spirit Stay | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/springsteen-fans-jam-washington-telephones.html | Springsteen Fans Jam Washington Telephones | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/computer-consoles-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/hope-for-a-prairie-preserve-in-oklahoma.html | HOPE FOR A PRAIRIE PRESERVE IN OKLAHOMA | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hershey-foods-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY FOODS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/new-steps-in-athens.html | New Steps In Athens | False | Special to the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/general-shale-products-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/about-education-writing-is-the-key-at-bread-loaf-school.html | ABOUT EDUCATION; Writing Is the Key At Bread Loaf School | False | By Fred M. Hechinger | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/raymond-engineering-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pacific-lumber-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC LUMBER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/nca-corp-reports-earnings-for-qtr-to-june-30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/new-york-towers-towers-everywhere.html | NEW YORK; Towers, Towers, Everywhere | False | By Sydney H. Schanberg | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS TUBE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/us-halts-funds-for-63d-st-subway-tunnel.html | U.S. HALTS FUNDS FOR 63D ST. SUBWAY TUNNEL | False | By Suzanne Daley | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/l-sikh-connection-to-air-india-crash-is-unproved-141057.html | Sikh Connection to Air-India Crash Is Unproved | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/peripherals-comfortable-keyboards.html | PERIPHERALS; Comfortable Keyboards | False | By Peter H. Lewis | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/street-vendors-of-jakarta-are-sold-on-self-help.html | STREET VENDORS OF JAKARTA ARE SOLD ON SELF-HELP | False | By Barbara Crossette, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/postal-costs-spur-talk-of-new-rates.html | POSTAL COSTS SPUR TALK OF NEW RATES | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/michael-r-fabian.html | MICHAEL R. FABIAN | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-teacher-who-spanked-pupil-is-reinstated.html | AROUND THE NATION; Teacher Who Spanked Pupil Is Reinstated | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/navy-spy-case-judge-refuses-to-dismiss-case-on-coverage.html | NAVY SPY CASE JUDGE REFUSES TO DISMISS CASE ON COVERAGE | False | By Philip Shenon, Special To the New York Times | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/old-time-jazz-concerts-open-tonight-at-the-y.html | OLD-TIME JAZZ CONCERTS OPEN TONIGHT AT THE Y | False | By John S. Wilson | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/po-folks-inc-reports-earnings-for-qtr-to-june-30.html | PO FOLKS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-people-perez-walks-out.html | SPORTS PEOPLE; Perez Walks Out | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/the-dance-rinker-at-summerfare.html | THE DANCE: RINKER AT SUMMERFARE | False | By Jennifer Dunning | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/datatrak-inc-reports-earnings-for-qtr-to-may-31.html | DATATRAK INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/around-the-world-lisbon-trial-of-73-opens-and-is-then-adjourned.html | AROUND THE WORLD; Lisbon Trial of 73 Opens And Is Then Adjourned | False | Special to the New York Times | | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to June 30 | | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | ROLLINS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | MORRISON KNUDSEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hughes-tool-co-reports-earnings-for-qtr-to-june-30.html | HUGHES TOOL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | AMERIBANC INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/players-niekro-fighting-stigma-of-being-46.html | PLAYERS; NIEKRO FIGHTING STIGMA OF BEING 46 | False | By Malcolm Moran | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/science-watch-onset-of-depression.html | SCIENCE WATCH; Onset of Depression | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pioneer-systems-inc-reports-earnings-for-qtr-to-june-1.html | PIONEER SYSTEMS INC reports earnings for Qtr to June 1 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | AMOCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/merrimac-industries-reports-earnings-for-12-wks-to-june-15.html | MERRIMAC INDUSTRIES reports earnings for 12 wks to June 15 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/state-plans-to-cut-rises-in-rent-for-key-repairs.html | STATE PLANS TO CUT RISES IN RENT FOR KEY REPAIRS | False | By Michael Decourcy Hinds | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/marcos-appeals-for-support-rivals-pursue-impeachment.html | MARCOS APPEALS FOR SUPPORT; RIVALS PURSUE IMPEACHMENT | False | By Steve Lohr, Special To the New York Times | | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-1-million-for-bush.html | BRIEFING; $1 Million for Bush | False | By Marjorie Hunter and Warren Weaver Jr. | | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/us-players-bypass-open.html | U.S. PLAYERS BYPASS OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/big-three-industries-reports-earnings-for-qtr-to-june-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/the-region-boater-arraigned-in-2-deaths-on-li.html | THE REGION; Boater Arraigned In 2 Deaths on L.I. | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/quotation-of-the-day-140672.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/southern-california-edison-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/paysaver-catalog-showooms-inc-reports-earnings-for-qtr-to-may-25.html | PAYSAVER CATALOG/SHOWOOMS INC reports earnings for Qtr to May 25 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/oakite-products-inc-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON DICKINSON & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/reluctant-marino-reports-to-camp.html | RELUCTANT MARINO REPORTS TO CAMP | False | By Michael Janofsky | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/american-network-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN NETWORK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | REGAL-BELOIT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/american-precision-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/apollo-computer-inc-reports-earnings-for-qtr-to-june-30.html | APOLLO COMPUTER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/computers-for-less-inc-reports-earnings-for-year-to-march-31.html | COMPUTERS FOR LESS INC reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/american-metals-service-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/satellite-music-network-inc-reports-earnings-for-qtr-to-june-30.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-fighting-chance.html | SCOUTING; Fighting Chance | False | By Thomas Rogers and Gerald Eskenazi | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/alpine-group-inc-reports-earnings-for-year-to-june-30.html | ALPINE GROUP INC reports earnings for Year to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/books/books-of-the-times-139103.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/don-t-toast-reactors-for-china.html | Don't Toast Reactors for China | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/piero-vinci-italian-diplomat-served-at-un-in-60-s-and-70-s.html | PIERO VINCI, ITALIAN DIPLOMAT; SERVED AT U.N. IN 60'S AND 70'S | False | By Wolfgang Saxon | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/an-industrial-breakthrough.html | An Industrial Breakthrough | False | By A. H. Raskin | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/style/the-effect-is-lavish-as-paris-couture-opens.html | THE EFFECT IS LAVISH AS PARIS COUTURE OPENS | False | By Bernadine Morris, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | ATLANTIC PERMANENT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/winston-lord-is-named-as-envoy.html | WINSTON LORD IS NAMED AS ENVOY | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/chemfix-technologies-reports-earnings-for-qtr-to-june-30.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/israeli-court-sentences-15-jewish-terrorists.html | ISRAELI COURT SENTENCES 15 JEWISH TERRORISTS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/world/us-after-check-says-athens-airport-is-safe.html | U.S. AFTER CHECK, SAYS ATHENS AIRPORT IS SAFE | False | By Reginald Stuart, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/tv-sports-below-the-belt-blows-aimed-at-boxing.html | TV SPORTS; BELOW-THE-BELT BLOWS AIMED AT BOXING | False | By Michael Katz | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/scouting-soccer-family.html | SCOUTING; Soccer Family | False | By Thomas Rogers and Gerald Eskenazi | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/lincoln-communications-reports-earnings-for-qtr-to-june-30.html | LINCOLN COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/new-york-day-by-day-caught.html | NEW YORK DAY BY DAY; Caught | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/summer-rentals-down-this-year-in-hamptons.html | SUMMER RENTALS DOWN THIS YEAR IN HAMPTONS | False | By Dirk Johnson, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/applied-data-research-inc-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | KENNAMETAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/us-swimmers-win-more-gold.html | U.S. Swimmers Win More Gold | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/answers-short-plays.html | 'ANSWERS,' SHORT PLAYS | False | By John J. O'Connor | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/science-watch-device-detects-plant-stress.html | SCIENCE WATCH; Device Detects Plant Stress | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/new-process-co-reports-earnings-for-qtr-to-june-30.html | NEW PROCESS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | BARNES GROUP INC() reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST FIDELITY BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/minnetonka-inc-reports-earnings-for-qtr-to-june-29.html | MINNETONKA INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/arrays-inc-reports-earnings-for-qtr-to-feb-28.html | ARRAYS INC reports earnings for Qtr to Feb 28 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-june-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/plays-deep-grass-at-14-thwarts-golfers.html | PLAYS; DEEP GRASS AT 14 THWARTS GOLFERS | False | By Gordon S. White Jr. | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/weinberger-under-political-siege-but-few-expect-change-of-course.html | WEINBERGER UNDER POLITICAL SIEGE, BUT FEW EXPECT CHANGE OF COURSE | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/arts/peggy-lee-regal-as-ever.html | PEGGY LEE, REGAL AS EVER | False | By Charlotte Curtis | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/topics-extraordinary-the-right-stuff.html | Topics; Extraordinary The Right Stuff | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/poetry-in-motion-on-capitol-hill.html | POETRY IN MOTION ON CAPITOL HILL | False | Special to the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/eyes-are-on-becker-at-indianapolis.html | EYES ARE ON BECKER AT INDIANAPOLIS | False | By Roy S. Johnson, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/britton-lee-inc-reports-earnings-for-qtr-to-june-30.html | BRITTON LEE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/salvage-crews-find-a-smaller-treasure-at-seperate-wreck.html | SALVAGE CREWS FIND A SMALLER TREASURE AT SEPERATE WRECK | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/south-africa-in-emergency.html | South Africa in Emergency | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/nyregion/east-side-hit-run-kills-retired-executive-80.html | East Side Hit-Run Kills Retired Executive, 80 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | APACHE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/fortune-financial-group-reports-earnings-for-qtr-to-june-30.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-to-get-to-the-other-side.html | BRIEFING; To Get to the Other Side | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/baseball-cards-rally-gives-andujar-16th-victory.html | BASEBALL; CARDS RALLY GIVES ANDUJAR 16TH VICTORY | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | MONSANTO CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/impeachment-inquiry-begins-in-alaska.html | IMPEACHMENT INQUIRY BEGINS IN ALASKA | False | By Wallace Turner, Special To the New York Times | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/american-agronomics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/briefing-the-incomparable-twain.html | BRIEFING; The Incomparable Twain | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/around-the-nation-oregon-requiring-query-on-organs-for-donation.html | AROUND THE NATION; Oregon Requiring Query On Organs for Donation | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/heritage-communications-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/sports/sports-of-the-times-farewell-to-john-henry.html | SPORTS OF THE TIMES; Farewell To John Henry | False | By Ira Berkow | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/intecom-inc-reports-earnings-for-qtr-to-june-30.html | INTECOM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | HOGAN SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/shuttle-flight-rescheduled-for-july-29.html | Shuttle Flight Rescheduled for July 29 | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/us/gergen-former-reagan-aide-takes-job-at-news-magazine.html | Gergen, Former Reagan Aide, Takes Job at News Magazine | False | AP | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/opinion/too-dry-too-late.html | Too Dry, Too Late | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-23 | 1985-07-23 | https://www.nytimes.com/1985/07/23/science/l-letters-139154.html | LETTERS | False | | 1985-08-09 | TX 1-627715 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-don-t-turn-harlem-into-columbus-ave-141530.html | Don't Turn Harlem Into Columbus Ave. | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/summer-exotica-oriental-takeout.html | SUMMER EXOTICA: ORIENTAL TAKEOUT | False | By Florence Fabricant | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-the-final-farewell.html | BRIEFING; The Final Farewell | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/q-a-140648.html | Q&A | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/finance-new-issues-housing-bonds-in-west-virginia.html | FINANCE/NEW ISSUES; Housing Bonds in West Virginia | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/the-region-100000-bail-set-in-day-care-case.html | THE REGION; $100,000 Bail Set In Day-Care Case | False | AP | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/rights-unit-charges-turkey-with-torturing-of-prisoners.html | RIGHTS UNIT CHARGES TURKEY WITH TORTURING OF PRISONERS | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/chief-rabbis-in-israel-will-relent-on-conversion-rite-for-ethiopians.html | CHIEF RABBIS IN ISRAEL WILL RELENT ON CONVERSION RITE FOR ETHIOPIANS | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/60-minute-gourmet-140644.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-supreme-court-tips-scale-against-labor-141501.html | Supreme Court Tips Scale Against Labor | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mdu-resources-reports-earnings-for-qtr-to-june-30.html | MDU RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/norfolk-southern-corp-reports-earnings-for-qtr-to-juen-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Juen 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | CALLAHAN MINING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/century-medicorp-reports-earnings-for-qtr-to-june-30.html | CENTURY MEDICORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/deal-is-reported-for-buffalo-station.html | DEAL IS REPORTED FOR BUFFALO STATION | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/stop-the-music.html | Stop the Music | False | By Howard Dressner | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/wolverine-technologies-reports-earnings-for-qtr-to-june-30.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/metropolitan-diary-141049.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/baseball-hershiser-s-one-hitter-tops-pirates-6-0.html | BASEBALL; HERSHISER'S ONE-HITTER TOPS PIRATES, 6-0 | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-tissot-watch-assigned-to-calvillo-shevack.html | ADVERTISING; Tissot Watch Assigned To Calvillo, Shevack | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/around-the-nation-miami-officer-cleared-by-police-in-82-killing.html | AROUND THE NATION; Miami Officer Cleared By Police in '82 Killing | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/toyota-plants-set-for-us-canada.html | TOYOTA PLANTS SET FOR U.S., CANADA | False | By Susan Chira, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-june-30.html | PROVIDENT INSTITUTION FOR SAVINGS IN THE TOWN OF BOSTON reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/navy-investigation-of-admiral-called-faulty.html | NAVY INVESTIGATION OF ADMIRAL CALLED FAULTY | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/9th-suspect-in-tulane-fix-case.html | 9th Suspect In Tulane Fix Case | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/c-correction-143173.html | CORRECTION | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/rock-hudson-is-ill-with-liver-cancer-in-paris-hospital.html | ROCK HUDSON IS ILL WITH LIVER CANCER IN PARIS HOSPITAL | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/supreme-court-charting-the-crucial-course-of-capital-punishment.html | Supreme Court; Charting the Crucial Course Of Capital Punishment | False | By Linda Greenhouse, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/us-said-to-have-weighed-raid-on-training-camp-in-nicaragua.html | U.S. SAID TO HAVE WEIGHED RAID ON TRAINING CAMP IN NICARAGUA | False | By Joel Brinkley, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-june-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/wine-talk-142134.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/opposition-says-greek-democracy-is-in-danger.html | OPPOSITION SAYS GREEK DEMOCRACY IS 'IN DANGER' | False | By Marvine Howe | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/wl-pfeiffer-gop-leader.html | W.L. PFEIFFER, G.O.P. LEADER | False | By Thomas W. Ennis | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/plantiff-in-boston-libel-suit-defends-fluff-in-camapaign-brochure.html | PLANTIFF IN BOSTON LIBEL SUIT DEFENDS 'FLUFF' IN CAMAPAIGN BROCHURE | False | By Fox Butterfield, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mine-safety-applicances-co-reports-earnings-for-qtr-to-june-30.html | MINE SAFETY APPLICANCES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/american-express-posts-flat-earnings.html | AMERICAN EXPRESS POSTS FLAT EARNINGS | False | By Eric N. Berg | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/keach-to-narrate-film-on-cocaine-in-offices.html | KEACH TO NARRATE FILM ON COCAINE IN OFFICES | False | By Peter W. Kaplan | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/preston-corp-reports-earnings-for-qtr-to-june-30.html | PRESTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/applied-biosystems-reports-earnings-for-qtr-to-june-28.html | APPLIED BIOSYSTEMS reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/computer-sciences-corp-reports-earnings-for-qtr-to-june-28.html | COMPUTER SCIENCES CORP reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/frozen-foods-express-inc-reports-earnings-for-qtr-to-june-30.html | FROZEN FOODS EXPRESS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/phone-mate-inc-reports-earnings-for-qtr-to-june-30.html | PHONE-MATE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/stratus-computer-inc-reports-earnings-for-qtr-to-june-30.html | STRATUS COMPUTER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/power-conversion-inc-reports-earnings-for-qtr-to-june-30.html | POWER CONVERSION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/about-new-york-the-public-beach-out-of-the-public-reach.html | ABOUT NEW YORK; THE PUBLIC BEACH OUT OF THE PUBLIC REACH | False | By William E. Geist | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/134-indicted-in-nationwide-drug-distribution-case.html | 134 INDICTED IN NATIONWIDE DRUG DISTRIBUTION CASE | False | By E. R. Shipp, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/gca-corporation-reports-earnings-for-qtr-to-june-30.html | GCA CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/coke-classic-begins-production.html | 'Coke Classic' Begins Production | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/hazeltine-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTINE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/national-pizza-reports-earnings-for-qtr-to-june-25.html | NATIONAL PIZZA reports earnings for Qtr to June 25 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/briefs-141991.html | BRIEFS | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-who-should-protect-diplomats-141517.html | Who Should Protect Diplomats? | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/magnetics-international-inc-reports-earnings-for-qtr-to-june-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/haiti-says-duvalier-won-vote.html | HAITI SAYS DUVALIER WON VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/off-duty-officer-shot-in-jaw.html | Off-Duty Officer Shot in Jaw | False | By United Press International | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/durable-goods-orders-increased-1.8-in-june.html | DURABLE GOODS ORDERS INCREASED 1.8% IN JUNE | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/esm-trustee-charges-warner-get-payments.html | E.S.M. TRUSTEE CHARGES WARNER GET PAYMENTS | False | By James Sterngold, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/archeologists-eyes-glittering-over-treasure.html | ARCHEOLOGISTS' EYES GLITTERING OVER TREASURE | False | By Jon Nordheimer, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/mexico-in-reversal-to-let-ibm-build-and-own-a-computer-plant.html | MEXICO, IN REVERSAL, TO LET I.B.M. BUILD AND OWN A COMPUTER PLANT | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/landmark-banking-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANKING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | TRIBUNE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/around-the-world-more-summonses-issued-in-italian-dam-disaster.html | AROUND THE WORLD; More Summonses Issued In Italian Dam Disaster | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/francis-phillips-a-police-inspector-who-was-often-cited-for-bravery.html | FRANCIS PHILLIPS, A POLICE INSPECTOR WHO WAS OFTEN CITED FOR BRAVERY | False | By Joseph Berger | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/the-pop-life-tina-turner-the-main-lady-on-tour.html | THE POP LIFE; TINA TURNER, THE MAIN LADY ON TOUR | False | By Robert Palmer | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-cyril-and-methodius-the-greek-brothers-141519.html | Cyril and Methodius, the 'Greek Brothers' | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/nassau-gop-agrees-to-settle-kickbacks-suit.html | NASSAU G.O.P. AGREES TO SETTLE KICKBACKS SUIT | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/utility-issues-tumble-on-rate-fears.html | Utility Issues Tumble on Rate Fears | False | By John Crudele | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/reagan-welcomes-peking-president-atom-pact-signed.html | REAGAN WELCOMES PEKING PRESIDENT; ATOM PACT SIGNED | False | By Bernard Weinraub, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-happy-day-social-security.html | BRIEFING; Happy Day, Social Security | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | MCKESSON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/figgie-international-holdings-reports-earnings-for-qtr-to-june-30.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/urban-league-officials-are-arrested-at-embassy.html | URBAN LEAGUE OFFICIALS ARE ARRESTED AT EMBASSY | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/phibro-net-up-41-in-quarter.html | Phibro Net Up 41% in Quarter | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/greiner-engineering-inc-reports-earnings-for-qtr-to-june-30.html | GREINER ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/bbdo-international-inc-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/webb-co-reports-earnings-for-qtr-to-june-30.html | WEBB CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-people-new-arena-for-brooks.html | SPORTS PEOPLE; New Arena for Brooks? | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-ashe-says-us-is-short-of-talent.html | SCOUTING; Ashe Says U.S. Is Short of Talent | False | By Thomas Rogers and Frank Litsky | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-earnings-down-3.3-at-bbdo-international.html | ADVERTISING; Earnings Down 3.3% At BBDO International | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-more-s-conscience-141515.html | More's Conscience | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/economic-scene-if-the-dollar-lands-hard.html | Economic Scene; If the Dollar Lands Hard | False | By Leonard Silk | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/3-witnesses-say-stewart-appeared-sober-on-the-night-he-was-arrested.html | 3 WITNESSES SAY STEWART APPEARED SOBER ON THE NIGHT HE WAS ARRESTED | False | By M. A. Farber | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/economic-growth-wont-end-poverty.html | Economic Growth Won't End Poverty | False | By Michael Novak and Leslie Lenkowsky | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/hofsiss-hurt-in-pool-mishap.html | HOFSISS HURT IN POOL MISHAP | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/businesses-cope-under-water-rules.html | BUSINESSES COPE UNDER WATER RULES | False | By David Bird | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/firstar-corp-reports-earnings-for-qtr-to-june-30.html | FIRSTAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | STUART HALL CO reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/mideast-talks-balancing-act-for-us.html | MIDEAST TALKS: BALANCING ACT FOR U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/rpc-energy-services-reports-earnings-for-qtr-to-june-30.html | RPC ENERGY SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/bridge-a-surprisingly-strong-team-formed-by-michael-becker.html | Bridge: A Surprisingly Strong Team Formed by Michael Becker | False | By Alan Truscott | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | GLEASON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/police-said-to-have-got-springsteen-tickets-without-waiting.html | POLICE SAID TO HAVE GOT SPRINGSTEEN TICKETS WITHOUT WAITING | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/a-village-fights-to-secure-a-future.html | A VILLAGE FIGHTS TO SECURE A FUTURE | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/baseball-talks-likely-to-drag.html | BASEBALL TALKS LIKELY TO DRAG | False | By Murray Chass | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/cincinnati-microwave-reports-earnings-for-qtr-to-june-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/theater/south-african-actress-denied-role-by-equity.html | SOUTH AFRICAN ACTRESS DENIED ROLE BY EQUITY | False | By Samuel G. Freedman | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/handicapped-performers-in-magic.html | HANDICAPPED PERFORMERS IN 'MAGIC | False | By John Corry | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/harlem-pastor-slain-in-home-2-are-arrested.html | HARLEM PASTOR SLAIN IN HOME; 2 ARE ARRESTED | False | By Ronald Smothers | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/business-digest-wednesday-july-24-1985.html | BUSINESS DIGEST: WEDNESDAY, JULY 24, 1985 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/finance-new-issues-citicorp-notes-yield-11.07.html | FINANCE/NEW ISSUES; Citicorp Notes Yield 11.07% | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | CARTER-WALLACE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/us-subpoenas-4-networks-in-search-for-hijacking-data.html | U.S. SUBPOENAS 4 NETWORKS IN SEARCH FOR HIJACKING DATA | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | NUVISION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/acro-energy-corp-reports-earnings-for-qtr-to-march-30.html | ACRO ENERGY CORP reports earnings for Qtr to March 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | LUBRIZOL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/lyphomed-inc-reports-earnings-for-qtr-to-june-30.html | LYPHOMED INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/israel-shells-freighter-and-lebanese-port.html | ISRAEL SHELLS FREIGHTER AND LEBANESE PORT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/governor-s-testimony-focus-of-alaska-inquiry.html | GOVERNOR'S TESTIMONY FOCUS OF ALASKA INQUIRY | False | By Wallace Turner, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/united-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/edward-hutchinson-ex-congressman-dies.html | Edward Hutchinson, Ex-Congressman, Dies | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/around-the-world-polish-leader-to-speak-to-un-assembly.html | AROUND THE WORLD; Polish Leader to Speak To U.N. Assembly | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | BRISTOL-MYERS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-paper-airplanes.html | BRIEFING; Paper Airplanes | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/la-petite-academy-reports-earnings-for-qtr-to-june-30.html | LA PETITE ACADEMY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/devry-inc-reports-earnings-for-qtr-to-june-30.html | DEVRY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/circle-income-shares-inc-reports-earnings-for-qtr-to-june-30.html | CIRCLE INCOME SHARES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-no-sale-at-hall.html | SCOUTING; No Sale at Hall | False | By Thomas Rogers and Frank Litsky | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/osmonics-inc-reports-earnings-for-qtr-to-june-30.html | OSMONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/shifts-in-option-expirations.html | Shifts in Option Expirations | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/nike-inc-reports-earnings-for-qtr-to-may-12.html | NIKE INC reports earnings for Qtr to May 12 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/around-the-nation-w-virginia-prosecutor-resigns-after-arrest.html | AROUND THE NATION; W. Virginia Prosecutor Resigns After Arrest | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/black-hills-power-light-co-reports-earnings-for-qtr-to-june-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | OWENS & MINOR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/greek-court-rejects-2-libel-suits-in-case-of-cypriot-reporter.html | GREEK COURT REJECTS 2 LIBEL SUITS IN CASE OF CYPRIOT REPORTER | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/tfi-friday-s-reports-earnings-for-qtr-to-june-30.html | TFI FRIDAY'S reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/real-estate-big-lease-welcomed-downtown.html | Real Estate; Big Lease Welcomed Downtown | False | By Anthony Depalma | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/nutrition-study-assails-colleges.html | NUTRITION STUDY ASSAILS COLLEGES | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/10-boeing-737-s-ordered-by-klm.html | 10 Boeing 737's Ordered by KLM | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/finance-new-issues-230.4-million-offering-by-washington-state.html | FINANCE/NEW ISSUES; $230.4 Million Offering By Washington State | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | INGERSOLL-RAND CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/3-youths-seized-in-killing-of-fire-lieutenant.html | 3 YOUTHS SEIZED IN KILLING OF FIRE LIEUTENANT | False | By Jilian Mincer | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/becker-struggles-but-wins-in-3-sets.html | BECKER STRUGGLES BUT WINS IN 3 SETS | False | By Roy S. Johnson, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/final-pleas-are-heard-in-trial-of-american-businessman-in-china.html | FINAL PLEAS ARE HEARD IN TRIAL OF AMERICAN BUSINESSMAN IN CHINA | False | By John F. Burns, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/old-national-bancorp-spokane-wash-o-reports-earnings-for-qtr-to-june-30.html | OLD NATIONAL BANCORP (SPOKANE, WASH)(O) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/boeing-and-ge-offer-pentagon-a-refund-plan.html | Boeing and G.E. Offer Pentagon a Refund Plan | False | By Wayne Biddle, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | TENNANT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/allen-pact-bars-south-africa.html | ALLEN PACT BARS SOUTH AFRICA | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/american-carriers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/graco-inc-reports-earnings-for-qtr-to-june-30.html | GRACO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/biotechnology-development-reports-earnings-for-qtr-to-june-30.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/kitchen-equipment-plastic-pewter-platters-to-dress-up-a-picnic.html | KITCHEN EQUIPMENT; PLASTIC 'PEWTER PLATTERS TO DRESS UP A PICNIC | False | By Pierre Franey | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/transactions-143168.html | Transactions | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/charged-with-sexual-assault-of-boy-scout-leader-is-freed.html | Charged With Sexual Assault Of Boy, Scout Leader Is Freed | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/nijinsky-ii-yearling-brings-13.1-million.html | NIJINSKY II YEARLING BRINGS $13.1 MILLION | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/buckhorn-inc-reports-earnings-for-qtr-to-june-30.html | BUCKHORN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-people-budd-not-deterred.html | SPORTS PEOPLE; Budd Not Deterred | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/edo-de-waart-to-head-minnesota-orchestra.html | Edo de Waart to Head Minnesota Orchestra | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/oakwood-homes-corp-reports-earnings-for-qtr-to-june-30.html | OAKWOOD HOMES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/kohl-s-winning-hand-suddenly-appears-shaky.html | KOHL'S WINNING HAND SUDDENLY APPEARS SHAKY | False | By James M. Markham, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/congress-on-ice.html | Congress on Ice | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-commemorating-the-general.html | NEW YORK DAY BY DAY; Commemorating The General | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/appalachian-oil-gas-reports-earnings-for-qtr-to-june-30.html | APPALACHIAN OIL & GAS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consolidation-by-kerkorian.html | Consolidation By Kerkorian | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/politics-gary-hart-will-he-or-won-t-he.html | Politics; Gary Hart: Will He or Won't He? | False | By Phil Gailey, Special To The New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/required-reading-arms-and-hypocrisy.html | Required Reading; Arms and Hypocrisy | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | CALMAT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/soviet-tv-gives-its-viewers-rare-glimpse-of-afghan-war.html | SOVIET TV GIVES ITS VIEWERS RARE GLIMPSE OF AFGHAN WAR | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/changes-again-for-the-jets.html | Changes Again for the Jets | False | By Gerald Eskenazi | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/market-place-how-bessemer-adjusts-assets.html | Market Place; How Bessemer Adjusts Assets | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/dr-richard-emberson.html | DR. RICHARD EMBERSON | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/administration-is-divided-over-bill-on-aliens.html | ADMINISTRATION IS DIVIDED OVER BILL ON ALIENS | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/sears-net-falls-25.4.html | Sears Net Falls 25.4% | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/international-container-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/valmont-industries-inc-reports-earnings-for-qtr-to-june-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/micro-mask-inc-reports-earnings-for-qtr-to-june-30.html | MICRO MASK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/goodyear-canada-inc-reports-earnings-for-qtr-to-june-30.html | GOODYEAR CANADA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/numerica-savings-bank-reports-earnings-for-qtr-to-june-30.html | NUMERICA SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/rj-financial-corp-reports-earnings-for-qtr-to-june-28.html | RJ FINANCIAL CORP reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-june-30.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/senate-again-rebuffs-president-over-bill-to-enhance-veto-power.html | SENATE AGAIN REBUFFS PRESIDENT OVER BILL TO ENHANCE VETO POWER | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-the-mayor-suppresses-a-side-issue.html | NEW YORK DAY BY DAY; The Mayor Suppresses A Side Issue | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/lodge-shipley-co-reports-earnings-for-qtr-to-june-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/gm-profit-declined-in-2d-quarter.html | G.M. PROFIT DECLINED IN 2D QUARTER | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/profits-scoreboard-142524.html | Profits Scoreboard | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/the-un-today-july-24-1985.html | The U.N. Today: July 24, 1985 | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | TERADYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/vallen-corp-reports-earnings-for-qtr-to-june-30.html | VALLEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/cabot-corp-reports-earnings-for-qtr-to-june-30.html | CABOT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/business-people-geico-s-president-named-to-top-jobs.html | BUSINESS PEOPLE; Geico's President Named to Top Jobs | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/books/gordon-korman-old-pro-author-of-10-books-at-21.html | GORDON KORMAN, OLD-PRO AUTHOR OF 10 BOOKS AT 21 | False | By Leslie Bennetts | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/don-t-stifle-workfare.html | Don't Stifle Workfare | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-we-must-recognize-the-shame-of-our-prisons-142055.html | We Must Recognize the Shame of Our Prisons | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/bridge-communications-reports-earnings-for-qtr-to-june-30.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consensus-on-prices-eludes-opec-meeting.html | Consensus on Prices Eludes OPEC Meeting | False | By Paul Lewis, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | EXXON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | COMAIR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/us-tobacco-co-reports-earnings-for-qtr-to-june-30.html | US TOBACCO CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/met-hitting-fails-again.html | MET HITTING FAILS AGAIN | False | By Joseph Durso | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/business-people-two-key-executives-quit-eastern-air-posts.html | BUSINESS PEOPLE; Two Key Executives Quit Eastern Air Posts | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-29.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/farm-home-savings-assn-reports-earnings-for-qtr-to-june-30.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/braves-suspend-perez.html | Braves Suspend Perez | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/fortune-systems-corp-reports-earnings-for-qtr-to-june-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/borg-wagner-corp-reports-earnings-for-qtr-to-june-30.html | BORG-WAGNER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/quotation-of-the-day-143525.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/margaux-controls-inc-reports-earnings-for-qtr-to-june-30.html | MARGAUX CONTROLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/article-143280-no-title.html | Article 143280 -- No Title | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | PRIME COMPUTER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ault-inc-reports-earnings-for-qtr-to-june-2.html | AULT INC reports earnings for Qtr to June 2 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/dr-leo-alexander-79-nuremberg-trial-aide.html | Dr. Leo Alexander, 79; Nuremberg Trial Aide | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/accuray-corp-reports-earnings-for-qtr-to-june-30.html | ACCURAY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ilc-technology-reports-earnings-for-qtr-to-june-30.html | ILC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/lieberman-enterprises-reports-earnings-for-qtr-to-may-31.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/disney-gets-top-names-for-3-d-film.html | DISNEY GETS TOP NAMES FOR 3-D FILM | False | By Aljean Harmetz, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-june-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/in-the-third-world-a-woman-s-work-is-truly-never-done.html | IN THE THIRD WORLD, A WOMAN'S WORK IS TRULY NEVER DONE | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/belo-a-h-corp-reports-earnings-for-qtr-to-june-30.html | BELO, A H CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/exxon-net-falls-44.8-fund-cited.html | EXXON NET FALLS 44.8%; FUND CITED | False | By Lee A. Daniels | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/quantum-corp-reports-earnings-for-qtr-to-june-30.html | QUANTUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/peres-accepts-2-palestinians.html | PERES ACCEPTS 2 PALESTINIANS | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/the-worm-and-the-apple-from-rags-to-hitches-taxing-themselves.html | The Worm and the Apple; From Rags to Hitches; Taxing Themselves | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/briefs-143016.html | BRIEFS | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/healthamerica-corp-reports-earnings-for-qtr-to-june-30.html | HEALTHAMERICA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/key-rates-141873.html | Key Rates | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mtv-networks-reports-earnings-for-qtr-to-june-30.html | MTV NETWORKS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/tax-for-medicare-rejected-in-house.html | TAX FOR MEDICARE REJECTED IN HOUSE | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/music-piano-and-bassoon-concertos.html | MUSIC: PIANO AND BASSOON CONCERTOS | False | By John Rockwell | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/house-renews-clean-water-act-with-9-year-21-billion-program.html | HOUSE RENEWS CLEAN WATER ACT WITH 9-YEAR, $21 BILLION PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/cheers-for-ungaro-in-his-20th-year.html | CHEERS FOR UNGARO IN HIS 20TH YEAR | False | By Bernadine Morris, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/phibro-salomon-inc-reports-earnings-for-qtr-to-june-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | PHELPS DODGE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | SEALED AIR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/brazilians-debate-doctors-role-in-death-of-neves.html | BRAZILIANS DEBATE DOCTORS' ROLE IN DEATH OF NEVES | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/jack-c-haldeman-physician.html | JACK C. HALDEMAN, PHYSICIAN | False | By Glenn Fowler | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/valid-logic-systems-reports-earnings-for-qtr-to-june-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mueller-paul-co-reports-earnings-for-qtr-to-june-30.html | MUELLER, PAUL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI BELL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/personal-health-140931.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-people-2-dorsett-homes-seized.html | SPORTS PEOPLE; 2 Dorsett Homes Seized | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/portland-general-electric-co-reports-earnings-for-qtr-to-june-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/howard-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/anger-dies-bat-lives-on.html | ANGER DIES; BAT LIVES ON | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-june-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/tribune-co-widens-profit.html | Tribune Co. Widens Profit | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-of-the-times-the-race-goes-on.html | SPORTS OF THE TIMES; The Race Goes On | False | By Goerge Vecsey | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/executive-changes-141813.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/us-is-studying-effects-of-antennas-radiation.html | U.S. IS STUDYING EFFECTS OF ANTENNAS' RADIATION | False | By Jonathan Friendly, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/systematics-general-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ftc-decision-on-olin-fmc.html | F.T.C. Decision On Olin-FMC | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/bio-response-inc-reports-earnings-for-qtr-to-june-30.html | BIO-RESPONSE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/dranetz-technologies-reports-earnings-for-qtr-to-june-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/sports-people-boxer-is-critical.html | SPORTS PEOPLE; Boxer Is 'Critical' | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-y-r-unit-gets-disney-home-video.html | ADVERTISING; Y.&R. Unit Gets Disney Home Video | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/burritt-interfinancial-banorporation-reports-earnings-for-qtr-to-june-30.html | BURRITT INTERFINANCIAL BANORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/new-orleans-chef-takes-on-new-york.html | NEW ORLEANS CHEF TAKES ON NEW YORK | False | By Marian Burros | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ual-posts-loss-twa-off.html | UAL POSTS LOSS; T.W.A. OFF | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/yanks-lose-again-to-royals.html | YANKS LOSE AGAIN TO ROYALS | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/new-york-day-by-day-un-symbolism.html | NEW YORK DAY BY DAY; U.N. Symbolism | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | POLAROID CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/advertising-a-black-agency-s-strategy.html | Advertising; A Black Agency's Strategy | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/screen-tosca-s-kiss.html | SCREEN: 'TOSCA'S KISS' | False | By Walter Goodman | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/black-decker-officer.html | Black & Decker Officer | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/100-more-are-freed-by-israelis-from-atlit.html | 100 More Are Freed By Israelis From Atlit | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/discoveries-colorful-canteen.html | DISCOVERIES; COLORFUL CANTEEN | False | By Carol Lawson | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/bellamy-in-anticrime-paper-calls-for-police-to-ride-every-subway-train.html | BELLAMY, IN ANTICRIME PAPER, CALLS FOR POLICE TO RIDE EVERY SUBWAY TRAIN | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/441-are-detained-by-south-africans-under-new-rules.html | 441 ARE DETAINED BY SOUTH AFRICANS UNDER NEW RULES | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/pepsico-inc-reports-earnings-for-12-wks-to-june-15.html | PEPSICO INC reports earnings for 12 wks to June 15 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/news-summary-wednesday-july-24-1985.html | NEWS SUMMARY: WEDNESDAY, JULY 24, 1985 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/observer-the-bland-for-the-blind.html | OBSERVER; The Bland for the Blind | False | By Russell Baker | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/kay-kyser-dies-79-radio-program-host-and-a-band-leader.html | KAY KYSER DIES, 79; RADIO PROGRAM HOST AND A BAND LEADER | False | By Robert Palmer | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/old-face-returns-to-holmes-corner.html | OLD FACE RETURNS TO HOLMES CORNER | False | By Michael Katz | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/capital-cities-communicaions-inc-reports-earnings-for-qtr-to-june-30.html | CAPITAL CITIES COMMUNICAIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/alpha-industries-inc-reports-earnings-for-qtr-to-june-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-june-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/commodore.html | Commodore | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/giant-rookie-at-full-speed.html | GIANT ROOKIE AT FULL SPEED | False | By Frank Litsky, Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/l-children-s-safety-and-individual-rights-141529.html | Children's Safety And Individual Rights | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/celanese-corp-reports-earnings-for-qtr-to-june-30.html | CELANESE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/emergency-chief-will-resign.html | Emergency Chief Will Resign | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/napco-international-reports-earnings-for-qtr-to-june-30.html | NAPCO INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-june-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/the-worm-and-the-apple-from-rags-to-hitches-the-windshield-hustle.html | The Worm and the Apple; From Rags to Hitches; The Windshield Hustle | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/mexico-economic-plans.html | Mexico Economic Plans | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/food-notes-141537.html | FOOD NOTES | False | By Florence Fabricant | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/camco-inc-reports-earnings-for-qtr-to-june-30.html | CAMCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/bemis-company-reports-earnings-for-qtr-to-june-30.html | BEMIS COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/arts/home-grown-values-replace-kermit-in-filipino-version-of-sesame-street.html | HOME-GROWN VALUES REPLACE KERMIT IN FILIPINO VERSION OF 'SESAME STREET' | False | By Steve Lohr, Special To The New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/chittendon-corp-reports-earnings-for-qtr-to-june-30.html | CHITTENDON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/eqk-realty-investors-reports-earnings-for-qtr-to-june-30.html | EQK REALTY INVESTORS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/the-region-reporter-plans-to-appeal-ruling.html | THE REGION; Reporter Plans To Appeal Ruling | False | Special to The New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/builders-transport-inc-reports-earnings-for-qtr-to-june-30.html | BUILDERS TRANSPORT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-bosom-budgeteers.html | BRIEFING; Bosom Budgeteers | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/us-settles-suit-on-suicide.html | U.S. Settles Suit on Suicide | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/senate-republicans-consider-dropping-attempt-at-compromise-on-budget.html | SENATE REPUBLICANS CONSIDER DROPPING ATTEMPT AT COMPROMISE ON BUDGET | False | By Jonathan Fuerbringer, Special To The New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/japan-s-unwanted-favor.html | Japan's Unwanted Favor | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/miniscribe-corp-reports-earnings-for-qtr-to-june-30.html | MINISCRIBE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/algae-in-li-waters-troubling-scientists-and-bay-fishermen.html | ALGAE IN L.I. WATERS TROUBLING SCIENTISTS AND BAY FISHERMEN | False | Special to the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/credit-markets-climb-in-interest-rates-stalls.html | CREDIT MARKETS; Climb in Interest Rates Stalls | False | By Michael Quint | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/bush-says-reagan-illness-made-him-reflect-on-duty.html | BUSH SAYS REAGAN ILLNESS MADE HIM REFLECT ON DUTY | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/books/books-of-the-times-141865.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/consumer-prices-rose-a-slight-0.2-last-month.html | Consumer Prices Rose a Slight 0.2% Last Month | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/vote-is-disputed-at-refractories.html | Vote Is Disputed At Refractories | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/around-the-world-gandhi-holds-talks-with-sikh-party-leader.html | AROUND THE WORLD; Gandhi Holds Talks With Sikh Party Leader | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/crane-company-reports-earnings-for-qtr-to-june-30.html | CRANE COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/finance-new-issues-sanitary-district-issue-in-maryland.html | FINANCE/NEW ISSUES; Sanitary District Issue in Maryland | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/world/2-charged-in-greenpeace-case.html | 2 CHARGED IN GREENPEACE CASE | False | AP | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | WINNERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/certified-collateral-reports-earnings-for-qtr-to-june-30.html | CERTIFIED COLLATERAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/movies/alvah-bessie-is-dead-at-81-member-of-the-hollywood-10.html | ALVAH BESSIE IS DEAD AT 81; MEMBER OF THE HOLLYWOOD 10 | False | By Richard F. Shepard | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/us/briefing-a-parties-party.html | BRIEFING; A Parties' Party | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/garden/eclectic-personal-cooking-as-an-art.html | ECLECTIC, PERSONAL COOKING AS AN ART | False | By Craig Claiborne | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/sports/scouting-easier-job.html | SCOUTING; Easier Job | False | By Thomas Rogers and Frank Litsky | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/nyregion/disease-is-cited-in-veterans-suit.html | DISEASE IS CITED IN VETERANS' SUIT | False | By William G. Blair | 1985-08-09 | TX 1-627730 |
| 1985-07-24 | 1985-07-24 | https://www.nytimes.com/1985/07/24/opinion/washington-the-budget-war.html | WASHINGTON; The Budget War | False | By James Reston | 1985-08-09 | TX 1-627730 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/peerless-chain-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS CHAIN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/ray-is-demoted-in-jets-shake-up.html | Ray Is Demoted In Jets' Shake-Up | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-philip-morris-issues-magazine-for-smokers.html | ADVERTISING; Philip Morris Issues Magazine for Smokers | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-italy-arrests-owners-of-dam-that-collapsed.html | AROUND THE WORLD; Italy Arrests Owners of Dam That Collapsed | False | Special to The New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/stabler-drops-times-from-a-libel-action.html | STABLER DROPS TIMES FROM A LIBEL ACTION | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/conviction-overturned-in-jersey-murder-case.html | Conviction Overturned In Jersey Murder Case | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/busch-s-net-up-by-15.html | Busch's Net Up by 15% | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/fred-h-moore.html | FRED H. MOORE | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-digest-thursday-july-25-1985.html | BUSINESS DIGEST: THURSDAY, JULY 25, 1985 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/in-japan-the-corporate-pastime-is-baseball.html | IN JAPAN, THE CORPORATE PASTIME IS BASEBALL | False | By Michael Shapiro, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/finance-new-issues-rates-on-offering-by-rj-reynolds.html | FINANCE/NEW ISSUES; Rates on Offering By R.J. Reynolds | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/books/5-unpublished-stories-in-hemingway-book.html | 5 UNPUBLISHED STORIES IN HEMINGWAY BOOK | False | By Edwin McDowell | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/southwest-water-company-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/profits-scoreboard-145481.html | Profits Scoreboard | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/yields-remain-steady.html | Yields Remain Steady | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-a-flatter-batter.html | BRIEFING; A Flatter Batter | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/touche-ross-nominates-chief.html | Touche, Ross Nominates Chief | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-june-30.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cox-communications-inc-reports-earnings-for-qtr-to-june-30.html | COX COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | FISCHER & PORTER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/lowenstein-m-corp-reports-earnings-for-qtr-to-june-30.html | LOWENSTEIN, M CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/a-nowin-proposal-on-abortion-rights.html | A No-Win Proposal On Abortion Rights | False | By Brian Koukoutchos | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-fire-in-boarding-house-in-nashville-kills-5.html | AROUND THE NATION; Fire in Boarding House In Nashville Kills 5 | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/13-are-seized-on-charge-of-bribing-inspector-in-undercover-role.html | 13 ARE SEIZED ON CHARGE OF BRIBING INSPECTOR IN UNDERCOVER ROLE | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/west-co-reports-earnings-for-qtr-to-june-30.html | WEST CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/urban-league-hears-debate-on-quotas-for-blacks.html | URBAN LEAGUE HEARS DEBATE ON QUOTAS FOR BLACKS | False | By Carlyle C. Douglas, Special To the New York Times | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/tribute-to-a-man-who-didn-t-quit.html | TRIBUTE TO A MAN WHO DIDN'T QUIT | False | By Michael Katz, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/wang-posts-big-loss.html | Wang Posts Big Loss | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/koger-company-reports-earnings-for-qtr-to-june-30.html | KOGER COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-jwt-profits-off.html | ADVERTISING; JWT Profits Off | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/midcon-corp-reports-earnings-for-qtr-to-june-30.html | MIDCON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/ruddick-corp-reports-earnings-for-qtr-to-june-30.html | RUDDICK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/baker-international-corp-reports-earnings-for-qtr-to-june-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/ceco-industries-reports-earnings-for-qtr-to-june-30.html | CECO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/du-pont-declines-39-while-shell-falls-19.3.html | DU PONT DECLINES 39% WHILE SHELL FALLS 19.3% | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-designer-honored.html | NEW YORK DAY BY DAY; Designer Honored | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/music-emerson-strings.html | MUSIC: EMERSON STRINGS | False | By Tim Page | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/storage-technology-corp-reports-earnings-for-qtr-to-june-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/movies/movie-house-ending-all-indian-fare.html | MOVIE HOUSE ENDING ALL-INDIAN FARE | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/transworld-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/hoover-co-reports-earnings-for-qtr-to-june-30.html | HOOVER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/we-punish-the-world.html | 'We Punish the World' | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/israelis-free-100-more-detainees-from-lebanon.html | ISRAELIS FREE 100 MORE DETAINEES FROM LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-many-of-south-africa-s-leaders-were-pro-nazi-146159.html | Many of South Africa's Leaders Were Pro-Nazi | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/boy-in-car-hits-police-post.html | Boy in Car Hits Police Post | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/ncnb-acquiring-bank-in-florida.html | NCNB Acquiring Bank in Florida | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/eeco-inc-reports-earnings-for-qtr-to-june-30.html | EECO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-explaining-blindness.html | NEW YORK DAY BY DAY; Explaining Blindness | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-people-no-to-wake-forest.html | SPORTS PEOPLE; No to Wake Forest | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/the-sikh-unrest-three-years-of-turmoil.html | THE SIKH UNREST: THREE YEARS OF TURMOIL | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/concert-robert-plant.html | CONCERT: ROBERT PLANT | False | By Jon Pareles | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/capitol-bancorp-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/helpful-hardware-lighting-and-cleaning-the-swimming-pool.html | HELPFUL HARDWARE; LIGHTING AND CLEANING THE SWIMMING POOL | False | By Daryln Brewer | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/gandhi-announces-major-settlement-with-sikh-leaders.html | GANDHI ANNOUNCES MAJOR SETTLEMENT WITH SIKH LEADERS | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/canada-occidental-petroeum-reports-earnings-for-qtr-to-june-30.html | CANADA OCCIDENTAL PETROEUM reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/president-lobbies-for-an-86-budget.html | PRESIDENT LOBBIES FOR AN '86 BUDGET | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-becker-playing-for-vilas-too.html | SCOUTING; Becker Playing For Vilas, Too | False | By Roy S. Johnson and Frank Litsky | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/islam-feminists-vs-fundamentalists.html | ISLAM: FEMINISTS: VS. FUNDAMENTALISTS | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/anderson-greenwood-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-reputed-crime-figure-killed-in-philadelphia.html | AROUND THE NATION; Reputed Crime Figure Killed in Philadelphia | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/computer-products-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/nicaraguan-rebel-chief-s-copter-reportedly-crashes-near-border.html | NICARAGUAN REBEL CHIEF'S COPTER REPORTEDLY CRASHES NEAR BORDER | False | By Shirley Christian, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/executive-changes-144260.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | SUN CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/man-in-the-news-apartheid-s-policeman-johann-coetzee.html | MAN IN THE NEWS; APARTHEID'S POLICEMAN: JOHANN COETZEE | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dynamics-will-close-quincy-shipyard-in-1986.html | DYNAMICS WILL CLOSE QUINCY SHIPYARD IN 1986 | False | By Leonard Sloane | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-june-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/our-towns-a-missile-base-art-colony-for-non-bohemians.html | OUR TOWNS; A MISSILE-BASE ART COLONY FOR NON-BOHEMIANS | False | By Michael Norman, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-hiding-new-york-s-tomorrow-behind-the-facade-of-yesterday-146172.html | Hiding New York's Tomorrow Behind the Facade of Yesterday | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/westport-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTPORT BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/top-thrift-unit-buys-branches.html | Top Thrift Unit Buys Branches | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/3-networks-to-turn-over-tapes-of-hijacking.html | 3 NETWORKS TO TURN OVER TAPES OF HIJACKING | False | By Alex S. Jones, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | DRAVO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/bell-canadian-reports-earnings-for-qtr-to-june-30.html | BELL CANADIAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-people-not-guilty-plea.html | SPORTS PEOPLE; Not Guilty Plea | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cross-trecker-inc-reports-earnings-for-qtr-to-june-30.html | CROSS & TRECKER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-school-for-democracy-144357.html | School for Democracy | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/mexico-is-devaluing-controlled-peso-rate.html | MEXICO IS DEVALUING 'CONTROLLED' PESO RATE | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/official-says-city-prudent-managing-water-emergency-estimates-droughts-appear.html | OFFICIAL SAYS CITY IS 'PRUDENT' IN MANAGING WATER EMERGENCY; ESTIMATES DROUGHTS APPEAR IN CYCLES OF 14 TO 20 YEARS | False | By Deirdre Carmody | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/news-summary-thursday-july-25-1985.html | NEWS SUMMARY: THURSDAY, JULY 25, 1985 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-jordanian-diplomat-is-slain-in-turkey.html | AROUND THE WORLD; Jordanian Diplomat Is Slain in Turkey | False | Special to The New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/transactions-145918.html | Transactions | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/hot-market-for-radio-stations.html | HOT MARKET FOR RADIO STATIONS | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/general-foods-corp-reports-earnings-for-qtr-to-june-29.html | GENERAL FOODS CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/continental-materials-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-austerity.html | BRIEFING; Austerity? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/q-a-143663.html | Q&A | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | EQUIMARK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/landmarks-panel-backs-carnegie-hall-project.html | Landmarks Panel Backs Carnegie Hall Project | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/rights-head-assails-congress.html | RIGHTS HEAD ASSAILS CONGRESS | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-3-top-officials-leave-playboy-s-sales-unit.html | ADVERTISING; 3 Top Officials Leave Playboy's Sales Unit | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/landmark-savings-assn-reports-earnings-for-qtr-to-june-30.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/america-west-airlines-reports-earnings-for-qtr-to-june-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-june-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/finance-new-issues-texas-bond-offer.html | FINANCE/NEW ISSUES; Texas Bond Offer | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | COHU INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/baron-data-systems-reports-earnings-for-qtr-to-june-30.html | BARON DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-june-30.html | SARATOGA STANDARDBREDS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/falls-city-industries-inc-reports-earnings-for-qtr-to-june-30.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/varied-techniques-at-ceramics-show.html | VARIED TECHNIQUES AT CERAMICS SHOW | False | By Betty Freudenheim | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/atlantic-southeast-airlanes-reports-earnings-for-qtr-to-june-30.html | ATLANTIC SOUTHEAST AIRLANES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/official-quits-as-head-of-health-care-agency.html | Official Quits as Head Of Health Care Agency | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cleveland-electric-illumiating-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND ELECTRIC ILLUMIATING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-zimbabwe-mp-s-renew-emergency-decree.html | AROUND THE WORLD; Zimbabwe M.P.'s Renew Emergency Decree | False | Special to The New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-interpublic-president-to-retire-in-september.html | ADVERTISING; Interpublic President To Retire in September | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dallas-corp-reports-earnings-for-qtr-to-june-30.html | DALLAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/giants-godfrey-resumes-practice.html | Giants' Godfrey Resumes Practice | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/wiland-services-reports-earnings-for-qtr-to-march-31.html | WILAND SERVICES() reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/boy-killed-and-friend-injured-by-a-freight-train-in-brooklyn.html | Boy Killed and Friend Injured By a Freight Train in Brooklyn | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/reds-acheive-sweep-of-mets.html | REDS ACHEIVE SWEEP OF METS | False | By Joseph Durso | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/scana-corp-reports-earnings-for-qtr-to-june-30.html | SCANA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/kinney-system-inc-reports-earnings-for-qtr-to-june-30.html | KINNEY SYSTEM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-june-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | NUCOR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | TEJON RANCH CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/new-issues-in-talks.html | New Issues in Talks | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/coor-mends-minority-fences.html | COOR MENDS MINORITY FENCES | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-medical-electroncs-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL ELECTRONCS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/tsi-inc-reports-earnings-for-qtr-to-june-30.html | TSI INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/topics-cooler-heads-beating-the-heat.html | Topics; Cooler Heads Beating the Heat | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/reilly-ace-of-spies-on-channel-13.html | REILLY: ACE OF SPIES ON CHANNEL 13 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sandy-bowl-is-favored.html | Sandy Bowl Is Favored | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-district-teleraph-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/nabisco-posts-a-gain-general-foods-is-down.html | NABISCO POSTS A GAIN; GENERAL FOODS IS DOWN | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/mesa-petroleum-co-reports-earnings-for-qtr-to-june-30.html | MESA PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-the-president-and-other-medical-consumers-146152.html | The President and Other Medical Consumers | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/yugoslav-cars-bound-for-us.html | Yugoslav Cars Bound for U.S. | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/dr-roger-t-lennon.html | DR. ROGER T. LENNON | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/gardening-looking-at-chicory-clover-and-daisies.html | GARDENING; LOOKING AT CHICORY, CLOVER AND DAISIES | False | By Sue Hubbell | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/us-to-accuse-soviet-in-helsinki.html | U.S. TO ACCUSE SOVIET IN HELSINKI | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/trion-inc-reports-earnings-for-qtr-to-june-30.html | TRION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-our-drug-laws-create-sentencing-paradoxes-144354.html | Our Drug Laws Create Sentencing Paradoxes | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/mid-july-car-sales-down-7.3.html | Mid-July Car Sales Down 7.3% | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/reviewing-the-star-wars-program-first-sort-out-myths.html | REVIEWING THE 'STAR WARS PROGRAM; First, Sort Out Myths | False | By Antonia Handler Chayes | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/calendar-of-events-combating-graffiti.html | CALENDAR OF EVENTS: COMBATING GRAFFITI | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/medalist-industries-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/c-correction-146050.html | CORRECTION | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/comedy-emo-phillips.html | COMEDY: EMO PHILLIPS | False | By Stephen Holden | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/us-says-south-africa-is-asking-high-level-talks.html | U.S. SAYS SOUTH AFRICA IS ASKING HIGH-LEVEL TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/many-on-pensions-retire-before-age-65.html | MANY ON PENSIONS RETIRE BEFORE AGE 65 | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/first-commercial-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/the-white-house-regn-s-raiders-stir-up-some-resentment.html | The White House; Regan's Raiders Stir Up Some Resentment | False | By Bernard Weinraub, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/pope-lauds-china-s-effort-to-modernize.html | POPE LAUDS CHINA'S EFFORT TO MODERNIZE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/hein-werner-corp-reports-earnings-for-qtr-to-june-30.html | HEIN-WERNER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-secret-agents.html | BRIEFING; Secret Agents? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/us-gives-up-effort-to-indict-teamster-chief-as-embezzler.html | U.S. GIVES UP EFFORT TO INDICT TEAMSTER CHIEF AS EMBEZZLER | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/accord-focuses-on-longstanding-sikh-demands.html | ACCORD FOCUSES ON LONGSTANDING SIKH DEMANDS | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/jwt-group-inc-reports-earnings-for-qtr-to-june-30.html | JWT GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/boycott-ends-at-finger-lakes.html | Boycott Ends At Finger Lakes | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/company-briefs-145836.html | COMPANY BRIEFS | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/tribes-win-on-license-plates.html | Tribes Win on License Plates | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/farr-co-reports-earnings-for-qtr-to-june-30.html | FARR CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-people-perez-still-absent.html | SPORTS PEOPLE; Perez Still Absent | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-of-the-times-the-crowned-heads.html | SPORTS OF THE TIMES; The Crowned Heads | False | By Ira Berkow | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-the-president-and-other-medical-consumers-146146.html | The President and Other Medical Consumers | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/inspection-system.html | INSPECTION SYSTEM | False | By Joseph Berger | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/intrepidly-canadian-hamlet-endures-trial-by-fire.html | INTREPIDLY, CANADIAN HAMLET ENDURES TRIAL BY FIRE | False | By Douglas Martin, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/conferees-closer-to-plan-on-ending-ban-on-nerve-gas.html | CONFEREES CLOSER TO PLAN ON ENDING BAN ON NERVE GAS | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/new-york-day-by-day-army-recruiting-gone-awry.html | NEW YORK DAY BY DAY; Army Recruiting Gone Awry | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | PITNEY BOWES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/daisy-systems-reports-earnings-for-qtr-to-june30.html | DAISY SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/house-unit-backs-cuts-in-medicare.html | HOUSE UNIT BACKS CUTS IN MEDICARE | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/bank-of-boston-details-its-failures.html | BANK OF BOSTON DETAILS ITS FAILURES | False | By James Sterngold | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/acme-united-corp-reports-earnings-for-qtr-to-june-30.html | ACME UNITED CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/finance-new-issues-partnership-notes-back-new-debt-instrument.html | FINANCE/NEW ISSUES; Partnership Notes Back New Debt Instrument | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/liebert-corp-reports-earnings-for-qtr-to-june-29.html | LIEBERT CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/the-city-agrees-to-cut-in-water-from-reservoirs.html | THE CITY AGREES TO CUT IN WATER FROM RESERVOIRS | False | By Donald Janson, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/united-will-base-fares-on-distance.html | United Will Base Fares on Distance | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/players-a-different-perspective.html | PLAYERS; A DIFFERENT PERSPECTIVE | False | By Malcolm Moran | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/home-appliances-colors-turn-neutral.html | HOME APPLIANCES: COLORS TURN NEUTRAL | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/first-business-corp-reports-earnings-for-qtr-to-june-30.html | FIRST BUSINESS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/federal-investigators-report-on-clusters-of-infant-deaths.html | FEDERAL INVESTIGATORS REPORT ON CLUSTERS OF INFANT DEATHS | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/mayor-koch-cuts-red-tape-and-chef-keeps-on-cooking.html | MAYOR KOCH CUTS RED TAPE, AND CHEF KEEPS ON COOKING | False | By Marian Burros | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/mcdonnell-profits-up-10.8.html | McDonnell Profits Up 10.8% | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/christie-s-will-review-its-auction-practices.html | Christie's Will Review Its Auction Practices | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/goodyear-net-falls-20.2.html | Goodyear Net Falls 20.2% | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/those-dc-deer.html | Those DC-Deer | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/gould-inc-reports-earnings-for-qtr-to-june-30.html | GOULD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/tandem-computer-inc-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTER INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/florida-east-coast-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/woman-hit-by-crane-goes-home.html | WOMAN HIT BY CRANE GOES HOME | False | By William R. Greer | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/finnigan-corp-reports-earnings-for-qtr-to-june-30.html | FINNIGAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/quiet-classic-elegance-of-saint-laurent-stands-out-in-paris.html | QUIET CLASSIC ELEGANCE OF SAINT LAURENT STANDS OUT IN PARIS | False | By Bernadine Morris, Special To the New York Times | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/gain-in-oil-stocks-eases-dow-s-fall.html | GAIN IN OIL STOCKS EASES DOW'S FALL | False | By John Crudele | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/solitron-devices-inc-reports-earnings-for-qtr-to-june-30.html | SOLITRON DEVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/revlon-inc-reports-earnings-for-qtr-to-june-30.html | REVLON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/endata-inc-reports-earnings-for-qtr-to-june-30.html | ENDATA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/health-care-property-investment-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/technology-gains-in-study-of-auto-fuel.html | TECHNOLOGY; Gains in Study Of Auto Fuel | False | By Marshall Schuon | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/3-in-opec-resisting-saudi-plan.html | 3 IN OPEC RESISTING SAUDI PLAN | False | By Paul Lewis, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/calmar-inc-reports-earnings-for-qtr-to-june-30.html | CALMAR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/ballet-blue-angel-in-us-premiere.html | BALLET: 'BLUE ANGEL' IN U.S. PREMIERE | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/books/books-of-the-times-144668.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/elaine-edelman-felt-72-dies-longtime-supporter-of-ballet.html | ELAINE EDELMAN FELT, 72, DIES; LONGTIME SUPPORTER OF BALLET | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/bridge-developer-of-breakthrough-offers-a-treatise-on-bidding.html | Bridge: Developer of 'Breakthrough' Offers a Treatise on Bidding | False | By Alan Truscott | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/rodino-plan-seen-aiding-chances-of-bill-on-aliens.html | RODINO PLAN SEEN AIDING CHANCES OF BILL ON ALIENS | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-june-29.html | DART & KRAFT INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/triad-systems-corp-reports-earnings-for-qtr-to-june-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/stanadyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-a-first-account.html | ADVERTISING; A First Account | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/ben-gold.html | BEN GOLD | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-june-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/loan-america-financial-reports-earnings-for-qtr-to-june-30.html | LOAN AMERICA FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/aux-corp-reports-earnings-for-qtr-to-june-30.html | AUX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/city-s-cambodians-struggle-to-adjust.html | CITY'S CAMBODIANS STRUGGLE TO ADJUST | False | By Marvine Howe | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/temtex-industries-inc-reports-earnings-for-qtr-to-june-30.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-baseball-lesson.html | SCOUTING; Baseball Lesson? | False | By Roy S. Johnson and Frank Litsky | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/acro-energy-corp-reports-earnings-for-qtr-to-march-31.html | ACRO ENERGY CORP reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/kay-jewelers-reports-earnings-for-qtr-to-june-30.html | KAY JEWELERS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/the-dance-desrosiers-troupe-at-jacob-s-pillow.html | THE DANCE: DESROSIERS TROUPE AT JACOB'S PILLOW | False | By Anna Kisselgoff, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/south-africa-denounces-2-clerics-puts-number-of-detainees-at-665.html | SOUTH AFRICA DENOUNCES 2 CLERICS; PUTS NUMBER OF DETAINEES AT 665 | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/movies/cuba-s-revolution-at-25.html | CUBA'S REVOLUTION AT 25 | False | By John Corry | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/peres-sees-better-egypt-ties.html | PERES SEES BETTER EGYPT TIES | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/1200-at-a-school-in-newark-removed-as-fire-breaks-out.html | 1,200 at a School in Newark Removed as Fire Breaks Out | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/quotation-of-the-day-146048.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/continental-airlines-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-people.html | ADVERTISING; People | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/veteran-of-1898-war-is-dead.html | Veteran of 1898 War Is Dead | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/around-the-nation-hurricane-hits-coast-of-south-carolina.html | AROUND THE NATION; Hurricane Hits Coast Of South Carolina | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/adage-inc-reports-earnings-for-qtr-to-june-29.html | ADAGE INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/critic-s-notebook-rescuing-ballet-from-modern-dance.html | CRITIC'S NOTEBOOK; RESCUING BALLET FROM MODERN DANCE | False | By Jack Anderson | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-kerkorian-adviser-getting-bigger-role.html | BUSINESS PEOPLE; KERKORIAN ADVISER GETTING BIGGER ROLE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/living-in-the-emerging-flatiron-district.html | LIVING IN THE EMERGING FLATIRON DISTRICT | False | By Joseph Giovannini | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/turner-advised-on-cbs-bid.html | TURNER ADVISED ON CBS BID | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cilcorp-inc-reports-earnings-for-qtr-to-june-30.html | CILCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/governor-of-alaska-is-supported-by-former-chief-aide-at-hearing.html | GOVERNOR OF ALASKA IS SUPPORTED BY FORMER CHIEF AIDE AT HEARING | False | By Wallace Turner, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/farm-fresh-inc-reports-earnings-for-12-wks-to-june-15.html | FARM FRESH INC reports earnings for 12 wks to June 15 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/the-city-robbery-suspect-shot-by-officer.html | THE CITY; Robbery Suspect Shot by Officer | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/wolohan-lumber-co-reports-earnings-for-qtr-to-june-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/wild-again-beaten-in-return.html | Wild Again Beaten in Return | False | By Steven Crist | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/comtex-scientific-corp-reports-earnings-for-year-to-march-31.html | COMTEX SCIENTIFIC CORP reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/cleveland-cliffs-iron-inc-reports-earnings-for-qtr-to-june-30.html | CLEVELAND-CLIFFS IRON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/c-correction-145842.html | CORRECTION | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/nabisco-brands-inc-reports-earnings-for-qtr-to-june-30.html | NABISCO BRANDS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/victory-markets-inc-reports-earnings-for-qtr-to-june-30.html | VICTORY MARKETS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/advertising-product-doctors-open-shop.html | ADVERTISING; 'Product Doctors' Open Shop | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/poll-finds-tax-plan-skepticism.html | POLL FINDS TAX PLAN SKEPTICISM | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/briefs-144554.html | BRIEFS | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/hers-susan-schnur.html | HERS; SUSAN SCHNUR | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/french-suspend-new-investment-in-south-africa.html | FRENCH SUSPEND NEW INVESTMENT IN SOUTH AFRICA | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/topics-cooler-heads-koch-and-cajun.html | Topics; Cooler Heads Koch and Cajun | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/baptist-pastor-s-actions-split-maine-community.html | BAPTIST PASTOR'S ACTIONS SPLIT MAINE COMMUNITY | False | By Matthew L. Wald, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/joslyn-corp-reports-earnings-for-qtr-to-june-30.html | JOSLYN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/wells-fargo-mortgte-eqity-trust-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO MORTGAGE & EQITY TRUST reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/financial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LAFARGE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/judge-gives-municipalities-right-to-recover-cost-of-toxic-cleanup.html | JUDGE GIVES MUNICIPALITIES RIGHT TO RECOVER COST OF TOXIC CLEANUP | False | By Alfonso A. Narvaez, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/market-place-a-hot-fund-turns-cautious.html | MARKET PLACE; A Hot Fund Turns Cautious | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/doubt-is-cast-on-cable-regulation.html | DOUBT IS CAST ON CABLE REGULATION | False | By Stuart Taylor Jr., Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | VULCAN MATERIALS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | TENNECO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/briefing-a-soft-shoe-vigil.html | BRIEFING; A Soft Shoe Vigil | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/upsets-at-clay-court.html | Upsets at Clay Court | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/ibm-concessions-to-mexico.html | I.B.M. CONCESSIONS TO MEXICO | False | By David E. Sanger | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/recital-john-schaeffer.html | RECITAL: JOHN SCHAEFFER | False | By Allen Hughes | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/robins-decision.html | Robins Decision | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/behind-the-mask-a-singing-umpire.html | BEHIND THE MASK: A SINGING UMPIRE | False | JOSEPH DURSO ON BASEBALL | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/helix-technology-corp-reports-earnings-for-qtr-to-june-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-adventure-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN ADVENTURE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/signal-companies-inc-reports-earnings-for-qtr-to-june-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/the-great-phony-budget-battle.html | The Great Phony Budget Battle | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/interest-rates-close-mixed.html | Interest Rates Close Mixed | False | By Michael Quint | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/transactions-144335.html | Transactions | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/progroup-inc-reports-earnings-for-qtr-to-june-29.html | PROGROUP INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/official-says-city-is-prudent-in-managing-water-emergency-tunnel-no.html | OFFICIAL SAYS CITY IS 'PRUDENT' IN MANAGING WATER EMERGENCY; TUNNEL NO. 3 TO AID DISTRIBUTION LINES STARTING IN THE 90'S | False | By Alexander Reid | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/yanks-lose-3d-game-in-row.html | YANKS LOSE 3D GAME IN ROW | False | By Michael Martinez | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/essay-whose-time-has-come.html | ESSAY; Whose Time Has Come | False | By William Safire | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | MIDWAY AIRLINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/scouting-weary-scouts.html | SCOUTING; Weary Scouts | False | By Roy S. Johnson and Frank Litsky | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/tory-mp-s-rebel-against-thatcher.html | TORY M.P.'S REBEL AGAINST THATCHER | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/national-cardinals-tudor-beats-giants-4-0.html | NATIONAL; CARDINALS' TUDOR BEATS GIANTS, 4-0 | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/pitney-bowes-profit-up.html | Pitney Bowes Profit Up | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/vogart-crafts-corp-reports-earnings-for-qtr-to-june-30.html | VOGART CRAFTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/sports-people-new-net-candidate.html | SPORTS PEOPLE; New Net Candidate | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/c-correction-146049.html | CORRECTION | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/shell-oil-company-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/american-indemnity-finanial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INDEMNITY FINANIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-chase-officer-leaving-in-wake-of-reshuffling.html | BUSINESS PEOPLE; CHASE OFFICER LEAVING IN WAKE OF RESHUFFLING | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/sports/american-league-blue-jays-defeat-mariners-3-1.html | AMERICAN LEAGUE; BLUE JAYS DEFEAT MARINERS, 3-1 | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/rutgers-law-professor-is-chosen-for-advocate.html | Rutgers Law Professor Is Chosen for Advocate | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/stock-plan-upheld-by-refractories.html | Stock Plan Upheld By Refractories | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/the-city-defense-impugns-stewart-witness.html | THE CITY; Defense Impugns Stewart Witness | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/washington-post-s-net-up.html | Washington Post's Net Up | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/it-s-no-longer-an-all-him-gym.html | It's No Longer An All-Him Gym | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/business-people-new-york-telephone-fills-post.html | BUSINESS PEOPLE; NEW YORK TELEPHONE FILLS POST | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/key-rates-144525.html | Key Rates | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-the-president-and-other-medical-consumers-144363.html | The President and Other Medical Consumers | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/arts/hospital-denies-hudson-cancer-report.html | Hospital Denies Hudson Cancer Report | False | Special to the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/city-bar-panel-faults-lawyers-for-poor.html | CITY BAR PANEL FAULTS LAWYERS FOR POOR | False | By David Margolick | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/james-f-parker-51-painter-and-a-parsons-administrator.html | James F. Parker, 51, Painter And a Parsons Administrator | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/soviet-said-to-hint-at-new-arms-offer.html | SOVIET SAID TO HINT AT NEW ARMS OFFER | False | By Hedrick Smith, Special To the New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/house-passes-agriculture-bill.html | House Passes Agriculture Bill | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H CO reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/doing-right-by-micronesia.html | Doing Right by Micronesia | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/l-hiding-new-york-s-tomorrow-behind-the-facade-of-yesterday-144361.html | Hiding New York's Tomorrow Behind the Facade of Yesterday | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/doskocil-companies-reports-earnings-for-qtr-to-june-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/general-homes-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOMES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/man-killed-in-coast-fire.html | Man Killed in Coast Fire | False | AP | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/dynalectron-corp-reports-earnings-for-qtr-to-june-30.html | DYNALECTRON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/ungermann-bass-inc-reports-earnings-for-qtr-to-june-30.html | UNGERMANN-BASS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/around-the-world-pakistan-accused-of-rights-violations.html | AROUND THE WORLD; Pakistan Accused Of Rights Violations | False | Special to The New York Times | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | COMDISCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-may-26.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to May 26 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/opinion/reviewing-the-star-wars-program-clearly-a-good-idea.html | REVIEWING THE 'STAR WARS' PROGRAM; Clearly, A Good Idea | False | By Ben Bova | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/hasbro-inc-reports-earnings-for-qtr-to-june-30.html | HASBRO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/frigitronics-inc-reports-earnings-for-qtr-to-may-31.html | FRIGITRONICS INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/realty-income-trust-reports-earnings-for-yr-to-april-30.html | REALTY INCOME TRUST reports earnings for Yr to April 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/us/raids-reduce-california-marijuana-planting-40.html | RAIDS REDUCE CALIFORNIA MARIJUANA PLANTING 40% | | By Robert Lindsey, Special To The New York Times | | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/world/the-un-today-july-25-1985.html | The U.N. Today: July 25, 1985 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/business/heck-s-inc-reports-earnings-for-qtr-to-june-30.html | HECK'S INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/garden/mix-of-people-and-business.html | MIX OF PEOPLE AND BUSINESS | False | By Eleanor Blau | 1985-08-09 | TX 1-627731 |
| 1985-07-25 | 1985-07-25 | https://www.nytimes.com/1985/07/25/nyregion/jews-for-jesus-sues-jewish-group-in-seder-dispute.html | JEWS FOR JESUS SUES JEWISH GROUP IN SEDER DISPUTE | False | By Ari L. Goldman | 1985-08-09 | TX 1-627731 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/competition-threatening-us-lead-in-space.html | COMPETITION THREATENING U.S. LEAD IN SPACE | False | By John Noble Wilford, Special To The New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/panel-backs-bill-to-regulate-dealers.html | PANEL BACKS BILL TO REGULATE DEALERS | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/conferees-agree-to-restore-money-for-arms-systems.html | CONFEREES AGREE TO RESTORE MONEY FOR ARMS SYSTEMS | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-june-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/marsalis-quintet.html | Marsalis Quintet | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/style/disputes-on-key-issues-stall-kenya-parley.html | DISPUTES ON KEY ISSUES STALL KENYA PARLEY | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/schwab-safe-co-reports-earnings-for-qtr-to-june-30.html | SCHWAB SAFE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bic-corporation-reports-earnings-for-qtr-to-june-30.html | BIC CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/south-african-strife-strands-mother-between-two-worlds.html | SOUTH AFRICAN STRIFE STRANDS MOTHER BETWEEN TWO WORLDS | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/nbc-s-our-time-an-effort-to-revive-60-s-nostalgia.html | NBC's 'Our Time' an Effort To Revive 60's Nostalgia | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/jet-is-still-held-at-beirut-airport.html | JET IS STILL HELD AT BEIRUT AIRPORT | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/british-telecom-rooftop-service.html | British Telecom Rooftop Service | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/austria-to-list-art-sold-by-nazis.html | AUSTRIA TO LIST ART SOLD BY NAZIS | False | By Douglas C. McGill | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/oil-market-firm-after-opec-decision.html | OIL MARKET FIRM AFTER OPEC DECISION | False | By Lee A. Daniels | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/automatix-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/texas-estern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS ESTERN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/business-digest-friday-july-26-1985.html | BUSINESS DIGEST: FRIDAY, JULY 26, 1985 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-the-man-on-the-spot-in-new-york-s-75-crisis-147004.html | The Man on the Spot in New York's '75 Crisis | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/court-is-assailed-on-overtime-issue.html | COURT IS ASSAILED ON OVERTIME ISSUE | False | By Linda Greenhouse, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/richardson-elecronics-reports-earnings-for-qtr-to-june-30.html | RICHARDSON ELECRONICS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/abuses-by-salvadoran-guerrillas.html | ABUSES BY SALVADORAN GUERRILLAS | False | By Aryeh Neier | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/circadian-inc-reports-earnings-for-qtr-to-june-30.html | CIRCADIAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/esi-industries-reports-earnings-for-qtr-to-june-30.html | ESI INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/japan-air-boeing.html | Japan Air, Boeing | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/mickey-shaughnessy-dead-comedian-and-movie-actor.html | MICKEY SHAUGHNESSY DEAD; COMEDIAN AND MOVIE ACTOR | False | By Peter W. Kaplan | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/meyer-michael-hutner.html | MEYER MICHAEL HUTNER | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bindley-western-industry-reports-earnings-for-qtr-to-june-30.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/house-senate-conference-approves-restricted-aid-to-rebels.html | HOUSE-SENATE CONFERENCE APPROVES RESTRICTED AID TO REBELS | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/wicom-corp-reports-earnings-for-qtr-to-june-30.html | WICOM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/rock-goes-back-to-the-future.html | ROCK GOES BACK TO THE FUTURE | False | By Stephen Holden | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/health-care-real-estate-investment-trust-reports-earnings-for-qtr-to-june30.html | HEALTH CARE REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/witco-chemical-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/festival-seeks-olympic-tie.html | FESTIVAL SEEKS OLYMPIC TIE | False | By William C. Rhoden, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/investment-firm-to-buy-clevepak.html | Investment Firm To Buy Clevepak | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-no-way-to-teach-scouts-american-values-146999.html | No Way to Teach Scouts American Values | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/killer-bees-colony-is-found-and-exterminated-in-california.html | 'KILLER BEES' COLONY IS FOUND AND EXTERMINATED IN CALIFORNIA | False | By Bayard Webster | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/conner-corp-reports-earnings-for-qtr-to-june-30.html | CONNER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/ketchum-co-reports-earnings-for-qtr-to-april-30.html | KETCHUM & CO reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-june-30.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/genova-inc-reports-earnings-for-qtr-to-june-29.html | GENOVA INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-feeling-better.html | SCOUTING; Feeling Better | False | By Thomas Rogers | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mobile-mci-unit.html | Mobile, MCI Unit | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | MUNFORD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-the-heavenly-kid-open.html | SCREEN: 'THE HEAVENLY KID' OPEN | False | By Janet Maslin | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/an-uncommon-rookie-struts-his-stuff.html | An Uncommon Rookie Struts His Stuff | False | By Michael Janofsky, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | FANSTEEL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/on-116th-st-a-walk-up-is-reclaimed.html | ON 116TH ST., A WALK-UP IS RECLAIMED | False | By Sara Rimer | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/hesston-corp-reports-earnings-for-qtr-to-june-30.html | HESSTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | AMDAHL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/about-real-estate-spelling-and-cost-divide-2-ramapo-developments.html | ABOUT REAL ESTATE; SPELLING AND COST, DIVIDE 2 RAMAPO DEVELOPMENTS | False | By Kirk Johnson, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/tom-williams-is-dead-at-99-was-world-war-i-flying-ace.html | Tom Williams Is Dead at 99; Was World War I Flying Ace | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-milestone-for-abzug.html | NEW YORK DAY BY DAY; Milestone for Abzug | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/georgia-u-coach-bars-senate-race.html | GEORGIA U. COACH BARS SENATE RACE | False | By William E. Schmidt, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/giants-godfrey-suffers-a-sprain.html | GIANTS' GODFREY SUFFERS A SPRAIN | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/charles-h-colvin.html | CHARLES H. COLVIN | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/around-the-world-4-more-bodies-found-in-italian-dam-collapse.html | AROUND THE WORLD; 4 More Bodies Found In Italian Dam Collapse | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | TEXTRON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-of-the-times-country-boy-runs-home.html | SPORTS OF THE TIMES; Country Boy Runs Home | False | By George Vecsey | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | CENTEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/first-federal-savings-loan-of-brooksville-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSVILLE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-mechanics-fixed-pitcher-in-gear.html | SCOUTING; Mechanics Fixed, Pitcher in Gear | False | By Thomas Rogers | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/russian-amplifies-demand-on-space-defense-research.html | RUSSIAN AMPLIFIES DEMAND ON SPACE-DEFENSE RESEARCH | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/us-judge-bars-religious-issue-in-aliens-case.html | U.S. JUDGE BARS RELIGIOUS ISSUE IN ALIENS CASE | False | By Wayne King, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-june-29.html | GALAXY CARPET MILLS INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/the-presidency-mastering-the-art-of-legislative-persuasion.html | The Presidency; Mastering the Art of Legislative Persuasion | False | By Martin Tolchin, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/hello-mr-president.html | 'Hello, Mr. President' | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/spymania-and-sparrowhawks.html | Spymania and Sparrowhawks | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/federal-indictment-accuses-7-of-smuggling-parts-to-iran.html | Federal Indictment Accuses 7 of Smuggling Parts to Iran | False | AP | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/around-the-world-restoration-of-funds-in-head-research-asked.html | AROUND THE WORLD; Restoration of Funds In Head Research Asked | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/in-the-nation-the-usual-suspects.html | IN THE NATION; THE USUAL SUSPECTS | False | By Tom Wicker | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | COPPERWELD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/emerging-in-india-more-than-peace.html | Emerging in India: More Than Peace | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-babenco-s-kiss-of-the-spider-woman.html | SCREEN: BABENCO'S 'KISS OF THE SPIDER WOMAN' | False | By Janet Maslin | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | HARSCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/the-japanese-surge-in-us.html | THE JAPANESE SURGE IN U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-jam-war-proclaimed-by-sorrell-ridge.html | ADVERTISING; 'Jam War' Proclaimed By Sorrell Ridge | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-we-have-to-find-domestic-fuel-solutions-147000.html | We Have to Find Domestic Fuel Solutions | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/lebanese-says-4-suspects-in-bombing-of-us-embassy-have-been-referred-for-trial.html | LEBANESE SAYS 4 SUSPECTS IN BOMBING OF U.S. EMBASSY HAVE BEEN REFERRED FOR TRIAL | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/avertising-french-tourist-office-picks-intermarco.html | AVERTISING; French Tourist Office Picks Intermarco | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-june-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/new-senate-budget-plan-proposes-oil-import-fee.html | NEW SENATE BUDGET PLAN PROPOSES OIL IMPORT FEE | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/marino-out-of-camp.html | Marino Out of Camp | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-but-is-it-malpractice-147007.html | But Is It Malpractice? | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/turk-is-on-trial-over-islam-and-sex.html | TURK IS ON TRIAL OVER ISLAM AND SEX | False | By Henry Kamm, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | FALCONBRIDGE LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-unit-finds-misconduct-at-us-emergency-agency.html | HOUSE UNIT FINDS MISCONDUCT AT U.S. EMERGENCY AGENCY | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/universal-furniture-ltd-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/quotation-of-the-day-148831.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-magazine-change.html | ADVERTISING; Magazine Change | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/at-the-movies.html | AT THE MOVIES | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/civil-rights-chief-questions-commission-s-future.html | CIVIL RIGHTS CHIEF QUESTIONS COMMISSION'S FUTURE | False | By Stuart Taylor Jr., Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/dining-out-guide-seafood.html | Dining Out Guide: Seafood | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/the-farrell-message-everything-is-possible.html | THE FARRELL MESSAGE: 'EVERYTHING IS POSSIBLE' | False | By Maureen Dowd | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/crowded-sidewalks-prove-no-obstacle-to-devotees-of-city-s-pushcart-cuisine.html | CROWDED SIDEWALKS PROVE NO OBSTACLE TO DEVOTEES OF CITY'S PUSHCART CUISINE | False | By Robin Toner | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/northern-states-power-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/edgcomb-steel-of-new-england-inc-reports-earnings-for-qtr-to-june-30.html | EDGCOMB STEEL OF NEW ENGLAND INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN NUGGET INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/arrow-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/effects-of-dog-days.html | Effects of 'Dog Days' | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/electronics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/andal-corp-reports-earnings-for-qtr-to-june-30.html | ANDAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bally-manufacturing-inc-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/union-leaders-at-upi-set-vote-on-strike-authorization.html | Union Leaders at U.P.I. Set Vote on Strike Authorization | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/architects-debate-plan-for-whitney-museum.html | ARCHITECTS DEBATE PLAN FOR WHITNEY MUSEUM | False | By Douglas C. McGill | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mincomp-corporation-reports-earnings-for-qtr-to-june-30.html | MINCOMP CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/theater/riverside-troupe-s-shrew-begins-park-tour.html | RIVERSIDE TROUPE'S 'SHREW BEGINS PARK TOUR | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/trico-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/southern-new-england-telephone-co-reports-earnings-for-yr-to-june-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Yr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/uaw-approval-seen-on-saturn-pact.html | U.A.W. APPROVAL SEEN ON SATURN PACT | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/wall-st-lawyer-wins-backing-for-us-judge.html | WALL ST. LAWYER WINS BACKING FOR U.S. JUDGE | False | By Arnold H. Lubasch | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/tv-weekend-two-new-movies-on-cable-murder-in-space-and-blackout.html | TV WEEKEND; TWO NEW MOVIES ON CABLE, 'MURDER IN SPACE' AND 'BLACKOUT' | False | By John J. O'Connor | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bush-industries-reports-earnings-for-qtr-to-june-30.html | BUSH INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/business-people-president-resigns-at-news-america.html | BUSINESS PEOPLE; President Resigns At News America | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/theater/stage-midsummer-night-s-dream.html | STAGE: 'MIDSUMMER NIGHT'S DREAM' | False | By Mel Gussow | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-june-30.html | NALCO CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/market-place-stock-leaders-shifting-trend.html | Market Place; Stock Leaders: Shifting Trend | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | DUCOMMUN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/business-people-officer-at-hughes-tool-also-given-chief-s-title.html | BUSINESS PEOPLE; Officer at Hughes Tool Also Given Chief's Title | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/8th-audubon-festival-set-for-sharon-conn.html | 8th Audubon Festival Set for Sharon, Conn. | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/giant-yelowknife-mines-ltd-reports-earnings-for-qtr-to-june-30.html | GIANT YELOWKNIFE MINES LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cronus-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | GLOBAL MARINE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/woodstream-corp-reports-earnings-for-qtr-to-june-30.html | WOODSTREAM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-dear-nancy-reagan.html | BRIEFING; Dear Nancy Reagan | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | LIQUI-BOX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/foreign-affairs-message-to-pretoria.html | FOREIGN AFFAIRS; MESSAGE TO PRETORIA | False | By Flora Lewis | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/ameriwest-financial-reports-earnings-for-qtr-to-june-30.html | AMERIWEST FINANCIAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/series-of-videos-by-and-about-blacks.html | SERIES OF VIDEOS BY AND ABOUT BLACKS | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/dutch-dancer-in-debut.html | DUTCH DANCER IN DEBUT | False | By Jennifer Dunning | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/avx-corp-reports-earnings-for-qtr-to-june-30.html | AVX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/delta-air-lines-reports-earnings-for-qtr-to-june-30.html | DELTA AIR LINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/around-the-world-ex-official-s-surprise-marijuana-on-his-farm.html | AROUND THE WORLD; Ex-Official's 'Surprise': Marijuana on His Farm | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/basix-corp-reports-earnings-for-qtr-to-june-30.html | BASIX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | POGO PRODUCING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/90-bed-hospital-is-ordered-shut-by-health-dept.html | 90-BED HOSPITAL IS ORDERED SHUT BY HEALTH DEPT. | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/esm-auditor-is-penalized.html | E.S.M. Auditor Is Penalized | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/gm-is-said-to-pick-plant-site.html | G.M. Is Said to Pick Plant Site | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/gulf-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GULF CANADA LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILLCOX & GIBBS, INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/southwestern-energy-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | WINDMERE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/thatcher-warns-on-summit-talks.html | THATCHER WARNS ON SUMMIT TALKS | False | By Richard Halloran, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/eg-g-inc-reports-earnings-for-qtr-to-june-30.html | EG & G INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/williams-a-l-corp-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, A L CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/system-inergrators-reports-earnings-for-qtr-to-june-30.html | SYSTEM INERGRATORS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/economic-scene-how-to-soften-dollar-landing.html | Economic Scene; How to Soften Dollar Landing | False | By Leonard Silk | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/johnson-johnson-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/shultz-is-in-mexico-for-talks.html | SHULTZ IS IN MEXICO FOR TALKS | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-smart-kids-too-need-time-to-be-kids-147001.html | Smart Kids, Too, Need Time to Be Kids | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/pentagon-official-faulted-on-consulting-plan.html | PENTAGON OFFICIAL FAULTED ON CONSULTING PLAN | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/data-general-loss.html | Data General Loss | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/us-officials-bid-south-africa-open-talk-with-blacks.html | U.S. OFFICIALS BID SOUTH AFRICA OPEN TALK WITH BLACKS | False | By Bernard Weinraub, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-june-30.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/change-rejected-in-aliens-bill.html | Change Rejected in Aliens Bill | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-panel-would-expand-welfare.html | HOUSE PANEL WOULD EXPAND WELFARE | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/slide-show-on-walls.html | Slide Show on Walls | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/minow-doubts-on-turner-bid.html | Minow Doubts On Turner Bid | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/central-maine-power-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL MAINE POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-happy-day-mcclendon.html | BRIEFING; Happy Day, McClendon | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/takeover-bill-rivals-see-cuomo.html | Takeover Bill Rivals See Cuomo | False | By Maurice Carroll, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/film-thousand-kisses-about-an-isareli-mother.html | FILM: 'THOUSAND KISSES' ABOUT AN ISARELI MOTHER | False | By Walter Goodman | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/2-more-banks-fail-in-kansas.html | 2 More Banks Fail in Kansas | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/egon-schiele-the-draftsman-as-painter.html | EGON SCHIELE: THE DRAFTSMAN AS PAINTER | False | By Grace Glueck | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/rucker-defeats-guest-on-decision.html | Rucker Defeats Guest on Decision | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/castle-a-m-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A M & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/federal-grand-jury-begins-to-investigate-twa-hijackings.html | FEDERAL GRAND JURY BEGINS TO INVESTIGATE T.W.A. HIJACKINGS | False | By Jeff Gerth, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/trade-bill-talks-begin.html | Trade Bill Talks Begin | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/security-counsil-considering-a-resolution-on-south-africa.html | SECURITY COUNSIL CONSIDERING A RESOLUTION ON SOUTH AFRICA | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/art-flying-tigers-show-in-southhampton.html | ART: 'FLYING TIGERS,' SHOW IN SOUTHHAMPTON | False | By John Russell | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/radios-restricted-at-sheep-meadow-and-4-beaches.html | RADIOS RESTRICTED AT SHEEP MEADOW AND 4 BEACHES | False | By Joyce Purnick | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/chase-said-to-hold-talks.html | Chase Said To Hold Talks | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/american-medical-services-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/fbi-alters-policy-to-protect-those-named-in-documents.html | F.B.I. ALTERS POLICY TO PROTECT THOSE NAMED IN DOCUMENTS | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/dynatec-international-reports-earnings-for-year-to-april-30.html | DYNATEC INTERNATIONAL reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/new-york-s-offbeat-museums.html | NEW YORK'S OFFBEAT MUSEUMS | False | By Andrew L. Yarrow | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/credit-markets-4.8-billion-money-supply-fall.html | CREDIT MARKETS; $4.8 Billion Money Supply Fall | False | By Gary Klott | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-parade-magazine-growing.html | Advertising; Parade Magazine Growing | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/howard-johnson.html | Howard Johnson | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/art-japanese-folk-works-on-display-at-brooklyn-museum.html | ART: JAPANESE FOLK WORKS ON DISPLAY AT BROOKLYN MUSEUM | False | By Vivien Raynor | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/job-output-rate-posts-0.5-gain.html | JOB OUTPUT RATE POSTS 0.5% GAIN | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | CALMAT CO() reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/croquet-tournament-in-columbia-county.html | Croquet Tournament In Columbia County | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/wells-gardner-electtroncs-corp-reports-earnings-for-qtr-to-june-30.html | WELLS-GARDNER ELECTTRONCS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/issue-and-debate-should-the-us-impose-a-tariff-on-imported-oil.html | ISSUE AND DEBATE; SHOULD THE U.S. IMPOSE A TARIFF ON IMPORTED OIL? | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/guadeloupe-fare-good-food-fine-wine-bombs.html | GUADELOUPE FARE: GOOD FOOD, FINE WINE, BOMBS | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-happy-day-mclellan.html | BRIEFING; Happy Day, McLellan | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/finance-new-issues-fannie-mae-offering-set.html | FINANCE/NEW ISSUES; Fannie Mae Offering Set | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/sherwin-smith-is-dead-at-61-former-editor-for-the-times.html | Sherwin Smith Is Dead at 61; Former Editor for The Times | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/bonito-bluefish-are-running.html | Bonito, Bluefish Are Running | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/l-discrimination-against-divorced-fathers-148859.html | Discrimination Against Divorced Fathers | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/gifford-hill-co-reports-earnings-for-qtr-to-june-30.html | GIFFORD-HILL & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/around-the-world-afghan-rebels-report-air-strike-by-soviet.html | AROUND THE WORLD; Afghan Rebels Report Air Strike by Soviet | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/marshall-industries-inc-reports-earnings-for-yr-to-may-31.html | MARSHALL INDUSTRIES INC reports earnings for Yr to May 31 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | CERADYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/applied-communications-reports-earnings-for-qtr-to-june-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cypress-savings-association-reports-earnings-for-qtr-to-june-30.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/around-the-world-jury-rules-for-blacks-rejected-by-restaurant.html | AROUND THE WORLD; Jury Rules for Blacks Rejected by Restaurant | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/morris-tests-limits-of-improvisation.html | MORRIS TESTS LIMITS OF IMPROVISATION | False | By Jon Pareles | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-interpublic-group.html | ADVERTISING; Interpublic Group | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/american-fructose-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/california-farms-reeling-too.html | CALIFORNIA FARMS REELING, TOO | False | By Thomas C. Hayes, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/becker-revealing-more-of-his-game.html | BECKER REVEALING MORE OF HIS GAME | False | By Roy S. Johnson, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/allegheny-power-system-incottegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCOTTEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/state-judge-in-queens-is-accused-of-accepting-bribes-to-fix-cases.html | STATE JUDGE IN QUEENS IS ACCUSED OF ACCEPTING BRIBES TO FIX CASES | False | By William G. Blair | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-role-reversal.html | SCOUTING; Role Reversal | False | By Thomas Rogers | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/astronomy-lecture.html | Astronomy Lecture | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/house-panel-passes-bill-to-clean-up-toxic-waste.html | HOUSE PANEL PASSES BILL TO CLEAN UP TOXIC WASTE | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/style/reporter-s-notebook-dancing-and-dissension.html | REPORTER'S NOTEBOOK: DANCING AND DISSENSION | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/owners-proposal-irks-baseball-union.html | OWNERS' PROPOSAL IRKS BASEBALL UNION | False | By Murray Chass | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/hudson-has-aids-spokesman-says.html | HUDSON HAS AIDS, SPOKESMAN SAYS | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-people-uncourtly-behavior.html | SPORTS PEOPLE; Uncourtly Behavior | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/full-alaska-senate-to-question-governor-today.html | FULL ALASKA SENATE TO QUESTION GOVERNOR TODAY | False | By Wallace Turner, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-mrs-sadat-to-begin-goldberg-lectures.html | NEW YORK DAY BY DAY; Mrs. Sadat to Begin Goldberg Lectures | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/restaurants-146985.html | RESTAURANTS | False | By Bryan Miller | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cycare-systems-inc-reports-earnings-for-qtr-to-june-30.html | CYCARE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/prices-cut-modestly-by-opec.html | PRICES CUT MODESTLY BY OPEC | False | By Paul Lewis, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/c-correction-148835.html | CORRECTION | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/un-chief-in-hospital-with-abdominal-pains.html | U.N. CHIEF IN HOSPITAL WITH ABDOMINAL PAINS | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/film-after-the-fall.html | FILM: 'AFTER THE FALL' | False | By Janet Maslin | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/tv-station-winners-reported.html | TV STATION WINNERS REPORTED | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/air-products-and-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS AND CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/parallels-to-us-view.html | Parallels to U.S. View | False | By Hedrick Smith, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-disney-s-black-cauldron.html | SCREEN: DISNEY'S 'BLACK CAULDRON' | False | By Walter Goodman | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/3-companies-approved-as-intelsat-competitors.html | 3 Companies Approved As Intelsat Competitors | False | By Reginald Stuart, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | DATUM INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/bankamerica.html | BankAmerica | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/boston-edison-co-reports-earnings-for-qtr-to-june-30.html | BOSTON EDISON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A T CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/transcon-incorporated-reports-earnings-for-qtr-to-june-30.html | TRANSCON INCORPORATED reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/sikh-militants-reject-accord.html | SIKH MILITANTS REJECT ACCORD | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/rospach-corp-reports-earnings-for-qtr-to-june-30.html | ROSPACH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/data-general-corp-reports-earnings-for-qtr-to-june-30.html | DATA GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/bill-on-public-housing-gains.html | BILL ON PUBLIC HOUSING GAINS | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/lambert-stock-is-off-4.25.html | Lambert Stock Is Off $4.25 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/businessland-inc-reports-earnings-for-qtr-to-june-30.html | BUSINESSLAND INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/st-joseph-light-power-reports-earnings-for-yr-to-june-30.html | ST JOSEPH LIGHT & POWER reports earnings for Yr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/apple-officer-s-lesser-role.html | Apple Officer's Lesser Role | False | Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/correction-148166.html | CORRECTION | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/donnelly-r-r-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLY, R R & SONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/scientific-micro-systems-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/screen-la-chevre-from-france.html | SCREEN: 'LA CHEVRE,' FROM FRANCE | False | By Janet Maslin | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/gamblers-sale-a-prime-issue.html | Gamblers Sale A Prime Issue | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/horse-racing-spend-a-buck-set-for-creme-fraiche.html | HORSE RACING; SPEND A BUCK SET FOR CREME FRAICHE | False | STEVEN CRIST | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/accord-is-reached-on-aid-to-infants.html | ACCORD IS REACHED ON AID TO INFANTS | False | By Ari L. Goldman | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/finance-briefs-147439.html | FINANCE BRIEFS | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/comfed-savings-bank-reports-earnings-for-qtr-to-june-30.html | COMFED SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | MOHASCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/music-strauss-opera-in-santa-fe.html | MUSIC: STRAUSS OPERA, IN SANTA FE | False | By John Rockwell, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/teamsters-strike-companies-delivering-autos-to-dealers.html | Teamsters Strike Companies Delivering Autos to Dealers | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/joint-panel-says-reagan-tax-plan-would-cut-total-revenue-slightly.html | JOINT PANEL SAYS REAGAN TAX PLAN WOULD CUT TOTAL REVENUE SLIGHTLY | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/detroit-northern-savings-association-reports-earnings-for-qtr-to-june-30.html | DETROIT & NORTHERN SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-people-perez-returning.html | SPORTS PEOPLE; Perez Returning | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/marietta-net-climbs-64.6.html | Marietta Net Climbs 64.6% | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-june-29.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | GENUINE PARTS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/carrols-corp-reports-earnings-for-qtr-to-june-30.html | CARROLS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/scouting-a-long-year.html | SCOUTING; A Long Year | False | By Thomas Rogers | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/courtpacking-reaganstyle.html | Court-Packing, Reagan-Style | False | By Anthony T. Podesta | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/gooden-wins-his-9th-straight.html | GOODEN WINS HIS 9TH STRAIGHT | False | By Joseph Durso | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/the-editorial-notebook-the-trials-of-treasure-hunting.html | The Editorial Notebook; The Trials of Treasure Hunting | False | NICHOLAS WADE | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | ALLEN GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/goldsmith-wins-control-of-crown-zellerbach.html | GOLDSMITH WINS CONTROL OF CROWN ZELLERBACH | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/opinion/presidential-muscle-magnified.html | Presidential Muscle, Magnified | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/baseball-steib-jays-thwart-angels-7-0.html | BASEBALL; STEIB, JAYS THWART ANGELS, 7-0 | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/altron-inc-reports-earnings-for-qtr-to-june-29.html | ALTRON INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/4-troopers-in-jersey-indicted-in-the-death-of-prisoner-in-1982.html | 4 TROOPERS IN JERSEY INDICTED IN THE DEATH OF PRISONER IN 1982 | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-people-clacks-improve.html | SPORTS PEOPLE; Clacks Improve | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/koch-names-a-task-force-to-lead-the-drive-for-water-conservation.html | KOCH NAMES A TASK FORCE TO LEAD THE DRIVE FOR WATER CONSERVATION | False | By Isabel Wilkerson | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/bystrom-back-and-optimistic.html | BYSTROM BACK AND OPTIMISTIC | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | MILTON ROY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/transactions-147858.html | Transactions | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/brae-corp-reports-earnings-for-qtr-to-june-30.html | BRAE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/house-approves-new-status-for-2-pacific-island-nations.html | House Approves New Status For 2 Pacific Island Nations | False | AP, Special to the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/interlake-inc-reports-earnings-for-qtr-to-june-30.html | INTERLAKE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/richardson-vicks-inc-reports-earnings-for-yr-to-june-30.html | RICHARDSON-VICKS INC reports earnings for Yr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/advertising-doremus-sets-president-post.html | ADVERTISING; Doremus Sets President Post | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/new-york-day-by-day-dry-witticism.html | NEW YORK DAY BY DAY; Dry Witticism | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/fiber-optic-system-halted-by-sponsors.html | Fiber Optic System Halted by Sponsors | False | By Eric N. Berg | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/a-fairness-question-on-rev-moon.html | A Fairness Question on Rev. Moon | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/us/briefing-of-politics-and-mail.html | BRIEFING; Of Politics and Mail | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/printronix-inc-reports-earnings-for-qtr-to-june-28.html | PRINTRONIX INC reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/usacafes-reports-earnings-for-qtr-to-june-30.html | USACAFES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/cna-income-shares-inc-reports-earnings-for-qtr-to-june-30.html | CNA INCOME SHARES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/books/books-of-the-times-146316.html | BOOKS OF THE TIMES | False | By John Gross | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-june-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/the-city-2-officers-charged-in-hit-run-case.html | THE CITY; 2 Officers Charged In Hit-Run Case | False | By United Press International | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/key-rates-147283.html | Key Rates | False | | 1985-08-09 | TX 1-627748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/jets-waive-fullback.html | JETS WAIVE FULLBACK | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/witness-says-stewart-was-calm-after-arrest.html | WITNESS SAYS STEWART WAS CALM AFTER ARREST | False | By Jane Gross | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/thrift-unit-shut-down-on-coast.html | THRIFT UNIT SHUT DOWN ON COAST | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/briefs-148506.html | BRIEFS | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/delta-profit-rises-17.4-piedmont-up-nwa-off.html | DELTA PROFIT RISES 17.4%; PIEDMONT UP; NWA OFF | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/world/nicaragua-rebel-said-to-be-safe.html | NICARAGUA REBEL SAID TO BE SAFE | False | AP | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-june-30.html | MESABA AVIATION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/movies/new-face-michael-j-fox-conversation-with-a-time-traveler.html | NEW FACE: MICHAEL J. FOX; CONVERSATION WITH A TIME TRAVELER | False | By Esther B. Fein | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/sports/sports-people-on-the-air.html | SPORTS PEOPLE; On the Air | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/news-summary-friday-july-26-1985.html | NEWS SUMMARY: FRIDAY, JULY 26, 1985 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/dow-musters-gain-but-market-mixed.html | Dow Musters Gain, But Market Mixed | False | By John Crudele | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/circon-corp-reports-earnings-for-qtr-to-june-30.html | CIRCON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/nyregion/bridge-small-step-by-the-declarer-can-bring-a-large-reward.html | Bridge: Small Step by the Declarer Can Bring a Large Reward | False | By Alan Truscott | 1985-08-09 | TX 1-627748 |
| 1985-07-26 | 1985-07-26 | https://www.nytimes.com/1985/07/26/arts/capote-s-furniture-sold-to-joanne-carson.html | Capote's Furniture Sold to Joanne Carson | False | | 1985-08-09 | TX 1-627748 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/cbs-compromises-on-subpoena-for-videotapes-of-hostage-crisis.html | CBS COMPROMISES ON SUBPOENA FOR VIDEOTAPES OF HOSTAGE CRISIS | False | By Alex S. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/observer-virile-be-the-scribblers.html | OBSERVER; VIRILE BE THE SCRIBBLERS | False | By Russell Baker | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/soviet-vessel-is-freed-from-ice-in-antarctic.html | Soviet Vessel Is Freed From Ice in Antarctic | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/lone-star-steel-co-reports-earnings-for-qtr-to-june-30.html | LONE STAR STEEL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/medicine-shoppe-international-reports-earnings-for-qtr-to-june-30.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/suspect-held-in-midtown-attacks-on-women.html | SUSPECT HELD IN MIDTOWN ATTACKS ON WOMEN | False | By Robin Toner | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/mary-engel-ex-editor-of-american-investor.html | Mary Engel, Ex-Editor Of American Investor | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/germania-fa-reports-earnings-for-qtr-to-june-30.html | GERMANIA F.A. reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/amid-excitement-small-town-hopes-gm-will-be-good-neighbor.html | AMID EXCITEMENT, SMALL TOWN HOPES G.M. WILL BE GOOD NEIGHBOR | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/powell-refuses-to-report-to-jets-camp.html | POWELL REFUSES TO REPORT TO JETS' CAMP | False | By Gerald Eskenazi | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/molecular-genetics-inc-reports-earnings-for-qtr-to-june-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/texas-air-twa-safeguard-pact.html | Texas Air-T.W.A. 'Safeguard' Pact | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/triangle-pacific-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/kroy-inc-reports-earnings-for-qtr-to-june-29.html | KROY INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/comtek-research-reports-earnings-for-qtr-to-june-30.html | COMTEK RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/convergent-technologies-reports-earnings-for-qtr-to-june-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-ex-packer-returns.html | SPORTS PEOPLE; Ex-Packer Returns | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/texas-tag-to-remain-flowerless.html | TEXAS TAG TO REMAIN FLOWERLESS | False | By Robert Reinhold, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/aviation-agency-in-deal-with-ibm.html | AVIATION AGENCY IN DEAL WITH I.B.M. | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-april-30.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/science/part-of-aids-virus-produced.html | PART OF AIDS VIRUS PRODUCED | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/quotation-of-the-day-151480.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-illogical-opposition-to-affirmative-action-149011.html | ILLOGICAL OPPOSITION TO AFFIRMATIVE ACTION | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/sprinkel-says-rates-may-rise.html | SPRINKEL SAYS RATES MAY RISE | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/c-correction-151479.html | CORRECTION | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/pop-tetes-noires-in-concert.html | POP: TETES NOIRES IN CONCERT | False | By Jon Pareles | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/riblet-products-corp-reports-earnings-for-qtr-to-june-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/royal-international-optial-reports-earnings-for-qtr-to-june-30.html | ROYAL INTERNATIONAL OPTIAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/minor-issues-are-cleared.html | Minor Issues Are Cleared | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/players-medal-s-back-but-fire-is-missing.html | PLAYERS; MEDAL'S BACK, BUT FIRE IS MISSING | False | By Michael Katz | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/applied-data-communicaions-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | TWIN DISC INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/paradyne-corp-reports-earnings-for-qtr-to-june-30.html | PARADYNE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/alatenn-resources-reports-earnings-for-qtr-to-june-30.html | ALATENN RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-area-sees-slowdown-in-job-growth.html | NEW YORK AREA SEES SLOWDOWN IN JOB GROWTH | False | By William R. Greer | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-june30.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/friends-watch-man-drown.html | FRIENDS WATCH MAN DROWN | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/purolator-courier-reports-earnings-for-qtr-to-june-30.html | PUROLATOR COURIER reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-when-he-s-bad-he-s-still-better.html | SCOUTING; When It's Bad, He's Still Better | False | By Frank Litsky | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/auction-house-sales-increase-worldwide.html | AUCTION-HOUSE SALES INCREASE WORLDWIDE | False | By Rita Reif | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/american-management-sysems-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/cheaper-lines-by-designers.html | CHEAPER LINES BY DESIGNERS | False | By Pamela G. Hollie | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/baseball-john-beats-brewers-7-3-in-a-s-debut.html | BASEBALL; JOHN BEATS BREWERS, 7-3, IN A'S DEBUT | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/reliability-inc-reports-earnings-for-qtr-to-june-30.html | RELIABILITY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/a-revamping-at-moseley.html | A Revamping at Moseley | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/suit-fears-hurt-stock-of-robins.html | SUIT FEARS HURT STOCK OF ROBINS | False | By John Crudele | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-team-spirit.html | SCOUTING; Team Spirit | False | By Frank Litsky | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/swensen-s-inc-reports-earnings-for-qtr-to-june-30.html | SWENSEN'S INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/the-city-water-supply-1.5-billion-gallons-daily.html | THE CITY WATER SUPPLY: 1.5 BILLION GALLONS DAILY | False | By Joseph Berger | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/texas-utilities-co-reports-earnings-for-qtr-to-june-30.html | TEXAS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/aide-says-presser-was-tied-to-fbi.html | AIDE SAYS PRESSER WAS TIED TO F.B.I. | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/coherent-inc-reports-earnings-for-qtr-to-june-30.html | COHERENT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/united-television-reports-earnings-for-qtr-to-june-30.html | UNITED TELEVISION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/plutonium-found-in-city-water-koch-says-supply-system-is-safe.html | PLUTONIUM FOUND IN CITY WATER; KOCH SAYS SUPPLY SYSTEM IS SAFE | False | By Joyce Purnick | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/around-the-nation-farmers-end-long-feud-by-killing-each-other.html | AROUND THE NATION; FARMERS END LONG FEUD BY KILLING EACH OTHER | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/digilog-inc-reports-earnings-for-qtr-to-june-30.html | DIGILOG INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/bankvermont-corp-reports-earnings-for-qtr-to-june-30.html | BANKVERMONT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/dow-up-3.47-points-as-volume-eases.html | Dow Up 3.47 Points As Volume Eases | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/bridge-success-of-an-unsound-bid-can-render-a-partner-silent.html | BRIDGE; SUCCESS OF AN 'UNSOUND' BID CAN RENDER A PARTNER SILENT | False | By Alan Truscott | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/shultz-rejects-resumption-of-talks-with-sandinistas.html | SHULTZ REJECTS RESUMPTION OF TALKS WITH SANDINISTAS | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/plo-sends-arms-arafat-says.html | P.L.O. SENDS ARMS, ARAFAT SAYS | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/c-correction-151197.html | CORRECTION | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/catalyst-energy-development-reports-earnings-for-qtr-to-june-30.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/transactions-thursday.html | Transactions: THURSDAY | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/mei-corp-reports-earnings-for-qtr-to-june-30.html | MEI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jacobs-forms-partnership.html | Jacobs Forms Partnership | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/cia-role-in-rebel-aid-is-barred.html | C.I.A. ROLE IN REBEL AID IS BARRED | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-what-makes-a-meritorious-teacher-149013.html | WHAT MAKES A MERITORIOUS TEACHER? | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-june-30.html | FIELDCREST MILLS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/crown-defeat-casts-pall-on-poison-pill-defense.html | CROWN DEFEAT CASTS PALL ON POISON PILL DEFENSE | False | By Eric N. Berg | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | False | By Linda Amster | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/usacafes-reports-earnings-for-qtr-to-june-30.html | USACAFES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/contaminant-called-extremely-rare.html | CONTAMINANT CALLED EXTREMELY RARE | False | By Malcolm W. Browne | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/giants-oliver-gains-insight-in-absence.html | GIANTS' OLIVER GAINS INSIGHT IN ABSENCE | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/columbine-exploration-reports-earnings-for-qtr-to-may-31.html | COLUMBINE EXPLORATION reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/aetna-operating-profit-soars.html | Aetna Operating Profit Soars | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/capital-cities-tax-break-seen.html | CAPITAL CITIES TAX BREAK SEEN | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/business-digest-saturday-july-27-1985.html | BUSINESS DIGEST: SATURDAY, JULY 27, 1985 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/books/stephen-crane-papers-acquired-by-university.html | STEPHEN CRANE PAPERS ACQUIRED BY UNIVERSITY | False | By Herbert Mitgang | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/manhattan-outpaced-by-boom-in-suburban-office-construction.html | MANHATTAN OUTPACED BY BOOM IN SUBURBAN OFFICE CONSTRUCTION | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/hitachi-trade-program.html | Hitachi Trade Program | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/the-rush-to-buy-tickets-by-phone.html | THE RUSH TO BUY TICKETS BY PHONE | False | By Eric Schmitt | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/un-women-s-conference-drops-reference-to-zionism-as-racism.html | U.N. WOMEN'S CONFERENCE DROPS REFERENCE TO ZIONISM AS RACISM | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/borg-warner.html | Borg-Warner | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIRST CORP (OKLAHOMA) (O) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | REECE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/scientific-micro-systems-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/computer-store-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER STORE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/police-seize-300-on-drug-counts-in-village-park.html | POLICE SEIZE 300 ON DRUG COUNTS IN VILLAGE PARK | False | By Isabel Wilkerson | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/strategic-mortgage-investents-reports-earnings-for-qtr-to-june-30.html | STRATEGIC MORTGAGE INVESTENTS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ford-motor-co-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/span-america-medical-sysems-reports-earnings-for-qtr-to-june-30.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/hotel-properties-reports-earnings-for-qtr-to-june-30.html | HOTEL PROPERTIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/teamster-new-car-haulers-stage-nationwide-walkout.html | TEAMSTER NEW CAR HAULERS STAGE NATIONWIDE WALKOUT | False | By James Barron, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/moseley-hallgarten-estabrook-weeden-holding-corp-reports-earnings-for-qtr-june.html | MOSELEY, HALLGARTEN, ESTABROOK, & WEEDEN HOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-festival-opens.html | SPORTS PEOPLE; Festival Opens | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/loss-widens-at-pan.html | Loss Widens At Pan Am | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-thoughts-of-running.html | SPORTS PEOPLE; Thoughts of Running | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/chrysler-planning-outlay-in-indiana.html | Chrysler Planning Outlay in Indiana | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-adrift-confused-and-without-scale-149009.html | ADRIFT, CONFUSED AND WITHOUT SCALE | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-a-method-of-coding-articles-for-sorting.html | PATENTS; A Method of Coding Articles for Sorting | False | By Stacy V. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-army-mutiny-reported-in-northeast-uganda.html | AROUND THE WORLD; ARMY MUTINY REPORTED IN NORTHEAST UGANDA | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/optical-specialties-reports-earnings-for-qtr-to-june-30.html | OPTICAL SPECIALTIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/concert-freddie-jackson-and-melba-moore-perform.html | CONCERT: FREDDIE JACKSON AND MELBA MOORE PERFORM | False | By Stephen Holden | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/atcor-inc-reports-earnings-for-qtr-to-june-30.html | ATCOR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | MACK TRUCKS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/susan-carneal-married-to-charles-j-quaid-3d.html | SUSAN CARNEAL MARRIED TO CHARLES J. QUAID 3d | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-fowler-s-felicitous-fever.html | BRIEFING; FOWLER'S FELICITOUS FEVER | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/leaders-in-quincy-mass-weigh-impact-of-closing-shipyard.html | LEADERS IN QUINCY, MASS., WEIGH IMPACT OF CLOSING SHIPYARD | False | By Fox Butterfield, Special To the New York Times | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ltv-posts-huge-loss-cites-shutdown-of-mill.html | LTV Posts Huge Loss, Cites Shutdown of Mill | False | By Daniel F. Cuff | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/equitable-bancorp-reports-earnings-for-qtr-to-june-30.html | EQUITABLE BANCORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/system-integrators-reports-earnings-for-qtr-to-june-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/cambex-corp-reports-earnings-for-qtr-to-june-30.html | CAMBEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/sikh-leaders-back-accord-with-india.html | SIKH LEADERS BACK ACCORD WITH INDIA | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/editor-at-paper-denies-it-planned-water-story.html | Editor at Paper Denies It Planned Water Story | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/a-wait-to-see-who-blinks-on-budget.html | A WAIT TO SEE WHO 'BLINKS' ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/timerland-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIMERLAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/branches-reopen-for-bell-savings.html | Branches Reopen For Bell Savings | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/de-gustibus-muffins-are-a-special-way-to-enjoy-blueberries.html | DE GUSTIBUS; MUFFINS ARE A SPECIAL WAY TO ENJOY BLUEBERRIES | False | By Marian Burros | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/amf-inc-reports-earnings-for-qtr-to-june-30.html | AMF INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-free-pets-for-elderly.html | NEW YORK DAY BY DAY; Free Pets for Elderly | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/today.html | TODAY | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/cintas-corp-reports-earnings-for-qtr-to-may-31.html | CINTAS CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/shearson-lehman-unit-adds-acli.html | Shearson Lehman Unit Adds ACLI | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/2-girls-killed-in-jersey-fire.html | 2 Girls Killed in Jersey Fire | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/make-natural-gas-pricing-fairer.html | MAKE NATURAL-GAS PRICING FAIRER | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/engineered-systems-development-reports-earnings-for-qtr-to-june-30.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/angiomedics-inc-reports-earnings-for-qtr-to-june-30.html | ANGIOMEDICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-owner-for-gamblers.html | SPORTS PEOPLE; Owner for Gamblers | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/ballet-students-perform.html | BALLET: STUDENTS PERFORM | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-june-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/now-s-president-assessing-the-election.html | NOW'S PRESIDENT: ASSESSING THE ELECTION | False | By Judy Klemesrud | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/innovative-pact-wins-approval-of-auto-union.html | INNOVATIVE PACT WINS APPROVAL OF AUTO UNION | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-g-washington-spy.html | BRIEFING; G. WASHINGTON, SPY | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/dale-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DALE ELECTRONICS CORP () reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/nbc-looks-at-power-of-the-pension-funds.html | NBC LOOKS AT POWER OF THE PENSION FUNDS | False | By John Corry | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/new-york-cajun-flies-and-westway.html | NEW YORK; CAJUN FLIES AND WESTWAY | False | By Sydney H. Schanberg | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-jumping-the-gun.html | SCOUTING; Jumping the Gun | False | By Frank Litsky | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ccx-network-inc-reports-earnings-for-qtr-to-june-30.html | CCX NETWORK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/conferees-shift-water-plan-costs-to-the-localities.html | CONFEREES SHIFT WATER PLAN COSTS TO THE LOCALITIES | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-now-a-price-for-all-that-jazz.html | NEW YORK DAY BY DAY; Now a Price For All That Jazz | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TNP ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-3-us-military-copters-to-carry-aid-to-sudan.html | AROUND THE WORLD; 3 U.S. MILITARY COPTERS TO CARRY AID TO SUDAN | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/gould-s-pumps-inc-reports-earnings-for-qtr-to-june-30.html | GOULD'S PUMPS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/illinois-power-co-reports-earnings-for-qtr-to-june-30.html | ILLINOIS POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/kreisler-manufacturing-reports-earnings-for-qtr-to-june-30.html | KREISLER MANUFACTURING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/nicaragua-indians-begin-to-return.html | NICARAGUA INDIANS BEGIN TO RETURN | False | By Stephen Kinzer, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/governor-s-appointee-said-lease-in-alaska-was-payoff-aide-says.html | GOVERNOR'S APPOINTEE SAID LEASE IN ALASKA WAS PAYOFF, AIDE SAYS | False | By Wallace Turner, Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/wincom-corp-reports-earnings-for-qtr-to-may-31.html | WINCOM CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/revised-military-budget-pentagon-gets-everything-but-not-more.html | REVISED MILITARY BUDGET: PENTAGON GETS EVERYTHING, BUT NOT MORE | False | By Bill Keller, Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/ode-on-the-r-62a-subway-car-or-a-whispering-silver-mirage.html | ODE ON THE R-62A: SUBWAY CAR OR A WHISPERING SILVER MIRAGE? | False | By Paul Goldberger | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/books/books-of-the-times-shores-of-beirut-airport.html | BOOKS OF THE TIMES; SHORES OF BEIRUT AIRPORT | False | By Drew Middleton | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/key-rates-150044.html | Key Rates | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/great-southern-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | GREAT SOUTHERN FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/phone-line-reopened-for-live-aid-donations.html | PHONE LINE REOPENED FOR LIVE AID DONATIONS | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/a-myopic-ruling-on-cable-tv.html | A MYOPIC RULING ON CABLE TV | False | By John Wicklein | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/comdata-network-inc-reports-earnings-for-qtr-to-june-30.html | COMDATA NETWORK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-a-white-house-departure.html | BRIEFING; A WHITE HOUSE DEPARTURE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/hammond-co-reports-earnings-for-qtr-to-june-30.html | HAMMOND CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | PAYCHEX INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/city-seeking-to-avoid-shortage-trains-new-teachers.html | CITY, SEEKING TO AVOID SHORTAGE, TRAINS NEW TEACHERS | False | By Larry Rohter | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-may-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | HICKAM, DOW B. INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/un-chief-reported-suffering-from-an-inflamed-esophagus.html | U.N. CHIEF REPORTED SUFFERING FROM AN INFLAMED ESOPHAGUS | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/givenchy-s-modern-classics.html | GIVENCHY'S MODERN CLASSICS | False | By Bernadine Morris | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/armstrong-rubber-co-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/national-data-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DATA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/horizon-industries-reports-earnings-for-qtr-to-june-30.html | HORIZON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jack-cooke-genial-but-tough.html | JACK COOKE: GENIAL BUT TOUGH | False | By Steven E. Prokesch | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/public-serivce-co-of-new-mexico-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERIVCE CO OF NEW MEXICO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/duquesne-light-co-reports-earnings-for-qtr-to-june-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/jury-convicts-ge-manager.html | Jury Convicts G.E. Manager | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/first-federal-savings-loan-madion-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (MADION) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/north-atlantic-industires-inc-reports-earnings-for-qtr-to-june-29.html | NORTH ATLANTIC INDUSTIRES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/poindexter-at-tramps.html | POINDEXTER AT TRAMPS | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/the-curious-case-of-jackie-presser.html | THE CURIOUS CASE OF JACKIE PRESSER | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/pulaski-furniture-corp-reports-earnings-for-12-wks-to-july-7.html | PULASKI FURNITURE CORP reports earnings for 12 wks to July 7 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/epa-cautions-smithsonian.html | E.P.A. CAUTIONS SMITHSONIAN | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/american-ticket-change.html | American Ticket Change | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | DATA I-O CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ford-net-down-23.1-as-sales-slip.html | FORD NET DOWN 23.1% AS SALES SLIP | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/pretoria-reports-118-arrests-raising-total-to-910.html | PRETORIA REPORTS 118 ARRESTS, RAISING TOTAL TO 910 | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/karel-shook-dancer-is-dead-co-founder-harlem-troupe.html | KAREL SHOOK, DANCER, IS DEAD; CO-FOUNDER HARLEM TROUPE | False | By Dell Omega Grant | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/con-ed-and-union-reach-accord.html | CON ED AND UNION REACH ACCORD | False | By Ronald Smothers | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/phyllis-g-tishman.html | PHYLLIS G. TISHMAN | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/c-correction-151482.html | CORRECTION | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/news-summary-saturday-july-27-1985.html | NEWS SUMMARY: SATURDAY, JULY 27, 1985 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/banctec-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEC INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/designhouse-international-reports-earnings-for-qtr-to-june-30.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/repco-inc-reports-earnings-for-qtr-to-june-30.html | REPCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/michaels-stores-reports-earnings-for-qtr-to-june-30.html | MICHAELS STORES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/united-cities-gas-co-reports-earnings-for-yr-to-june-30.html | UNITED CITIES GAS CO reports earnings for Yr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/first-interstate-corp-of-wisconson-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE CORP OF WISCONSON reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/congress-bill-allows-using-death-penalty-for-spies-in-military.html | CONGRESS BILL ALLOWS USING DEATH PENALTY FOR SPIES IN MILITARY | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/blair-john-co-reports-earnings-for-qtr-to-june-30.html | BLAIR, JOHN & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/security-council-votes-anti-apartheid-measure.html | SECURITY COUNCIL VOTES ANTI APARTHEID MEASURE | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-rapid-blood-analysis.html | PATENTS; Rapid Blood Analysis | False | By Stacy V. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-a-dying-breed.html | SCOUTING; A Dying Breed | False | By Frank Litsky | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-malawi-denies-aiding-mozambican-rebels-149012.html | MALAWI DENIES AIDING MOZAMBICAN REBELS | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/jazz-stride-pianist-at-92d-street-y.html | JAZZ: STRIDE PIANIST AT 92d STREET Y | False | By John S. Wilson | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/state-of-emergency-or-not-the-tour-of-soweto-rolls-on.html | STATE OF EMERGENCY OR NOT, THE TOUR OF SOWETO ROLLS ON | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/voting-rights-case-is-settled.html | Voting Rights Case Is Settled | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/storer-communications-inc-reports-earnings-for-qtr-to-june-30.html | STORER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-how-japan-plays-when-the-chips-are-on-the-table-149010.html | HOW JAPAN PLAYS WHEN THE CHIPS ARE ON THE TABLE | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/opportunity-for-blacks.html | 'OPPORTUNITY' FOR BLACKS? | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/credit-markets-prices-off-on-refunding-fears.html | CREDIT MARKETS; Prices Off on Refunding Fears | False | By Gary Klott | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/valve-accident-at-shoreham-shuts-plant-for-the-weekend.html | Valve Accident at Shoreham Shuts Plant for the Weekend | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/graham-corp-reports-earnings-for-qtr-to-june-30.html | GRAHAM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/the-way-police-exams-used-to-be.html | THE WAY POLICE EXAMS USED TO BE | False | By Patrick Fenton | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/state-dropping-its-plan-to-shut-grant-s-cottage.html | STATE DROPPING ITS PLAN TO SHUT GRANT'S COTTAGE | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/empire-district-electric-co-reports-earnings-for-qtr-to-june-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-interferon-production.html | PATENTS; Interferon Production | False | By Stacy V. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/public-service-of-no-caro-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE OF NO CARO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/joan-bisacca-is-wed-to-a-sales-consultant.html | JOAN BISACCA IS WED TO A SALES CONSULTANT | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-guarding-access-to-computers.html | PATENTS; GUARDING ACCESS TO COMPUTERS | False | By Stacy V. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/rangers-win-with-five-in-8th.html | RANGERS WIN WITH FIVE IN 8TH | False | By Michael Martinez | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/investigation-of-cash-deals.html | Investigation Of Cash Deals | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/1st-federal-savings-bank-calif-reports-earnings-for-qtr-to-june-30.html | 1st FEDERAL SAVINGS BANK (CALIF) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/innovex-inc-reports-earnings-for-qtr-to-june-30.html | INNOVEX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-of-the-times-determining-value-of-spend-a-buck.html | SPORTS OF THE TIMES; DETERMINING VALUE OF SPEND A BUCK | False | By Steven Crist | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/voicemail-international-inc-reports-earnings-for-qtr-to-june-30.html | VOICEMAIL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-lyle-stays-home.html | SPORTS PEOPLE; Lyle Stays Home | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-unfinished-assignment-in-jersey-legislature-149015.html | UNFINISHED ASSIGNMENT IN JERSEY LEGISLATURE | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/william-bond-91-led-hump-flights-over-the-himalayas.html | WILLIAM BOND, 91; LED 'HUMP' FLIGHTS OVER THE HIMALAYAS | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-shift-the-tax-deadline-151838.html | SHIFT THE TAX DEADLINE | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | CHATTEM INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/progressive-corporation-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/moscow-clears-deck-for-anti-imperialist-youth.html | MOSCOW CLEARS DECK FOR ANTI IMPERIALIST YOUTH | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/met-rookie-s-start-drenched-by-rain.html | MET ROOKIE'S START DRENCHED BY RAIN | False | By Joseph Durso | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-new-zealand-seeking-3-in-greenpeace-bombing.html | AROUND THE WORLD; NEW ZEALAND SEEKING 3 IN GREENPEACE BOMBING | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-disconnected-service.html | NEW YORK DAY BY DAY; Disconnected Service | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/l-in-defese-of-mexico-s-majority-151607.html | IN DEFESE OF MEXICO'S MAJORITY | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/shultz-rejects-resumption-of-talk-with-sandinistas-us-reverses-stand.html | SHULTZ REJECTS RESUMPTION OF TALK WITH SANDINISTAS; U.S. REVERSES STAND | False | By Joel Brinkley, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/northwest-teleproductions-reports-earnings-for-qtr-to-june-30.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/stage-creative-time-offers-odysseus-in-battery-park.html | STAGE: CREATIVE TIME OFFERS ODYSSEUS IN BATTERY PARK | False | By Jon Pareles | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/potomac-electric-power-co-reports-earnings-for-qtr-to-june-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/patents-trademark-exhibit.html | PATENTS; Trademark Exhibit | False | By Stacy V. Jones | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/guilford-industries-reports-earnings-for-qtr-to-june-30.html | GUILFORD INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/style/consumer-saturday-preserving-food-with-irradiation.html | CONSUMER SATURDAY; PRESERVING FOOD WITH IRRADIATION | False | By Irvin Molotsky | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/new-york-day-by-day-aids-hot-lines-get-more-calls.html | NEW YORK DAY BY DAY; AIDS Hot Lines Get More Calls | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/by-any-other-name-conservative.html | BY ANY OTHER NAME, CONSERVATIVE | False | Special to the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/sports-people-coach-reprimanded.html | SPORTS PEOPLE; Coach Reprimanded | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/andrew-corp-reports-earnings-for-qtr-to-june-30.html | ANDREW CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/2-israelis-are-fuond-dead-and-rampage-follows.html | 2 ISRAELIS ARE FUOND DEAD, AND RAMPAGE FOLLOWS | False | By Thomas L. Friedman, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/drop-in-drug-cost-may-allow-all-out-attack-on-a-parasite.html | DROP IN DRUG COST MAY ALLOW ALL-OUT ATTACK ON A PARASITE | False | By Walter Sullivan, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/opinion/money-a-weighty-matter.html | MONEY, A WEIGHTY MATTER | False | By H. Alan Hoglund | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/si-grand-jury-to-hear-case-involving-borough-president.html | S.I. GRAND JURY TO HEAR CASE INVOLVING BOROUGH PRESIDENT | False | By William R. Greer | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/scouting-dog-days.html | SCOUTING; Dog Days? | False | By Frank Litsky | 1985-08-09 | TX 1-627749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/briefs-151143.html | BRIEFS | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/arts/summergarden-concert.html | SUMMERGARDEN CONCERT | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/movies/film-national-lampoon-in-europe.html | FILM: NATIONAL LAMPOON IN EUROPE | False | By Janet Maslin | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/hussein-calls-for-arab-working-group-on-mideast.html | HUSSEIN CALLS FOR ARAB WORKING GROUP ON MIDEAST | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/your-money-taking-funds-out-of-an-ira.html | YOUR MONEY; Taking Funds Out of an I.R.A. | False | By Leonard Sloane | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/briefing-an-award-for-dole.html | BRIEFING; AN AWARD FOR DOLE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/people-express-airlines-reports-earnings-for-qtr-to-june-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/us/us-asks-pretoria-to-lift-its-decree-on-special-powers.html | U.S. ASKS PRETORIA TO LIFT ITS DECREE ON SPECIAL POWERS | False | By Martin Tolchin, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/sports/becker-wins-one-from-the-baseline.html | BECKER WINS ONE FROM THE BASELINE | False | By Roy S. Johnson, Special To the New York Times | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/article-150368-no-title.html | Article 150368 -- No Title | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/world/around-the-world-protests-and-looting-spread-in-guadeloupe.html | AROUND THE WORLD; PROTESTS AND LOOTING SPREAD IN GUADELOUPE | False | AP | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/united-water-resources-reports-earnings-for-yr-to-june-30.html | UNITED WATER RESOURCES reports earnings for Yr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/metromail-corp-reports-earnings-for-qtr-to-june-3.html | METROMAIL CORP reports earnings for Qtr to June 3 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-june-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627749 |
| 1985-07-27 | 1985-07-27 | https://www.nytimes.com/1985/07/27/nyregion/about-new-york-bedford-stuyvesant-new-home-on-the-range.html | ABOUT NEW YORK; BEDFORD-STUYVESANT: NEW HOME ON THE RANGE | False | By William E. Geist | 1985-08-09 | TX 1-627749 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/l-bank-regulation-149742.html | BANK REGULATION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/burlington-county-comes-alive.html | BURLINGTON COUNTY COMES ALIVE | False | By Marian Courtney | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/theresa-marie-carroll-wed.html | THERESA MARIE CARROLL WED | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/travel-advisory-american-highland-events-climbing-himalayas.html | TRAVEL ADVISORY; AMERICAN HIGHLAND EVENTS, CLIMBING HIMALAYAS | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/l-electronic-mail-152129.html | ELECTRONIC MAIL | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/abroad-at-home-the-fire-this-time.html | ABROAD AT HOME; The Fire This Time | False | By Anthony Lewis | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/did-max-fox-sell-out.html | DID MAX FOX SELL OUT? | False | By Daniel Stern | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/l-the-solution-for-east-end-traffic-152002.html | The Solution For East End Traffic | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/regulating-government-securities-new-rules-should-be-costeffective.html | REGULATING GOVERNMENT SECURITIES; NEW RULES SHOULD BE COST-EFFECTIVE | False | By John S. R. Shad | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/searles-s-new-chief-richard-j-mahoney-taking-monsanto-another-step-beyond-basic.html | SEARLE'S NEW CHIEF: RICHARD J. MAHONEY; TAKING MONSANTO ANOTHER STEP BEYOND BASIC CHEMICALS | False | By Winston Williams | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/starting-over-in-mindanao.html | STARTING OVER IN MINDANAO | False | By Steve Lohr | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/as-westway-sputters-any-way-seems-to-work-just-fine.html | AS WESTWAY SPUTTERS, ANY WAY SEEMS TO WORK JUST FINE | False | By Sam Roberts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/it-s-all-in-the-family-at-muncaster.html | IT'S ALL IN THE FAMILY AT MUNCASTER | False | By Donald Goddard | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/haiti-s-president-for-life-is-taking-no-chances.html | HAITI'S PRESIDENT FOR LIFE IS TAKING NO CHANCES | False | By Joseph B. Treaster | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/politics.html | POLITICS | False | By Ballot Slot: Luck of the Drawby Joseph F. Sullivan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/c-correction-146215.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/ancient-armies-clash-in-silence-at-golan-site.html | ANCIENT ARMIES CLASH IN SILENCE AT GOLAN SITE | False | By Mathew Nesvisky | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-wrong-tunes-149189.html | WRONG TUNES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/they-have-to-be-better-than-good.html | THEY HAVE TO BE BETTER THAN GOOD | False | By Josef Joffe | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/french-films-american-style.html | FRENCH FILMS, AMERICAN STYLE | False | By Annette Insdorf | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/moon-s-jailing-may-have-eased-things-for-his-flock.html | MOON'S JAILING MAY HAVE EASED THINGS FOR HIS FLOCK | False | By Ari L. Goldman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/bombing-is-said-to-cause-deep-concern-in-burma.html | BOMBING IS SAID TO CAUSE DEEP CONCERN IN BURMA | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-more-innocence-149377.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/11-year-old-teaches-computer-class.html | 11-YEAR-OLD TEACHES COMPUTER CLASS | False | By Charlotte Libov | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-leading-now-back-to-basics.html | THE NATION; Leading NOW Back to Basics | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/2-actors-nurture-repertory-group.html | 2 ACTORS NURTURE REPERTORY GROUP | False | By Alvin Klein | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/when-the-stars-decide-what-they-d-like-to-sing.html | WHEN THE STARS DECIDE WHAT THEY'D LIKE TO SING | False | By Bernard Holland | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/is-there-time-to-talk-about-apartheid.html | IS THERE TIME TO TALK ABOUT APARTHEID? | False | By Bernard Gwertzman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/rail-station-for-corporate-park.html | RAIL STATION FOR CORPORATE PARK | False | By Eleanor Charles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-no-more-money-down-the-queens-subway-tube.html | THE REGION; No More Money Down the Queens Subway Tube | False | By Albert Scardino, Alan Finder and Katherine Roberts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business.html | WHAT'S NEW IN THE PET BUSINESS | False | By Nicholas E. Lefferts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-unaffiliated-intense-and-stimulating-l-by-phyllis-braff.html | ART; UNAFFILIATED, INTENSE AND STIMULATING l>By Phyllis Braff | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/chanel-today.html | CHANEL TODAY | False | By Michael Gross | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/residents-warned-about-hurricanes.html | RESIDENTS WARNED ABOUT HURRICANES | False | By Robert A. Hamilton | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-opinion-the-farmer-is-being-strangled.html | NEW JERSEY OPINION; THE FARMER IS BEING STRANGLED | False | By Thomas M. Seiler | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/l-loft-fixtures-151833.html | LOFT FIXTURES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/l-restoration-152056.html | RESTORATION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-public-power-let-s-vote-on-it.html | LONG ISLAND OPINION; PUBLIC POWER: LET'S VOTE ON IT | False | By Eileen Magel | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-praising-pipe-organs-149198.html | PRAISING PIPE ORGANS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-149095.html | RECENT RELEASES | False | By Howard Thompson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/if-you-re-thinking-of-linving-on-rumson.html | IF YOU'RE THINKING OF LINVING ON; RUMSON | False | By Lisa W. Foderaro | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/public-law-organizations-are-uniting-to-advocate-the-conservative-cause.html | PUBLIC LAW ORGANIZATIONS ARE UNITING TO ADVOCATE THE CONSERVATIVE CAUSE | False | By Iver Peterson, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/jan-jacobi-plans-to-marry.html | JAN JACOBI PLANS TO MARRY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-in-the-days-of-the-silver-lady.html | IN SHORT: NONFICTION; IN THE DAYS OF THE SILVER LADY | False | By Bert Atkinson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/q-and-a.html | Q AND A | False | By Dee Wedmeyer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/melts-of-silver-coins-have-affected-collectors.html | MELTS OF SILVER COINS HAVE AFFECTED COLLECTORS | False | By Ed Rieter | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-rangel-and-smoke.html | BRIEFING; RANGEL AND SMOKE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/fishing-for-bass-and-bucks.html | FISHING FOR BASS AND BUCKS | False | By Nick Taylor | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-in-darien-woman-saves-music-man.html | THEATER; IN DARIEN, WOMAN SAVES 'MUSIC MAN' | False | By Alvin Klein | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/a-report-from-the-musical-battlefield.html | A REPORT FROM THE MUSICAL BATTLEFIELD | False | By Will Crutchfield | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/congress-is-urged-to-put-sanctions-on-south-africa.html | CONGRESS IS URGED TO PUT SANCTIONS ON SOUTH AFRICA | False | By Leslie H. Gelb, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-eating-out-at-the-academy.html | DINING OUT; EATING OUT AT THE ACADEMY | False | By M. H. Reed | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/ideas-and-trends-russia-wants-a-baby-boom-of-its-own.html | IDEAS AND TRENDS; RUSSIA WANTS A BABY BOOM OF ITS OWN | False | By Serge Schmemann | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/antiques-pottersville-is-ready-for-its-big-event.html | ANTIQUES; POTTERSVILLE IS READY FOR ITS BIG EVENT | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Desmond Ryan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/major-news-in-summary-koch-eases-up-on-vendors.html | MAJOR NEWS IN SUMMARY; Koch Eases Up On Vendors | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/tax-plan-seen-as-threat-to-li-real-estate.html | TAX PLAN SEEN AS THREAT TO L.I. REAL ESTATE | False | By Judy Glass | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/toll-increases-to-220-in-italian-dam-break.html | Toll Increases to 220 In Italian Dam Break | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/has-salvador-s-army-done-an-about-face.html | HAS SALVADOR'S ARMY DONE AN ABOUT-FACE? | False | By Shirley Christian | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/speaking-personally-high-school-reunion-tears-amid-the-cheers.html | SPEAKING PERSONALLY; HIGH SCHOOL REUNION: TEARS AMID THE CHEERS | False | By Elaine Petrowski | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/no-light-no-tunnel-either.html | No Light. No Tunnel Either. | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/in-quotes.html | IN QUOTES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/like-the-world-series-on-wheels.html | LIKE THE WORLD SERIES ON WHEELS | False | By Steve Tesich | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/vintage-pagliacci-retains-its-luster.html | VINTAGE 'PAGLIACCI' RETAINS ITS LUSTER | False | By Paul Turok | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/public-housing-in-paterson-going-co-op.html | PUBLIC HOUSING IN PATERSON GOING CO-OP | False | By Anthony Depalma | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-belguin-in-the-sierra-nevada.html | A BELGIAN IN THE SIERRA NEVADA | False | By Evan S. Connell | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/abigail-laber-marries-russell-faux-a-writer.html | ABIGAIL LABER MARRIES RUSSELL FAUX, A WRITER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-music.html | CRITICS' CHOICE; Music | False | By Tim Page | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-hit-and-run-guilt.html | CONNECTICUT OPINION; HIT-AND-RUN GUILT | False | By Joan Selinger Sidney | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/developing-stamford-s-last-target.html | DEVELOPING STAMFORD'S 'LAST TARGET' | False | By Eleanor Charles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/4-killed-in-crash-of-plane.html | 4 Killed in Crash of Plane | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/plantings-to-match-victorian-ornateness.html | PLANTINGS TO MATCH VICTORIAN ORNATENESS | False | By Joanna Thach | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/teresa-s-namuth-becomes-a-bride.html | TERESA S. NAMUTH BECOMES A BRIDE | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/recent-sales-151832.html | Recent Sales | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/antiques-cooking-the-18thcentury-way.html | ANTIQUES; COOKING THE 18TH-CENTURY WAY | False | By Frances Phipps | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/epa-ordered-to-seek-curbs-on-acid-rain.html | E.P.A. ORDERED TO SEEK CURBS ON ACID RAIN | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-will-the-gop-repay-workers.html | THE REGION; Will the G.O.P. Repay Workers? | False | By Albert Scardino, Alan Finder and Katherine Roberts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/comrade-wu-has-a-love-letter.html | COMRADE WU HAS A LOVE LETTER | False | By Hope Cooke | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/l-the-teaching-of-writing-146748.html | THE TEACHING OF WRITING | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/simon-t-rodd-is-wed-to-susan-leigh-brown.html | SIMON T. RODD IS WED TO SUSAN LEIGH BROWN | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/tv-view-mesmerizing-dramas-of-south-africa.html | TV VIEW; MESMERIZING DRAMAS OF SOUTH AFRICA | False | By John J. O'Connor | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/no-south-african-solution-in-sight.html | No South African Solution in Sight | False | By Bartle Bull | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/major-news-in-summary-deal-is-reached-on-aid-to-rebels.html | MAJOR NEWS IN SUMMARY; Deal is Reached On Aid to Rebels | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-channel-islands-149442.html | CHANNEL ISLANDS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/west-virginians-goal-cut-fumes-but-save-jobs.html | WEST VIRGINIANS' GOAL: CUT FUMES BUT SAVE JOBS | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/the-danger-from-japan.html | THE DANGER FROM JAPAN | False | By Theodore H. White | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-lively-arts-spirit-of-summer-stock-thrives-on-li.html | THE LIVELY ARTS; SPIRIT OF SUMMER STOCK THRIVES ON L.I. | False | By Barbara Delatiner | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/washington-making-their-way.html | WASHINGTON; Making Their Way | False | By James Reston | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/from-pate-to-hot-dogs-tourism-rises.html | FROM PATE TO HOT DOGS, TOURISM RISES | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/the-executive-computer-raising-security-consciousness.html | THE EXECUTIVE COMPUTER; RAISING SECURITY CONSCIOUSNESS | False | By Erik Sandberg-Diment | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-cheap-laughs-149191.html | CHEAP LAUGHS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/l-the-teaching-of-writing-146744.html | THE TEACHING OF WRITING | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/adam-c-barker-is-to-be-married-to-miss-marsden.html | ADAM C. BARKER IS TO BE MARRIED TO MISS MARSDEN | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/man-in-the-news-triumphant-sikh-in-punjab-accord-harchand-singh-longowal.html | MAN IN THE NEWS; TRIUMPHANT SIKH IN PUNJAB ACCORD: HARCHAND SINGH LONGOWAL | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/news-summary-sunday-july-28-1985.html | NEWS SUMMARY: SUNDAY, JULY 28, 1985 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/personal-finance-the-hard-search-for-property-insurance.html | PERSONAL FINANCE; THE HARD SEARCH FOR PROPERTY INSURANCE | False | By Frances Cerra | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-new-language-149182.html | NEW LANGUAGE? | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/blackmun-assesses-the-court.html | Blackmun Assesses the Court | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/an-african-tragedy-unfolds.html | An African Tragedy Unfolds | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/postings-the-draw-will-be-big-apartments.html | POSTINGS; THE DRAW WILL BE BIG APARTMENTS | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/headliners-a-reef-of-silver.html | HEADLINERS; A 'Reef of Silver' | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/kathleen-bird-a-reporter-bride-of-arthur-j-maurice.html | KATHLEEN BIRD, A REPORTER, BRIDE OF ARTHUR J. MAURICE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-a-course-in-latin-in-medius-rex.html | WESTCHESTER OPINION; A COURSE IN LATIN, 'IN MEDIUS REX' | False | By Martha W. Derman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/americanizing-canadian-retailers.html | AMERICANIZING CANADIAN RETAILERS | False | By Susan A. Goldenberg | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/port-chester-wins-ruling-on-club-lease-at-harbor.html | PORT CHESTER WINS RULING ON CLUB LEASE AT HARBOR | False | By Betsy Brown | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction-146673.html | IN SHORT: FICTION | False | By Ellen Pall | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/more-families-adopting-disabled-children.html | MORE FAMILIES ADOPTING DISABLED CHILDREN | False | By Jacqueline Shaheen | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-it-s-time-for-an-israeli-arab-change-of-tone-first-steps-151745.html | It's Time for an Israeli-Arab Change of Tone; First Steps | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/major-news-in-summary-time-tempers-run-short-in-budget-wrangle.html | MAJOR NEWS IN SUMMARY; Time, Tempers Run Short in Budget Wrangle | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-on-playwriting-film-stereotypes-and-mozart-149181.html | ON PLAYWRITING, FILM STEREOTYPES AND MOZART | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/whats-doing-in-bermuda.html | WHATS DOING IN; BERMUDA | False | By Sean Dill | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/art-view-german-romanticism-complex-crystalline-vision.html | ART VIEW; GERMAN ROMANTICISM: COMPLEX, CRYSTALLINE VISION | False | By John Russell | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/windham-s-government-getting-many-new-leaders.html | WINDHAM'S GOVERNMENT GETTING MANY NEW LEADERS | False | By Robert A. Hamilton | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/miss-adair-is-married.html | MISS ADAIR IS MARRIED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-bucks-county-a-touch-of-greece.html | DINING OUT; BUCKS COUNTY: A TOUCH OF GREECE | False | By Valerie Sinclair | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/spending-freeze-gaining-in-house-despite-deadlock.html | SPENDING FREEZE GAINING IN HOUSE DESPITE DEADLOCK | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/a-centennial-puts-the-spotlight-on-alban-berg-s-art.html | A CENTENNIAL PUTS THE SPOTLIGHT ON ALBAN BERG'S ART | False | By John Rockwell | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/robert-plant-finds-a-new-style-after-led-zeppelin.html | ROBERT PLANT FINDS A NEW STYLE AFTER LED ZEPPELIN | False | By Jon Pareles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/l-a-child-s-being-alone-other-aspects-152005.html | A Child's 'Being Alone': Other Aspects | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/college-acquires-rare-photos.html | COLLEGE ACQUIRES RARE PHOTOS | False | By Nancy Tutko | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-art.html | CRITICS' CHOICE; Art | False | By John Russell | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-scarsdale-s-future.html | WESTCHESTER JOURNAL; SCARSDALE'S FUTURE | False | By Tessa Melvin | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/meandering-along-germany-s-moselle.html | MEANDERING ALONG GERMANY'S MOSELLE | False | By James M. Markham | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-an-ex-commuter-arrives.html | WESTCHESTER OPINION; AN EX-COMMUTER 'ARRIVES' | False | By Roger B. Fransecky | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/soviet-found-ahead-in-arms.html | SOVIET FOUND AHEAD IN ARMS | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/tracy-ball-engaged-to-william-r-greer.html | TRACY BALL ENGAGED TO WILLIAM R. GREER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/alienated-sikh-youths-seen-as-danger-to-accord.html | ALIENATED SIKH YOUTHS SEEN AS DANGER TO ACCORD | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/for-actors-the-soaps-are-serious-business.html | FOR ACTORS, THE 'SOAPS' ARE SERIOUS BUSINESS | False | By Jeremy Gerard | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/holly-macaulay-wed-in-virginia.html | HOLLY MACAULAY WED IN VIRGINIA | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/l-wire-rope-149004.html | WIRE ROPE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/herbert-askwith-publisher-and-consultant-dies-at-100.html | Herbert Askwith, Publisher And Consultant, Dies at 100 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/suzanne-wells-is-wed.html | SUZANNE WELLS IS WED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/consumer-rates.html | CONSUMER RATES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/for-a-welsh-town-in-decline-london-seems-a-world-away.html | FOR A WELSH TOWN IN DECLINE, LONDON SEEMS A WORLD AWAY | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/food-a-tex-mex-feast.html | FOOD; A TEX-MEX FEAST | False | By Craig Claiborne With Pierre Franey | | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/denise-thomas-a-c-p-a-is-married-to-gary-hindes.html | DENISE THOMAS, A. C. P. A., IS MARRIED TO GARY HINDES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-it-s-time-for-an-israeli-arab-change-of-tone-the-enemy-within-153197.html | It's Time for an Israeli-Arab Change of Tone; The Enemy Within | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/q-and-a-146211.html | Q AND A | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/elizabeth-arndt-engaged.html | ELIZABETH ARNDT ENGAGED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/maliz-finnegan-exchanges-vows-with-l-t-fong.html | MALIZ FINNEGAN EXCHANGES VOWS WITH L. T. FONG | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/on-language-the-derogator.html | ON LANGUAGE; THE DEROGATOR | False | By William Safire | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-lost-bonanza-for-bostonians.html | NORTHEAST JOURNAL; LOST BONANZA FOR BOSTONIANS | False | By J. Russell King | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/elizabeth-kim-law-student-weds-brian-a-mannion-medical-student.html | ELIZABETH KIM, LAW STUDENT, WEDS BRIAN A. MANNION, MEDICAL STUDENT | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/photography-view-optimism-colors-images-of-20th-century-soviet-life.html | PHOTOGRAPHY VIEW; 'OPTIMISM' COLORS IMAGES OF 20th CENTURY SOVIET LIFE | False | By Gene Thornton | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/city-gets-a-soaking-but-not-its-reservoirs.html | City Gets a Soaking, But Not Its Reservoirs | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-a-new-magazine.html | BRIEFING; A NEW MAGAZINE | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/a-region-the-recovery-never-reached.html | A REGION THE RECOVERY NEVER REACHED | False | By Lindsey Gruson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/hospitals-in-shift-offer-house-calls.html | HOSPITALS, IN SHIFT, OFFER 'HOUSE CALLS' | False | By Ann B. Silverman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/shopper-s-world-in-nova-scotia-mushrooms-to-go.html | SHOPPER'S WORLD; IN NOVA SCOTIA, MUSHROOMS TO GO | False | By Joyce Barkhouse | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/a-special-tax-just-to-cut-the-deficit.html | A Special Tax Just to Cut the Deficit | False | By Lloyd N. Cutler | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/c-correction-153141.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/martha-kenerson-to-wed-in-august.html | MARTHA KENERSON TO WED IN AUGUST | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/camera-story-telling-by-photo.html | CAMERA; STORY-TELLING BY PHOTO | False | By John Durniak | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/violent-echoes-of-portugal-s-revolution.html | VIOLENT ECHOES OF PORTUGAL'S REVOLUTION | False | By Edward Schumacher | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/revosotomg-amcoemt-trier.html | REVOSOTOMG AMCOEMT TRIER | False | By James Salter | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/costa-rica-s-jungle-train.html | COSTA RICA'S JUNGLE TRAIN | False | By Vicky Elliott | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/real-faces-and-places.html | REAL FACES AND PLACES | False | By Sam Hall Kaplan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-more-innocence-146216.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/practical-traveler-protecting-yourself-from-default.html | PRACTICAL TRAVELER; PROTECTING YOURSELF FROM DEFAULT | False | By Paul Grimes | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/arab-leaders-to-meet-next-month-moroccan-says.html | ARAB LEADERS TO MEET NEXT MONTH, MOROCCAN SAYS | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-islanders-ex-athlete-s-new-field-ticket-sales.html | LONG ISLANDERS; EX-ATHLETE'S NEW FIELD: TICKET SALES | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/big-builders-learn-to-think-small.html | BIG BUILDERS LEARN TO THINK SMALL | False | By Thomas C. Hayes | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/new-army-slayings-in-guatemala-reported-by-villagers-and-church.html | NEW ARMY SLAYINGS IN GUATEMALA REPORTED BY VILLAGERS AND CHURCH | False | By James Lemoyne, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-the-anecdote-pals.html | BRIEFING; THE ANECDOTE PALS | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/conservatives-push-to-induce-shultz-to-leave.html | CONSERVATIVES PUSH TO INDUCE SHULTZ TO LEAVE | False | By Hedrick Smith, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/after-mothjer-was-murdered.html | AFTER MOTHJER WAS MURDERED | False | By Jennifer Allen | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-harmonious-struggle.html | A HARMONIOUS STRUGGLE | False | By Janwillem van de Wetering | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/no-headline.html | No Headline | False | By Rena Fruchter | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/lucie-guernsey-to-wed-in-fall.html | LUCIE GUERNSEY TO WED IN FALL | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By C. Gerald Fraser | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-progress-made-on-pentagon-spending-plan.html | THE NATION; Progress Made On Pentagon Spending Plan | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/countdown-starts-for-delayed-shuttle-flight.html | COUNTDOWN STARTS FOR DELAYED SHUTTLE FLIGHT | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-more-innocence-149375.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/after-foster-care-one-man-s-uncharted-course.html | AFTER FOSTER CARE, ONE MAN'S UNCHARTED COURSE | False | By Sam Roberts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-at-squibb-a-display-of-how-little-change-there-really-is.html | ART; AT SQUIBB: A DISPLAY OF HOW LITTLE CHANGE THERE REALLY IS | False | By William Zimmer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/william-t-costello-weds-lynn-christine-mcgeehan.html | WILLIAM T. COSTELLO WEDS LYNN CHRISTINE MCGEEHAN | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Catherine Temerson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/mock-train-robbery-on-delaware-and-ulster.html | MOCK TRAIN ROBBERY ON DELAWARE AND ULSTER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/college-role-cited-in-hightech-surge.html | COLLEGE ROLE CITED IN HIGH-TECH SURGE | False | By Carlo M. Sardella | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/the-third-world-back-to-the-farm.html | THE THIRD WORLD: BACK TO THE FARM | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-the-end-of-the-momandpop-store.html | WHAT'S NEW IN THE PET BUSINESS; THE END OF THE MOM-AND-POP STORE | False | By Nicholas E. Lefferts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/examining-an-economic-axiom-free-trade-is-impoverishing-the-west.html | EXAMINING AN ECONOMIC AXIOM; 'FREE TRADE' IS IMPOVERISHING THE WEST | False | By John M. Culbertson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/music-school-growth-curbed.html | MUSIC SCHOOL GROWTH CURBED | False | By Sharon Monahan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/field-for-democratic-chief-narrows-to-2-as-yonkers-leader-declines-to-enter.html | FIELD FOR DEMOCRATIC CHIEF NARROWS TO 2 AS YONKERS LEADER DECLINES TO ENTER | False | By James Feron | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-140330.html | RECENT RELEASES | False | By Stephen Holden | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/doctor-seized-on-drug-count.html | Doctor Seized on Drug Count | False | By United Press International | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/dance-view-he-was-the-idea-man-for-diaghilv-and-balanchine.html | DANCE VIEW; HE WAS THE 'IDEA MAN' FOR DIAGHILV AND BALANCHINE | False | By Anna Kisselgoff | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-journal-143597.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/uconn-researchers-testing-kelp-farm.html | UCONN RESEARCHERS TESTING KELP FARM | False | By Robert A. Hamilton | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/second-guessing-state-budgets-line-by-line.html | SECOND-GUESSING STATE BUDGETS, LINE BY LINE | False | By Robert Reinhold | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-world-reagan-seals-a-china-deal.html | THE WORLD; Reagan Seals A China Deal | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/postings-big-citicorp-plan.html | POSTINGS; BIG CITICORP PLAN | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146718.html | IN SHORT: NONFICTION | False | By Nicholas Kristof | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/children-s-books-132741.html | CHILDREN'S BOOKS | False | By Jane Langton | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/city-seeks-source-of-tainted-water.html | CITY SEEKS SOURCE OF TAINTED WATER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-broadcast-tv.html | CRITICS' CHOICE; Broadcast TV | False | By John J. O'Connor | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-it-s-time-for-an-israeli-arab-change-of-tone-153198.html | It's Time for an Israeli-Arab Change of Tone | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/reagan-urges-enterprise-zones.html | REAGAN URGES 'ENTERPRISE ZONES' | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/the-soil-and-the-vine.html | THE SOIL AND THE VINE | False | By Frank J. Prial | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/leigh-orcester-marries-a-banker.html | LEIGH ORCESTER MARRIES A BANKER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-accessories-haven-for-small-business.html | WHAT'S NEW IN THE PET BUSINESS; ACCESSORIES: HAVEN FOR SMALL BUSINESS | False | By Nicholas E. Lefferts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/report-on-a-revolution.html | REPORT ON A REVOLUTION | False | By Timothy Garton Ash | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/architecture-view-san-francisco-tries-to-tame-the-skyscraper.html | ARCHITECTURE VIEW; SAN FRANCISCO TRIES TO TAME THE SKYSCRAPER | False | By Paul Goldberger | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/the-stage-chekhov-a-miniaturist-s-view.html | THE STAGE: 'CHEKHOV,' A MINIATURIST'S VIEW | False | By Mel Gussow | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/how-they-covered-the-landslide.html | HOW THEY COVERED THE LANDSLIDE | False | By Ken Auletta | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/castro-marking-revolution-talks-of-debts.html | CASTRO, MARKING REVOLUTION, TALKS OF DEBTS | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/film-view-tales-of-hollywood-are-incredible-but-true.html | FILM VIEW; TALES OF HOLLYWOOD ARE INCREDIBLE BUT TRUE | False | By Janet Maslin | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/gardening-problems-caused-by-the-heat.html | GARDENING; PROBLEMS CAUSED BY THE HEAT | False | By Carl Totemeier | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-guide-146140.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-yesteryears-audiences-149177.html | YESTERYEARS' AUDIENCES | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/headliners-on-the-sidelines.html | HEADLINERS; On the Sidelines | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-urban-league-tries-to-shake-its-soft-spoken-image.html | THE URBAN LEAGUE TRIES TO SHAKE ITS SOFT-SPOKEN IMAGE | False | By Carlyle C. Douglas | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/the-muppie-izing-of-america.html | The Muppie-izing of America | False | By Arthur Levine and Jack Lindquist | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/carbohydrates-and-capitalism.html | CARBOHYDRATES AND CAPITALISM | False | By Jack Goody | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/best-sellers.html | BEST SELLERS | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-guide-146081.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/john-d-harper-91-served-as-chairman-of-alcoa-until-1975.html | JOHN D. HARPER, 91, SERVED AS CHAIRMAN OF ALCOA UNTIL 1975 | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/quotation-of-the-day-153140.html | Quotation of the Day | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/go-go-music-chuck-brown-and-band.html | GO-GO MUSIC: CHUCK BROWN AND BAND | False | By Jon Pareles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/security-tightened-for-2-punjab-leaders.html | SECURITY TIGHTENED FOR 2 PUNJAB LEADERS | False | Special to the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/recent-releases-149105.html | Recent Releases | False | By Glenn Collins | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/headliners-cook-s-tour.html | HEADLINERS; Cook's Tour | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-simple-life-it-s-simply-impossible.html | LONG ISLAND OPINION; SIMPLE LIFE? IT'S SIMPLY IMPOSSIBLE | False | By Katherine Loukides | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/l-in-memoriam-152060.html | IN MEMORIAM | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/david-zorensky-weds-helen-decamp-hobart.html | DAVID ZORENSKY WEDS HELEN DECAMP HOBART | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/at-fresh-air-camp-a-legend-causes-excitement.html | AT FRESH AIR CAMP, A LEGEND CAUSES EXCITEMENT | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-opinion-seeing-city-streets-through-li-eyes.html | LONG ISLAND OPINION; SEEING CITY STREETS THROUGH L.I. EYES | False | By Nancy Schwager Hochman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/summations-ending-in-radicals-conspiracy-trial.html | SUMMATIONS ENDING IN RADICALS' CONSPIRACY TRIAL | False | By Arnold H. Lubasch | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-a-problem-under-boston.html | NORTHEAST JOURNAL; A PROBLEM UNDER BOSTON | False | By J. Russell King | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/andrew-zelman-wed-to-ellen-n-hastings.html | ANDREW ZELMAN WED TO ELLEN N. HASTINGS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/c-correction-153138.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/perfectionist-reconsiders-and-conducts-on-videotape.html | PERFECTIONIST RECONSIDERS AND CONDUCTS ON VIDEOTAPE | False | By Steve Schneider | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/data-bank-july-28-1985.html | DATA BANK; JULY 28, 1985 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/artwork-that-premiered-in-county-travels-to-maine.html | ARTWORK THAT PREMIERED IN COUNTY TRAVELS TO -- MAINE | False | By Suzanne Dechillo | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/under-siege-in-the-german-ivory-tower.html | UNDER SIEGE IN THE GERMAN IVORY TOWER | False | By Sheldon S. Wolin | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/us-denial-of-visas-over-politics-of-foreigners-the-battle-is-heating-up.html | U.S. DENIAL OF VISAS OVER POLITICS OF FOREIGNERS: THE BATTLE IS HEATING UP | False | By Marvine Howe | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-more-innocence-149392.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/diane-m-shaw-is-wed-to-kenneth-a-wasch.html | DIANE M. SHAW IS WED TO KENNETH A. WASCH | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/follow-up-on-the-news-nixon-guards.html | FOLLOW-UP ON THE NEWS; NIXON GUARDS | False | By Nancy Sharkey | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/verbatim-interest-blocs.html | VERBATIM; INTEREST BLOCS | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/briefing-yet-another-pac.html | BRIEFING; YET ANOTHER PAC | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/miss-schaaf-becomes-bride-of-mark-a-riley.html | MISS SCHAAF BECOMES BRIDE OF MARK A. RILEY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/doves-and-gorbachev-open-soviet-festival.html | DOVES AND GORBACHEV OPEN SOVIET FESTIVAL | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/enter-success-followed-by-problems.html | ENTER SUCCESS, FOLLOWED BY PROBLEMS | False | By Samuel G. Freedman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-132728.html | IN SHORT: NONFICTION | False | By Don McLeese | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/lois-s-caruso-fiancee-of-anthony-j-lupo-jr.html | LOIS S. CARUSO FIANCEE OF ANTHONY J. LUPO JR. | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-special-production-of-talley-s-folly.html | THEATER; SPECIAL PRODUCTION OF "TALLEY'S FOLLY" | False | By Alvin Klein | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/local-incentives-draw-industry-to-poorer-areas.html | LOCAL INCENTIVES DRAW INDUSTRY TO POORER AREAS | False | By John Herbers | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/theater-memorable-musical.html | THEATER; MEMORABLE MUSICAL | False | By Alvin Klein | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-jersey-corn-tall-and-dear.html | NORTHEAST JOURNAL; JERSEY CORN: TALL (AND DEAR) | False | By J. Russell King | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/stage-view-there-s-nothing-dated-about-the-bard-s-view-of-chastity.html | STAGE VIEW; THERE'S NOTHING DATED ABOUT THE BARD'S VIEW OF CHASTITY | False | By Walter Goodman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-three-star-elegance-in-stamford.html | DINING OUT; THREE-STAR ELEGANCE IN STAMFORD | False | By Patricia Brooks | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/mayoral-math-dictates-two-way-race.html | MAYORAL MATH DICTATES TWO-WAY RACE | False | By Frank Lynn | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/music-celebrating-state-s-founding.html | MUSIC; CELEBRATING STATE'S FOUNDING | False | By Robert Sherman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/jennifer-l-maslow-and-f-c-morgan-teachers-in-lake-placid-plan-to-wed.html | JENNIFER L. MASLOW AND F. C. MORGAN, TEACHERS IN LAKE PLACID, PLAN TO WED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/contests-shaping-for-supervisor-in-17-communities.html | CONTESTS SHAPING FOR SUPERVISOR IN 17 COMMUNITIES | False | By Gary Kriss | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-suit-dismissed.html | WESTCHESTER JOURNAL; SUIT DISMISSED | False | By Tessa Melvin | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/koch-devotes-day-to-politics.html | KOCH DEVOTES DAY TO POLITICS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/south-africa-denounces-un-vote-on-sanctions.html | SOUTH AFRICA DENOUNCES U.N. VOTE ON SANCTIONS | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/theater/theater-students-earn-equity-points-at-vassar-this-summer.html | THEATER STUDENTS EARN EQUITY POINTS AT VASSAR THIS SUMMER | False | By Nan Robertson, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/our-towns-canoeing-upper-delaware-s-eloquent-silence.html | OUR TOWNS; CANOEING UPPER DELAWARE'S ELOQUENT SILENCE | False | By Michael Norman, Special To the New York Times | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/antiques-early-treasures-crafted-in-glass.html | ANTIQUES; EARLY TREASURES CRAFTED IN GLASS | False | By Rita Reif | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-opinion-sex-among-the-aged-role-for-mother-nature.html | NEW JERSEY OPINION; SEX AMONG THE AGED: ROLE FOR MOTHER NATURE | False | By Charlotte Weisberg | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/home-clinic-stepping-stones-from-scratch.html | HOME CLINIC; STEPPING STONES FROM SCRATCH | False | By Bernard Gladstone | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/dining-out-chinese-both-sweet-and-sour.html | DINING OUT; CHINESE BOTH SWEET AND SOUR | False | By Florence Fabricant | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/article-146077-no-title.html | Article 146077 -- No Title | False | By Edward Hudson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/bridgeport-tries-to-tame-graffiti.html | BRIDGEPORT TRIES TO TAME GRAFFITI | False | By Marcia Saft | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-again-fiscal-abuse-of-our-children-151748.html | Again, Fiscal Abuse Of Our Children | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/all-that-s-left-is-sex.html | ALL THAT'S LEFT IS SEX | False | By Gabriele Annan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/charm-and-wit-mark-good-doctor.html | CHARM AND WIT MARK 'GOOD DOCTOR' | False | By Leah D. Frank | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-milay-146214.html | MILAY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-singig-out-149185.html | SINGIG OUT | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/countdown-for-comet-exhilarates-astronomers-of-all-ages.html | COUNTDOWN FOR COMET EXHILARATES ASTRONOMERS OF ALL AGES | False | By Paul Guernsey | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/maya-ohl-bride-of-naval-officer.html | MAYA OHL BRIDE OF NAVAL OFFICER | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-cleveland-had-surgery-on-the-east-river-and-in-extreme-secrecy-151746.html | Cleveland Had Surgery on the East River and in Extreme Secrecy | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/movies/a-literary-film-making-team-has-a-go-at-em-forster.html | A LITERARY FILM-MAKING TEAM HAS A GO AT E.M. FORSTER | False | By Michael Billington: Michael Billington Frequently Reports On the Cultural Scene In England. | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/what-factors-to-deep-in-mind-before-investing-in-a-dish.html | WHAT FACTORS TO DEEP IN MIND BEFORE INVESTING IN A 'DISH' | False | By Hans Fantel | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/veronique-hovde-wed.html | VERONIQUE HOVDE WED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-survey-of-police-chiefs-finds-gains-and-flaws.html | AROUND THE NATION; Survey of Police Chiefs Finds Gains and Flaws | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/susan-moore-married-to-gregory-h-farley.html | SUSAN MOORE MARRIED TO GREGORY H. FARLEY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/tansitrelief-plans.html | TANSIT-RELIEF PLANS | False | By William Jobes | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-150-in-michigan-stricken-by-salmonella-poisoning.html | AROUND THE NATION; 150 in Michigan Stricken By Salmonella Poisoning | False | AP | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-southhold-debate-over-horses.html | NORTHEAST JOURNAL; SOUTHHOLD DEBATE OVER HORSES | False | By J. Russell King | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-perilous-economies-in-airport-security-151749.html | Perilous Economies In Airport Security | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/down-and-out-in-the-yukon-territory.html | DOWN AND OUT IN THE YUKON TERRITORY | False | By Douglas Martin | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/anson-wright-plans-to-be-wed-sept-14.html | ANSON WRIGHT PLANS TO BE WED SEPT. 14 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/twilight-baseball-a-tradition-lives-on.html | TWILIGHT BASEBALL: A TRADITION LIVES ON | False | By John Cavanaugh | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/gm-pact-seeks-high-degree-of-cooperation.html | G.M. PACT SEEKS HIGH DEGREE OF COOPERATION | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-segregated-recreation.html | CONNECTICUT OPINION; SEGREGATED RECREATION | False | By Andrea R. Davis | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/about-westchester-walters.html | ABOUT WESTCHESTER; WALTER'S | False | By Lynne Ames | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/us-delegate-protests-conference-on-women.html | U.S. DELEGATE PROTESTS CONFERENCE ON WOMEN | False | By United Press International | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/pennsylvania-honors-student-is-acquitted-of-rape-charge.html | PENNSYLVANIA HONORS STUDENT IS ACQUITTED OF RAPE CHARGE | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-more-innocence-149387.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/conversion-of-a-rental-developer.html | CONVERSION OF A RENTAL DEVELOPER | False | By Michael Decoursy Hinds | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-why-accept-second-best.html | CONNECTICUT OPINION; WHY ACCEPT SECOND-BEST? | False | By Gerard Coulombe | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/fare-of-the-country-florence-summer-ice-crem-con-brio.html | FARE OF THE COUNTRY; FLORENCE SUMMER: ICE CREM CON BRIO | False | By Anne Marshall Zwack | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/alexandra-bird-wed-to-john-reid-jr-on-li.html | ALEXANDRA BIRD WED TO JOHN REID JR. ON L.I. | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/about-men-fatherhood-postponed.html | ABOUT MEN; FATHERHOOD POSTPONED | False | By Carey Winfrey | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/the-arts-news-and-review-the-mighty-pen-faulkner-prize.html | THE ARTS: NEWS AND REVIEW; THE MIGHTY P.E.N./FAULKNER PRIZE | False | By Barbara Gamarekian | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/scientists-who-hog-data.html | Scientists Who Hog Data | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/miss-masterson-weds-a-s-cecil.html | MISS MASTERSON WEDS A. S. CECIL | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/miss-tregurtha-engaged-to-wed.html | MISS TREGURTHA ENGAGED TO WED | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/talking-office-leases-renting-a-small-space.html | TALKING: OFFICE LEASES; RENTING A SMALL SPACE | False | By Andree Brooks | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/the-last-of-the-big-time-polymaths.html | THE LAST OF THE BIG-TIME POLYMATHS | False | By James Atlas | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/the-icing-on-the-condominium-cake.html | THE ICING ON THE CONDOMINIUM CAKE | False | By Fay S. Joyce | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/follow-up-on-the-news-birdie-africa.html | FOLLOW-UP ON THE NEWS; BIRDIE AFRICA | False | By Nancy Sharkey | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/great-adventure-juror-absolves-township-in-fire.html | GREAT ADVENTURE JUROR ABSOLVES TOWNSHIP IN FIRE | False | By Donald Janson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/dr-figueroa-is-the-bride-of-gary-j-schmidt-on-li.html | DR. FIGUEROA IS THE BRIDE OF GARY J. SCHMIDT ON L.I. | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-journal-peace-ribbons.html | WESTCHESTER JOURNAL; PEACE RIBBONS | False | By Rhoda M. Gilinsky | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/bridge-down-to-the-wire-at-the-final-deal.html | BRIDGE; DOWN TO THE WIRE AT THE FINAL DEAL | False | By Alan Truscott | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/music-notes-a-scarlatti-birthday-bash.html | MUSIC NOTES; A SCARLATTI BIRTHDAY BASH | False | By Tim Page | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/investing-using-intuition-to-uncover-stock-values.html | INVESTING; USING INTUITION TO UNCOVER STOCK VALUES | False | By Anise C. Wallace | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/world/uganda-leader-reportedly-out-in-army-coup.html | UGANDA LEADER REPORTEDLY OUT IN ARMY COUP | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/fall-wedding-set-by-ruth-cobrink.html | FALL WEDDING SET BY RUTH COBRINK | False | | | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/stamps-hobby-highlights.html | STAMPS; HOBBY HIGHLIGHTS | False | By John F. Dunn | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/miss-sacken-wed-to-j-s-estburn-jr.html | MISS SACKEN WED TO J. S. ESTBURN JR | False | | | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/joanne-passano-a-bride.html | JOANNE PASSANO A BRIDE | False | | | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/localities-shift-to-private-firefighters.html | LOCALITIES SHIFT TO PRIVATE FIREFIGHTERS | False | By Martin Tolchin, Special To the New York Times | | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-7-artists-in-a-bright-mt-vernon-show.html | ART; 7 ARTISTS IN A 'BRIGHT' MT. VERNON SHOW | False | By Vivien Raynor | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/when-the-polka-returns-to-ocean-beach.html | WHEN THE POLKA RETURNS TO OCEAN BEACH | False | By Jackie Fitzpatrick | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/postings-a-different-tack.html | POSTINGS; A DIFFERENT TACK | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/harlem-s-loew-s-victoria-set-for-a-2.6-million-renovation.html | HARLEM'S LOEWS VICTORIA SET FOR A $2.6 MILLION RENOVATION | False | By Ronald Smothers | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/strike-begins-at-western-union.html | STRIKE BEGINS AT WESTERN UNION | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/the-pigeon-game-a-fading-sport-in-new-york.html | THE PIGEON GAME: A FADING SPORT IN NEW YORK | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/karen-l-cornelius-a-lawyer-plans-to-marry-a-securities-analyst-sept-8.html | KAREN L. CORNELIUS, A LAWYER, PLANS TO MARRY A SECURITIES ANALYST SEPT. 8 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/l-middle-class-152133.html | MIDDLE CLASS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/there-is-a-cousinhood-of-man.html | THERE IS A COUSINHOOD OF MAN | False | By John Pfieffer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/failure-of-an-epic.html | FAILURE OF AN EPIC | False | By William Murray | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/cuomo-political-fund-has-gifts-of-240000.html | CUOMO POLITICAL FUND HAS GIFTS OF $240,000 | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/l-the-ramblas-146248.html | THE RAMBLAS | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/l-protectionism-152137.html | PROTECTIONISM | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/for-sale-bridge-over-the-rippowam.html | FOR SALE: BRIDGE OVER THE RIPPOWAM | False | By Eleanor Charles | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/kathryn-a-mariani-plans-to-wed-marc-p-goodrich.html | KATHRYN A. MARIANI PLANS TO WED MARC P. GOODRICH | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/jennifer-d-moore-and-james-field-to-marry-sept-7.html | JENNIFER D. MOORE AND JAMES FIELD TO MARRY SEPT. 7 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/rivalry-gives-way-to-harmony-for-two-composers.html | RIVALRY GIVES WAY TO HARMONY FOR TWO COMPOSERS | False | By Barrymore L. Scherer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/dance-lucinda-childs.html | DANCE: LUCINDA CHILDS | False | By Jennifer Dunning | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/fashion-the-influence-of-chanel.html | FASHION; THE INFLUENCE OF CHANEL | False | By Carrie Donovan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/about-long-island-short-cuts-to-culture-shock.html | ABOUT LONG ISLAND; SHORT CUTS TO CULTURE SHOCK | False | By Fred McMorrow | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/week-in-business-opec-cuts-prices-at-saudis-urging.html | WEEK IN BUSINESS; OPEC CUTS PRICES AT SAUDIS' URGING | False | By Merrill Perlman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/bookshelf.html | BOOKSHELF | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/numismatics-roster-of-new-medals.html | NUMISMATICS; ROSTER OF NEW MEDALS | False | By Ed Reiter | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/japanese-visitors-work-at-shelters.html | JAPANESE VISITORS WORK AT SHELTERS | False | By Paul Bass | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/art-steichen-as-a-painter-a-rare-gift.html | ART; STEICHEN AS A PAINTER: A RARE GIFT | False | By Helen A. Harrison | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/chess-the-counterattack.html | CHESS; THE COUNTERATTACK | False | By Robert Byrne | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/an-alternative-to-rising-cost-of-housing.html | AN ALTERNATIVE TO RISING COST OF HOUSING | False | By Milena Jovanovitch | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-reshaping-a-city-goverment.html | THE NATION; RESHAPING A CITY GOVERMENT | False | By Robert Pear | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/realestate/office-tenants-rate-services.html | OFFICE TENANTS RATE SERVICES | False | By Dee Wedemeyer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146710.html | IN SHORT: NONFICTION | False | By Robert Pear | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/nassau-judge-is-admonished-for-series-of-sexist-remarks.html | NASSAU JUDGE IS ADMONISHED FOR SERIES OF SEXIST REMARKS | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/romantic-pianists-display-mastery-on-piano-roll-disks.html | ROMANTIC PIANISTS DISPLAY MASTERY ON PIANO ROLL DISKS | False | By Harold C. Schonberg | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/imperfect-science-important-conclusions.html | IMPERFECT SCIENCE, IMPORTANT CONCLUSIONS | False | By Bill Keller | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/business/whats-new-in-the-pet-business-want-a-puppy-check-the-classifieds.html | WHAT'S NEW IN THE PET BUSINESS; WANT A PUPPY? CHECK THE CLASSIFIEDS | False | By Nicholas E. Lefferts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/noise-level-reported-down-as-city-s-beachgoers-plug-in.html | NOISE LEVEL REPORTED DOWN AS CITY'S BEACHGOERS PLUG IN | False | By Jilian Mincer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/education-watch-in-europe-too-it-s-back-to-basics.html | EDUCATION WATCH; IN EUROPE, TOO, IT'S BACK TO BASICS | False | By Fred Hechinger | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/c-s-welles-wed-to-miss-whitney.html | C. S. WELLES WED TO MISS WHITNEY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-fiction-132733.html | IN SHORT: FICTION | False | By Lindsey Gruson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/1-more-innocence-149385.html | MORE INNOCENCE | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/state-medical-board-acts-on-rights-of-patients-and-doctors.html | STATE MEDICAL BOARD ACTS ON RIGHTS OF PATIENTS AND DOCTORS | False | By Sandra Friedland | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/casey-and-lisa-birge-nolen-sisters-are-engaged-to-be-married-in-the-fall.html | CASEY AND LISA BIRGE NOLEN, SISTERS, ARE ENGAGED TO BE MARRIED IN THE FALL | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/l-a-child-s-being-alone-other-aspects-138399.html | A CHILD'S BEING ALONE: OTHER ASPECTS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/arts-groups-get-7-million-in-grants.html | ARTS GROUPS GET $7 MILLION IN GRANTS | False | By Rena Fruchter | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/susan-r-hill-married-to-david-squire-cody.html | SUSAN R. HILL MARRIED TO DAVID SQUIRE CODY | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/topics-outdoor-amenities-moveable-feasters.html | Topics; Outdoor Amenities Moveable Feasters | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/bicycling-it-s-never-too-late-to-learn.html | BICYCLING: IT'S NEVER TOO LATE TO LEARN | False | By Ron Alexander | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/c-correction-153143.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/landowners-dispute-us-attempt-to-move-trail.html | LANDOWNERS DISPUTE U.S. ATTEMPT TO MOVE TRAIL | False | By Fox Butterfield, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/school-ruling-by-high-court-puzzles-many.html | SCHOOL RULING BY HIGH COURT PUZZLES MANY | False | By Peggy McCarthy | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/in-short-nonfiction-146707.html | IN SHORT: NONFICTION | False | By Mark Silk | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/and-a-nightmare-about-opera-s-future.html | ...AND A NIGHTMARE ABOUT OPERA'S FUTURE | False | By Donal Henahan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/a-writer-cut-off-from-words.html | A WRITER CUT OFF FROM WORDS | False | By Harry Marten | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/life-on-an-island-the-magic-and-the-challenge.html | LIFE ON AN ISLAND: THE MAGIC AND THE CHALLENGE | False | By Ronnie Wacker | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/elizabeth-kirk-weds-philip-clark-leffel-3d.html | ELIZABETH KIRK WEDS PHILIP CLARK LEFFEL 3D | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/new-york-cites-food-outlets.html | NEW YORK CITES FOOD OUTLETS | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/susan-holak-is-bride-of-william-havlena-jr.html | SUSAN HOLAK IS BRIDE OF WILLIAM HAVLENA JR. | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-region-testing-the-water.html | THE REGION; Testing The Water | False | By Albert Scardino, Alan Finder and Katherine Roberts | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/westchester-opinion-liberals-raccoons-have-their-day.html | WESTCHESTER OPINION; LIBERALS, RACCOONS HAVE THEIR DAY | False | By Bernard Sloan | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/climate-shift-laid-to-core-of-earth.html | CLIMATE SHIFT LAID TO CORE OF EARTH | False | By Walter Sullivan, Special To the New York Times | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/connecticut-opinion-the-incurable-punster.html | CONNECTICUT OPINION; THE INCURABLE PUNSTER | False | By Jim Malerba | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/travel/along-an-east-european-border.html | ALONG AN EAST EUROPEAN BORDER | False | By Edward Cowan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/music-bach-and-weill-at-summerfare-festival.html | MUSIC: BACH AND WEILL AT SUMMERFARE FESTIVAL | False | By Bernard Holland | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/students-rearrange-life-in-the-lab.html | STUDENTS REARRANGE LIFE IN THE LAB | False | By Jamie Talan | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/food-planning-for-weekend-guests.html | FOOD; PLANNING FOR WEEKEND GUESTS | False | By Moira Hodgson | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-pale-remake-149193.html | 'PALE REMAKE?' | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/a-crusader-for-modern-dance.html | A CRUSADER FOR MODERN DANCE | False | By Rachelle Depalma | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/profits-of-book-on-killer-awarded-to-survivors.html | PROFITS OF BOOK ON KILLER AWARDED TO SURVIVORS | False | By David Bird | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/l-predecessor-149149.html | PREDECESSOR | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/the-nation-teamster-chief-in-the-clear.html | THE NATION; Teamster Chief In the Clear | False | By Michael Wright, Caroline Rand Herron and Walter Goodman | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/c-correction-153142.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/opinion/l-the-unlearned-lesson-of-the-atomic-age-151747.html | The Unlearned Lesson of the Atomic Age | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/arts/sound-in-the-turntable-debate-silence-is-golden.html | SOUND; IN THE TURNTABLE DEBATE, SILENCE IS GOLDEN | False | By Hans Fantel | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/around-the-nation-1000-are-evacuated-near-warehouse-fire.html | AROUND THE NATION; 1,000 Are Evacuated Near Warehouse Fire | False | AP | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/us/northeast-journal-challenger-loses-libel-bout.html | NORTHEAST JOURNAL; CHALLENGER LOSES LIBEL BOUT | False | By J. Russell King | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/a-mims-thomason-is-dead-upi-president-for-a-decade.html | A. MIMS THOMASON IS DEAD; U.P.I. PRESIDENT FOR A DECADE | False | By Sara Rimer | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/l-the-teaching-of-writing-132717.html | THE TEACHING OF WRITING | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/shoreham-legal-fight-mired-in-confusion.html | SHOREHAM LEGAL FIGHT MIRED IN CONFUSION | False | By John Rather | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/follow-up-on-the-news-teller-network.html | FOLLOW-UP ON THE NEWS; TELLER NETWORK | False | By Nancy Sharkey | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/street-fashion-summer-s-long-look.html | STREET FASHION; SUMMER'S LONG LOOK | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/magazine/sunday-observer-paying-the-price.html | SUNDAY OBSERVER; PAYING THE PRICE | False | By Russell Baker | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/peeling-a-century-from-a-historic-coach.html | PEELING A CENTURY FROM A HISTORIC COACH | False | By Barbara Klaus | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/where-i-ought-to-be-a-writer-s-sense-of-place.html | WHERE I OUGHT TO BE: A WRITER'S SENSE OF PLACE | False | By Louise Erdrich | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/nyregion/c-correction-153139.html | CORRECTION | False | | 1985-08-09 | TX 1-637979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/too-much-rehetoric-not-enough-politics.html | TOO MUCH REHETORIC, NOT ENOUGH POLITICS | False | By Elaine Sciolino | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/books/how-i-bought-a-bookstore-and-only-lost-32.60.html | HOW I BOUGHT A BOOKSTORE AND ONLY LOST $32.60 | False | By Melvin Jules Bukiet | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/weekinreview/disney-is-setting-its-sights-on-the-pg-set.html | DISNEY IS SETTING ITS SIGHTS ON THE PG SET | False | By Richard Grenier | 1985-08-09 | TX 1-637979 |
| 1985-07-28 | 1985-07-28 | https://www.nytimes.com/1985/07/28/style/cathy-whitlock-p-del-harrison-to-wed-sept-14.html | CATHY WHITLOCK, P. DEL HARRISON TO WED SEPT. 14 | False | | 1985-08-09 | TX 1-637979 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/city-opera-samuel-ramey-in-verdi-s-attila.html | CITY OPERA: SAMUEL RAMEY IN VERDI'S 'ATTILA' | False | By Donal Henahan | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-report-on-conrail-sale-expected.html | WASHINGTON WATCH; Report on Conrail Sale Expected | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-a-bottle-of-champagne-the-bridge-and-thou.html | NEW YORK DAY BY DAY; A Bottle of Champagne, The Bridge and Thou | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/oil-price-fall-perils-brazil-alcohol-fuel.html | OIL PRICE FALL PERILS BRAZIL ALCOHOL FUEL | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/the-dance-lewitzky.html | THE DANCE: LEWITZKY | False | By Anna Kisselgoff, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/safety-agency-begins-study-of-airport-runway-hazards.html | SAFETY AGENCY BEGINS STUDY OF AIRPORT RUNWAY HAZARDS | False | By Richard Witkin | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-levine-huntley-adds-subaru-distributorship.html | ADVERTISING; LEVINE, HUNTLEY ADDS SUBARU DISTRIBUTORSHIP | False | By Philip H. Dougherty | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/assaying-revenue-effect-of-tax-plan.html | ASSAYING REVENUE EFFECT OF TAX PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/giants-patterson-filling-in.html | GIANTS' PATTERSON FILLING IN | False | By Frank Litsky | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/olivo-keeps-title-wins-on-dcision.html | OLIVO KEEPS TITLE; WINS ON DCISION | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/bridge-some-experts-willing-to-try-new-tacks-in-their-bidding.html | Bridge: Some Experts Willing to Try New Tacks in Their Bidding | False | By Alan Truscott | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/how-koch-and-aides-handled-plutonium-threat.html | HOW KOCH AND AIDES HANDLED PLUTONIUM THREAT | False | By Joyce Purnick | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/improbable-coalition-grows-wider.html | IMPROBABLE COALITION GROWS WIDER | False | Special to the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/movies/books-eccentric-lot.html | BOOKS: ECCENTRIC LOT | False | By Richard F. Shepard | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/for-carter-an-old-job-in-housing.html | FOR CARTER, AN OLD JOB IN HOUSING | False | By Larry Rohter | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-hold-the-plutonium.html | NEW YORK DAY BY DAY; Hold the Plutonium | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/japanese-prepare-plan-to-increase-buying-of-imports.html | JAPANESE PREPARE PLAN TO INCREASE BUYING OF IMPORTS | False | By Susan Chira, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/israelis-hold-3-arab-youths-in-the-slaying-of-2-teachers.html | Israelis Hold 3 Arab Youths In the Slaying of 2 Teachers | False | Special to the New York Times | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/boston-looks-past-computers.html | BOSTON LOOKS PAST COMPUTERS | False | By Thomas J. Lueck, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/cuomo-praises-action-by-court-on-acid-rain.html | Cuomo Praises Action By Court on Acid Rain | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/soviet-output-reported-up.html | Soviet Output Reported Up | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/the-home-of-rolls-royce-slides-into-a-recession.html | THE HOME OF ROLLS-ROYCE SLIDES INTO A RECESSION | False | By R. W. Apple Jr., Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-pipeline-plan-sparks-dissent.html | WASHINGTON WATCH; PIPELINE PLAN SPARKS DISSENT | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-boy-wonder.html | SPORTS WORLD SPECIALS; Boy Wonder | False | By Jim Benaugh | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-clevepak-deal-widens-andlinger-co-focus.html | BUSINESS PEOPLE; Clevepak Deal Widens Andlinger & Co. Focus | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/philippine-capitalist-looks-overseas.html | PHILIPPINE CAPITALIST LOOKS OVERSEAS | False | By Steve Lohr, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/nfl-cards-stieve-retires.html | N.F.L.; CARDS' STIEVE RETIRES | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-bemused-by-coincidence.html | ADVERTISING; Bemused By Coincidence | False | By Philip H. Dougherty | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/question-box.html | Question Box | False | By Ray Corio | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/farmers-yearning-for-rain-in-parched-plains-states.html | FARMERS YEARNING FOR RAIN IN PARCHED PLAINS STATES | False | By Iver Peterson, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/new-yorkers-co-clothier-s-fate-a-family-affair.html | NEW YORKERS & CO.; CLOTHIER'S FATE A FAMILY AFFAIR | False | By Sandra Salmans | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-can-we-deny-the-starving-in-ethiopia-because-of-their-politics-154738.html | Can We Deny the Starving in Ethiopia Because of Their Politics? | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/reagan-back-from-camp-david-work-pressures-worry-his-wife.html | REAGAN BACK FROM CAMP DAVID; WORK PRESSURES WORRY HIS WIFE | False | By Lawrence K. Altman, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/fears-rise-in-west-village-co-op-as-neighbor-is-held-in-rape-of-neighbor.html | FEARS RISE IN WEST VILLAGE CO-OP AS NEIGHBOR IS HELD IN RAPE OF NEIGHBOR | False | By Ralph Blumenthal | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-electrician-suffers-burns-in-fire-at-hotel.html | AROUND THE NATION; Electrician Suffers Burns In Fire at Hotel | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/advertising-putting-theory-to-practice.html | ADVERTISING; Putting Theory To Practice | False | By Philip H. Dougherty | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/female-circumcision-is-debated-in-thrid-world.html | FEMALE CIRCUMCISION IS DEBATED IN THRID WORLD | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-news-briefs-twins-seeking-to-sign-howe.html | SPORTS NEWS BRIEFS; Twins Seeking To Sign Howe | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/california-journal-2-outings-for-sport-of-politics.html | CALIFORNIA JOURNAL; 2 OUTINGS FOR SPORT OF POLITICS | False | By Robert Lindsey, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-at-hispanic-fair-a-blend-of-latin-and-pop-sounds.html | NEW YORK DAY BY DAY; At Hispanic Fair, a Blend Of Latin and Pop Sounds | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/around-the-world-sihanouk-accuses-khmer-rouge-of-attacks.html | AROUND THE WORLD; Sihanouk Accuses Khmer Rouge of Attacks | False | Special to The New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/channel-swimmer.html | Channel Swimmer | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/computerized-systems-for-voting-seen-as-vulnerable-to-tampering.html | COMPUTERIZED SYSTEMS FOR VOTING SEEN AS VULNERABLE TO TAMPERING | False | By David Burnham, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/edward-kennedy-jr-decides-against-bid-for-o-neill-seat.html | Edward Kennedy Jr. Decides Against Bid for O'Neill Seat | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/us-proposes-phone-rules.html | U.S. Proposes Phone Rules | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/top-british-banker-confronts-crises.html | TOP BRITISH BANKER CONFRONTS CRISES | False | By Barnaby J. Feder, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/quotation-of-the-day-154846.html | Quotation of the Day | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/lendl-wins-first-clay-final.html | LENDL WINS FIRST CLAY FINAL | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/the-holocaust-proved.html | The Holocaust, Proved | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/walter-r-vecchio.html | WALTER R. VECCHIO | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/reagan-opposes-terror-selectively.html | Reagan Opposes Terror, Selectively | False | By Adele Simmons | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/5-commack-men-are-charged-with-raping-woman-at-party.html | 5 Commack Men Are Charged With Raping Woman at Party | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/new-stage-seen-for-south-africa.html | 'NEW STAGE' SEEN FOR SOUTH AFRICA | False | By Leslie H. Gelb, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-shaw-conducts-a-bach-mass.html | MUSIC: SHAW CONDUCTS A BACH MASS | False | By Bernard Holland | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/gas-prices-dip-over-2-weeks.html | Gas Prices Dip Over 2 Weeks | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/new-taxes-by-any-other-name.html | New Taxes, by Any Other Name | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/bud-grant-a-balance-on-life-but-a-tilt-toward-football.html | BUD GRANT: A BALANCE ON LIFE BUT A TILT TOWARD FOOTBALL | False | By Michael Janofsky | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/c-correction-154190.html | CORRECTION | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/perfection-at-festival.html | PERFECTION AT FESTIVAL | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/executive-changes-153418.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/pentagon-denies-use-of-plane-for-trip-by-house-committee.html | PENTAGON DENIES USE OF PLANE FOR TRIP BY HOUSE COMMITTEE | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-quiet-polish-holiday.html | BRIEFING; Quiet Polish Holiday | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/namibian-outpost-shelled-by-rebels.html | NAMIBIAN OUTPOST SHELLED BY REBELS | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/bag-hustlers-still-stalk-train-and-bud-riders.html | 'BAG HUSTLERS' STILL STALK TRAIN AND BUD RIDERS | False | By Jilian Mincer | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/rebellion-will-continue-leader-of-miskitos-says.html | REBELLION WILL CONTINUE, LEADER OF MISKITOS SAYS | False | By Shirley Christian, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/dooley-calls-his-play-as-time-runs-out.html | DOOLEY CALLS HIS PLAY AS TIME RUNS OUT | False | By William E. Schmidt | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-digest-monday-july-29-1985.html | BUSINESS DIGEST: MONDAY, JULY 29, 1985 | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/understanding-mental-disorder-in-children.html | UNDERSTANDING MENTAL DISORDER IN CHILDREN | False | By Glenn Collins | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-the-trouble-with-letting-a-computer-choose-a-conservator-151760.html | The Trouble With Letting a Computer Choose a Conservator | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/civilian-doctors-to-view-quality-of-military-care.html | CIVILIAN DOCTORS TO VIEW QUALITY OF MILITARY CARE | False | By Philip M. Boffey, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/congress-is-told-of-reactor-peril.html | CONGRESS IS TOLD OF REACTOR PERIL | False | By Matthew L. Wald | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-mitsuko-uchida-has-new-york-debut.html | MUSIC: MITSUKO UCHIDA HAS NEW YORK DEBUT | False | By Will Crutchfield | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/music-of-the-bayous-at-new-york-clubs.html | MUSIC OF THE BAYOUS AT NEW YORK CLUBS | False | By Jon Pareles | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/weary-mets-lose-to-astros.html | WEARY METS LOSE TO ASTROS | False | By Joseph Durso | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/working-profile-representative-james-l-whitten-get-us-pay-for-four-lane-road.html | WORKING PROFILE: REPRESENTATIVE JAMES L WHITTEN; HOW TO GET THE U.S. TO PAY FOR A FOUR-LANE ROAD | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/nasa-may-alter-countdowns-to-reduce-delays.html | NASA MAY ALTER COUNTDOWNS TO REDUCE DELAYS | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/soviet-human-rights-battle-only-isolated-voices-remain.html | SOVIET HUMAN RIGHTS BATTLE: ONLY ISOLATED VOICES REMAIN | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/the-city-2-bumped-at-park-by-carriage-horse.html | THE CITY; 2 Bumped at Park By Carriage Horse | False | By United Press Internatiınl | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/d-amato-wants-senate-to-study-63d-st-tunnel.html | D'AMATO WANTS SENATE TO STUDY 63D ST. TUNNEL | False | By William R. Greer | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/c-correction-154850.html | CORRECTION | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/helene-alexopoulos-wed-to-lance-aldan-warrick.html | Helene Alexopoulos Wed To Lance Aldan Warrick | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-can-we-deny-the-starving-in-ethiopia-because-of-their-politics-151761.html | Can We Deny the Starving in Ethiopia Because of Their Politics? | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/futures-options-bulls-gain-on-foreign-currency.html | FUTURES/OPTIONS; Bulls Gain On Foreign Currency | False | By H.j. Maidenberg | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/one-year-bills-to-be-sold-thursday.html | One-Year Bills to Be Sold Thursday | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/a-lesson-for-gastineau.html | A LESSON FOR GASTINEAU | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-the-mass-murders-in-the-katyn-forest-151764.html | The Mass Murders In the Katyn Forest | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-news-briefs-mccallum-wins-by-knockout-in-8.html | SPORTS NEWS BRIEFS; McCallum Wins By Knockout in 8 | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/3-more-find-oslo-track-to-their-liking.html | 3 MORE FIND OSLO TRACK TO THEIR LIKING | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-hutton-hearings-continue.html | WASHINGTON WATCH; Hutton Hearings Continue | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/art-for-children-on-tv-producer-field-narrows.html | ART FOR CHILDREN ON TV: PRODUCER FIELD NARROWS | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-four-brothers-are-dead-after-philadelphia-fire.html | AROUND THE NATION; Four Brothers Are Dead After Philadelphia Fire | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-2-climbers-at-park-killed-by-lightning.html | AROUND THE NATION; 2 Climbers at Park Killed by Lightning | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/delay-seen-in-efficient-car-models.html | DELAY SEEN IN EFFICIENT CAR MODELS | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/david-zucker-79-long-active-in-conservative-judaism-dies.html | David Zucker, 79, Long Active In Conservative Judaism, Dies | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/peru-s-new-chief-to-limit-payments-on-foreign-debt.html | PERU'S NEW CHIEF TO LIMIT PAYMENTS ON FOREIGN DEBT | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/nancy-l-filler-is-wed-to-pm-schoenholtz.html | Nancy L. Filler is Wed To P.M. Schoenholtz | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/italian-dam-disaster-brings-searing-self-criticism.html | ITALIAN DAM DISASTER BRINGS SEARING SELF-CRITICISM | False | By E. J. Dionne Jr., Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/illinois-city-hangs-out-for-sale-sign.html | ILLINOIS CITY HANGS OUT 'FOR SALE' SIGN | False | By E. R. Shipp, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/syria-will-boycott-arab-meeting.html | SYRIA WILL BOYCOTT ARAB MEETING | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/opera-transformations-by-susa-at-wolf-trap.html | OPERA: 'TRANSFORMATIONS' BY SUSA AT WOLF TRAP | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/dr-walter-stewart-69-dies-psychoanalyst-and-professor.html | Dr. Walter Stewart, 69, Dies; Psychoanalyst and Professor | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-letter-on-energy-resources-look-to-replacing-oil-despite-glut-153541.html | Letter: On Energy Resources; Look to Replacing Oil, Despite Glut | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/remnant-of-interstate-going-away.html | REMNANT OF INTERSTATE GOING AWAY | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/employees-strike-at-western-union.html | EMPLOYEES STRIKE AT WESTERN UNION | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/foreign-affairs-a-modest-boon.html | FOREIGN AFFAIRS; A Modest Boon | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/foreign-prop-for-us-issues.html | FOREIGN PROP FOR U.S. ISSUES | False | By Michael Quint | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-007-s-auto.html | BRIEFING; 007's Auto | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/uncertain-truce-quiets-nicaragua-s-indian-front.html | UNCERTAIN TRUCE QUIETS NICARAGUA'S INDIAN FRONT | False | By Stephen Kinzer, Special To the New York Times | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/fisk-builds-strenghand-his-home-run-total.html | FISK BUILDS STRENGTH-AND HIS HOME RUN TOTAL | False | By Steve Fiffer | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/talladega-500-to-yarborough.html | TALLADEGA 500 TO YARBOROUGH | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/yanks-routed-8-2-martin-is-ailing.html | YANKS ROUTED, 8-2; MARTIN IS AILING | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/june-orders-for-tools-rose-5.5.html | JUNE ORDERS FOR TOOLS ROSE 5.5% | False | By Jonathan P. Hicks | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/news-summary-monday-july-29-1985.html | NEWS SUMMARY: MONDAY, JULY 29, 1985 | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/economic-calendar.html | Economic Calendar | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-the-trouble-with-letting-a-computer-choose-a-conservator-154740.html | The Trouble With Letting a Computer Choose a Conservator | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/jeanne-seibold-wed-to-michael-teitler.html | Jeanne Seibold Wed to Michael Teitler | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/washington-watch-icc-to-consider-streamlining.html | WASHINGTON WATCH; I.C.C. to Consider Streamlining | False | By Robert D. Hershey Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-president-s-calls.html | BRIEFING; President's Calls | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/opera-in-santa-fe-henze-s-english-cat.html | OPERA: IN SANTA FE, HENZE'S 'ENGLISH CAT' | False | By John Rockwell, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/us-seeks-increase-in-aids-research-funds.html | U.S. SEEKS INCREASE IN AIDS RESEARCH FUNDS | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/from-fashion-s-tides.html | FROM FASHION'S TIDES | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-cutting-social-security-is-the-wrong-answer-151762.html | Cutting Social Security Is the Wrong Answer | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/tv-review-african-train-journey.html | TV REVIEW; AFRICAN TRAIN JOURNEY | False | By Richard F. Shepard | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/c-correction-154851.html | CORRECTION | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/100-passenger-cruiser-aground-south-of-cape.html | 100-Passenger Cruiser Aground South of Cape | False | Special to the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/alaska-grand-jury-s-authority-is-questioned.html | ALASKA GRAND JURY'S AUTHORITY IS QUESTIONED | False | By Wallace Turner, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-new-gatx-president-stresses-service-units.html | BUSINESS PEOPLE; New GATX President Stresses Service Units | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/books/publishing-recanted-rape-charge.html | PUBLISHING: RECANTED RAPE CHARGE | False | By Edwin McDowell | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-where-chimpanzees-use-sign-language-151763.html | Where Chimpanzees Use Sign Language | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/ugandan-officers-suspend-constitution.html | UGANDAN OFFICERS SUSPEND CONSTITUTION | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/failing-foster-children-twice.html | Failing Foster Children Twice | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/business-people-a-more-active-role-for-goldsmith-aide.html | BUSINESS PEOPLE; A More Active Role For Goldsmith Aide | False | By Kenneth N. Gilpin | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/injury-sidelines-klecko.html | Injury Sidelines Klecko | False | Special to the New York Times | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-special-racer-s-edge.html | SPORTS WORLD SPECIAL; Racer's Edge | False | By Steve Potter | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/around-the-world-israel-says-jets-attacked-base-in-eastern-lebanon.html | AROUND THE WORLD; Israel Says Jets Attacked Base in Eastern Lebanon | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/outdoors-the-value-of-eel-as-bait.html | OUTDOORS: THE VALUE OF EEL AS BAIT | False | By Nelson Bryant | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/arts/bliss-looks-back-on-years-at-met.html | BLISS LOOKS BACK ON YEARS AT MET | False | By John Rockwell | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/sports-world-specials-keeping-track.html | SPORTS WORLD SPECIALS; Keeping Track | False | By Steven Cristsh | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/action-by-ueberroth-opposed.html | ACTION BY UEBERROTH OPPOSED | False | By Murray Chass | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-getting-over-a-rule.html | BRIEFING; Getting Over a Rule | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/briefing-the-soul-of-cabbage.html | BRIEFING; The Soul of Cabbage | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/shoemaker-rests.html | Shoemaker Rests | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/travers-next-start-for-spend-a-buck.html | TRAVERS NEXT START FOR SPEND A BUCK | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-controversy-at-hearings-on-indiana-time-zones.html | AROUND THE NATION; Controversy at Hearings On Indiana Time Zones | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/a-new-champion-in-figure-skating.html | A NEW CHAMPION IN FIGURE SKATING | False | By William C. Rhoden, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/market-place-small-investor-participation.html | Market Place; Small Investor Participation | False | By Vartanig G. Vartan | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/elder-holds-on-to-take-playoff.html | ELDER HOLDS ON TO TAKE PLAYOFF | False | By John Radosta, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/purists-savor-the-relaxing-delights-of-new-york-on-deserted-weekend.html | PURISTS SAVOR THE RELAXING DELIGHTS OF NEW YORK ON DESERTED WEEKEND | False | By Maureen Dowd | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/briefs-153480.html | BRIEFS | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/world/in-nairobi-consensus.html | IN NAIROBI, CONSENSUS | False | By Elaine Sciolino, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/essay-help-wanted-villain.html | ESSAY; Help Wanted: Villain | False | By William Safire | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/around-the-nation-black-men-more-likely-to-serve-time-in-prison.html | AROUND THE NATION; Black Men More Likely To Serve Time in Prison | False | AP | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/new-york-day-by-day-free-wristwatch-offer-unwinds-and-runs-out.html | NEW YORK DAY BY DAY; Free Wristwatch Offer Unwinds and Runs Out | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/books/books-of-the-times-153862.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/us-government-lost-7-billion-on-offshore-leases-study-finds.html | U.S. GOVERNMENT LOST $7 BILLION ON OFFSHORE LEASES, STUDY FINDS | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/style/relationships-bonds-of-long-term-marriages.html | RELATIONSHIPS; BONDS OF LONG-TERM MARRIAGES | False | By Andree Brooks | 1985-08-09 | TX 1-629820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/c-correction-154849.html | CORRECTION | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/l-cutting-social-security-is-the-wrong-answer-154735.html | Cutting Social Security Is the Wrong Answer | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/opinion/america-s-chance-to-spur-south-african-negotiations.html | AMERICA'S CHANCE TO SPUR SOUTH AFRICAN NEGOTIATIONS | False | By Jennifer S. Whitaker | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/us/un-and-aid-groups-seek-to-save-dwindling-third-world-forests.html | U.N. AND AID GROUPS SEEK TO SAVE DWINDLING THIRD WORLD FORESTS | False | By Erik Eckholm | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/lou-brock-s-liberation.html | LOU BROCK'S LIBERATION | False | By George Vecsey | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/nyregion/overfishing-and-pollution-imperil-clam-industry.html | OVERFISHING AND POLLUTION IMPERIL CLAM INDUSTRY | False | By Dirk Johnson, Special To the New York Times | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/crazy-ideas-for-the-hull.html | 'CRAZY IDEAS' FOR THE HULL | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/sports/transactions-154541.html | Transactions | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-29 | 1985-07-29 | https://www.nytimes.com/1985/07/29/business/dividend-meetings-155029.html | Dividend Meetings | False | | 1985-08-09 | TX 1-629820 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mid-america-industries-inc-reports-earnings-for-qtr-to-june-25.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to June 25 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | DYCO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/owners-may-make-a-pension-proposal.html | OWNERS MAY MAKE A PENSION PROPOSAL | False | By Murray Chass | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | GREYHOUND CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bat-to-divest-packaging-unit.html | B.A.T to Divest Packaging Unit | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/witness-tells-stewart-jury-hew-saw-assaults-by-police.html | WITNESS TELLS STEWART JURY HEW SAW ASSAULTS BY POLICE | False | By Marcia Chambers | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | ENGELHARD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/soviet-to-stop-atomic-tests-it-bids-us-do-same.html | SOVIET TO STOP ATOMIC TESTS; IT BIDS U.S. DO SAME | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/movies/mamet-s-next-subject-is-good-gut-eliot-ness.html | MAMET'S NEXT SUBJECT IS GOOD GUT ELIOT NESS | False | By Samuel G. Freedman | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/horizon-air-industries-reports-earnings-for-qtr-to-june-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/sharon-urges-israel-to-strike-plo-headquarters-in-jordan.html | Sharon Urges Israel to Strike P.L.O. Headquarters in Jordan | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/pan-am-corp-reports-earnings-for-qtr-to-june-30.html | PAN AM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/profits-scoreboard-156521.html | Profits Scoreboard | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dean-foods-co-reports-earnings-for-qtr-to-june-30.html | DEAN FOODS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/american-israeli-paper-mills-ltd-reports-earnings-for-year-to-march-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/topics-bee-and-been-entomologist-s-error.html | Topics; Bee and Been; Entomologist's Error | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/peripherals-commodore-introduces-new-amiga.html | PERIPHERALS; COMMODORE INTRODUCES NEW AMIGA | False | By Peter H. Lewis | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | SHELL CANADA LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dh-technology-inc-reports-earnings-for-qtr-to-june-30.html | DH TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/irt-corp-reports-earnings-for-qtr-to-june-28.html | IRT CORP reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-conserving-with-fervor.html | NEW YORK DAY BY DAY; Conserving With Fervor | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/loss-in-britain-for-coal-board.html | Loss in Britain For Coal Board | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/sierra-pacific-resources-reports-earnings-for-qtr-to-june-30.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-volcanic-explosions-did-the-dinosaur-in-156540.html | Volcanic Explosions Did the Dinosaur In | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/players-lengthy-recovery-ahead-for-crable.html | PLAYERS; LENGTHY RECOVERY AHEAD FOR CRABLE | False | By Malcolm Moran | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-april-30.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-propane-blast-in-connecticut.html | THE REGION; Propane Blast In Connecticut | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/actmedia-inc-reports-earnings-for-qtr-to-june-30.html | ACTMEDIA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/jerrico-inc-reports-earnings-for-qtr-to-june-30.html | JERRICO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/topics-bee-and-been-time-warp.html | Topics; Bee and Been; Time Warp | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-may-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-why-us-is-helping-cambodia-156542.html | Why U.S. Is Helping Cambodia | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-what-makes-the-administration-want-to-undervalue-human-life-156538.html | What Makes the Administration Want to Undervalue Human Life | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/theater/life-of-a-salesman-a-crusade-for-free-theater.html | LIFE OF A SALESMAN: A CRUSADE FOR FREE THEATER | False | By Nan Robertson | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/experts-warn-of-precarious-vaccine-supplies.html | EXPERTS WARN OF 'PRECARIOUS VACCINE SUPPLIES | False | By Philip M. Boffey | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/follow-that-raccoon.html | Follow That Raccoon | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | BOEING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bill-to-limit-antitrust-liability-opposed-by-us.html | BILL TO LIMIT ANTITRUST LIABILITY OPPOSED BY U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-insurance-companies-aren-t-taking-risks-156537.html | Insurance Companies Aren't Taking Risks | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-on-being-a-hostage.html | BRIEFING; On Being a Hostage | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | AYDIN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/cromton-knowles-corp-reports-earnings-for-qtr-to-june-30.html | CROMTON & KNOWLES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/aguilera-impressive-in-victory.html | AGUILERA IMPRESSIVE IN VICTORY | False | By Joseph Durso | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/storer-meeting.html | Storer Meeting | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-general-tire-account-resigned-by-d-arcy.html | ADVERTISING; General Tire Account Resigned by D'Arcy | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-june-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/empire-airlines-reports-earnings-for-qtr-to-june-30.html | EMPIRE AIRLINES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/jersey-weighs-a-casino-order-on-idle-tracts.html | JERSEY WEIGHS A CASINO ORDER ON IDLE TRACTS | False | By Donald Janson, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-life-cyclists.html | BRIEFING; Life Cyclists | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | TOSCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/ibm-reassignment.html | I.B.M. Reassignment | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/new-site-chosen-for-senior-event.html | New Site Chosen For Senior Event | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/nolen-in-casanova.html | Nolen in 'Casanova' | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/national-health-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/philip-magdalany-49-author-of-plays-staged-in-new-york.html | Philip Magdalany, 49, Author Of Plays Staged in New York | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | TEXACO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bid-made-for-detroit-publisher.html | BID MADE FOR DETROIT PUBLISHER | False | By Richard W. Stevenson | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/botha-declines-request-by-tutu-for-crisis-talks.html | BOTHA DECLINES REQUEST BY TUTU FOR CRISIS TALKS | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mem-co-inc-reports-earnings-for-qtr-to-june-30.html | MEM CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/personal-computers-the-value-of-learning-languages.html | PERSONAL COMPUTERS; THE VALUE OF LEARNING LANGUAGES | False | By Erik Sandberg-Diment | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mentor-graphics-reports-earnings-for-qtr-to-june-30.html | MENTOR GRAPHICS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/clary-corp-reports-earnings-for-qtr-to-june-30.html | CLARY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | FOXBORO CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/armstrong-world-indusries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/ciprico-inc-reports-earnings-for-qtr-to-june-30.html | CIPRICO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/briefs-155689.html | BRIEFS | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-of-the-times-commissioner-on-the-spot.html | SPORTS OF THE TIMES; COMMISSIONER ON THE SPOT | False | By Dave Anderson | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/music-butch-morris-concert.html | MUSIC: BUTCH MORRIS CONCERT | False | By Jon Pareles | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/women-share-joy-in-passing-tests-of-strength-to-be-sanitation-workers.html | WOMEN SHARE JOY IN PASSING TESTS OF STRENGTH TO BE SANITATION WORKERS | False | By Isabel Wilkerson | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/matsushita-electric-industrial-co-ltd-japan-n-reports-earnings-for-qtr-to-may-20.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD (JAPAN)(N) reports earnings for Qtr to May 20 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/net-triples-at-texas-air.html | Net Triples At Texas Air | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-and-russians-make-new-offers-on-nuclear-tests.html | U.S. AND RUSSIANS MAKE NEW OFFERS ON NUCLEAR TESTS | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/kids-just-kids-by-and-for-young.html | 'KIDS JUST KIDS,' BY AND FOR YOUNG | False | By John Corry | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/suspect-on-trial-in-rome-may-aid-turkish-inquiry.html | SUSPECT ON TRIAL IN ROME MAY AID TURKISH INQUIRY | False | By John Tagliabue, Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-no-experience-necessary.html | SCOUTING; No Experience Necessary | False | By Jim Benagh and Thomas Rogers | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-soviet-summit-parley-jousting-for-position.html | U.S.-SOVIET SUMMIT PARLEY: JOUSTING FOR POSITION | False | By Hedrick Smith, Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/festival-basketball-brings-out-best.html | FESTIVAL BASKETBALL BRINGS OUT BEST | False | By William C. Rhoden, Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-partial-refinement.html | NEW YORK DAY BY DAY; Partial Refinement | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/on-a-scottish-island-serenity-s-price-is-poverty.html | ON A SCOTTISH ISLAND, SERENITY'S PRICE IS POVERTY | False | By R. W. Apple Jr., Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/books/publishers-plan-books-by-and-about-castro.html | PUBLISHERS PLAN BOOKS BY AND ABOUT CASTRO | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/unocal-corp-reports-earnings-for-qtr-to-june-30.html | UNOCAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/roger-c-damon-78-is-dead-ex-chairman-of-boston-bank.html | Roger C. Damon, 78, Is Dead; Ex-Chairman of Boston Bank | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/intergroup-talks-on-sale-of-unit.html | Intergroup Talks On Sale of Unit | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/timid-diplomacy.html | Timid Diplomacy | False | By Robert A. Manning | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | NORWEST CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/detroit-area-to-get-some-saturn-jobs.html | Detroit Area to Get Some Saturn Jobs | False | By John Holusha, Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-we-should-promote-aids-prevention-156544.html | We Should Promote AIDS Prevention | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-quiet-please-in-the-park.html | NEW YORK DAY BY DAY; Quiet, Please, in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/japan-s-market-opening-plan-begins.html | JAPAN'S MARKET-OPENING PLAN BEGINS | False | By Susan Chira, Special To The New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-people-change-for-canadiens.html | SPORTS PEOPLE; Change for Canadiens | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | HOMESTAKE MINING CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/squatters-and-city-clash-on-housing.html | SQUATTERS AND CITY CLASH ON HOUSING | False | By Larry Rohter | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/new-york-air-reports-earnings-for-qtr-to-june-30.html | NEW YORK AIR reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/first-federal-savings-loan-assn-brooksille-reports-earnings-for-qtr-june-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF BROOKSILLE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/more-prisons-arent-the-answer.html | MORE PRISONS AREN'T THE ANSWER | False | By Lester Velie and Jerome G. Miller | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-june-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/carbide-contests-bhopal-suits.html | CARBIDE CONTESTS BHOPAL SUITS | False | By Stuart Diamond | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/legionnaire-disease-suspected-in-6-cases-at-new-york-times.html | LEGIONNAIRE DISEASE SUSPECTED IN 6 CASES AT NEW YORK TIMES | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/shuttle-almost-joined-list-of-missions-cut-short.html | SHUTTLE ALMOST JOINED LIST OF MISSIONS CUT SHORT | False | By John Noble Wilford | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | INCO LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/style/the-paris-couture-a-new-air-of-vitality.html | THE PARIS COUTURE: A NEW AIR OF VITALITY | False | By Bernadine Morris | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-29.html | LIZ CLAIBORNE INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/security-at-international-airports-has-toughened-since-hijacking.html | SECURITY AT INTERNATIONAL AIRPORTS HAS TOUGHENED SINCE HIJACKING | False | By Joseph Berger | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | TIMES MIRROR CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-city-3-in-queens-held-as-bogus-lawyers.html | THE CITY; 3 in Queens Held As Bogus Lawyers | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-japan-reportedly-found-tracks-of-soviet-subs.html | AROUND THE WORLD; Japan Reportedly Found Tracks of Soviet Subs | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/federal-trial-begins-in-suit-over-kickbacks-in-nassau.html | FEDERAL TRIAL BEGINS IN SUIT OVER KICKBACKS IN NASSAU | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-chides-south-african-leader-for-his-refusal-to-meet-with-tutu.html | U.S. CHIDES SOUTH AFRICAN LEADER FOR HIS REFUSAL TO MEET WITH TUTU | False | By Stephen Engelberg, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/loews-holds-9.9-of-cbs.html | LOEWS HOLDS 9.9% OF CBS | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/ackerly-communications-inc-reports-earnings-for-qtr-to-june-30.html | ACKERLY COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-carter-on-god-and-caesar.html | BRIEFING; Carter on God and Caesar | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/fast-by-sandinista-protests-us-obsession.html | FAST BY SANDINISTA PROTESTS U.S. 'OBSESSION' | False | By Stephen Kinzer, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/epsco-incorporated-reports-earnings-for-qtr-to-june-30.html | EPSCO INCORPORATED reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/opera-world-premiere-of-eaton-s-tempest.html | OPERA: WORLD PREMIERE OF EATON'S 'TEMPEST' | False | By John Rockwell, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/hooper-holmes-reports-earnings-for-qtr-to-june-30.html | HOOPER HOLMES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/new-evidence-points-to-growth-of-the-brain-even-late-in-life.html | NEW EVIDENCE POINTS TO GROWTH OF THE BRAIN EVEN LATE IN LIFE | False | By Daniel Goleman | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/computer-memories-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/talking-business-with-james-f-bere-of-borg-warner-manufacturing-a-global-view.html | Talking Business with James F. Bere of Borg-Warner; Manufacturing A Global View | False | By Steven Greenhouse | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/education-full-day-kindergarten-is-gaining-in-popularity.html | EDUCATION; FULL-DAY KINDERGARTEN IS GAINING IN POPULARITY | False | By Larry Rohter | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/challenger-limps-into-a-low-orbit-as-an-engine-fails.html | CHALLENGER LIMPS INTO A LOW ORBIT AS AN ENGINE FAILS | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/let-them-eat-less.html | Let Them Eat Less | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/rockefeller-group-sets-1.1-billion-financing.html | ROCKEFELLER GROUP SETS $1.1 BILLION FINANCING | False | By Steven E. Prokesch | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-vogue-s-essential-woman.html | Advertising; Vogue's 'Essential Woman' | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mrfy-corp-reports-earnings-for-qtr-to-june-30.html | MRFY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/bay-pacific-health-corp-reports-earnings-for-qtr-to-june-30.html | BAY PACIFIC HEALTH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/reliance-sells-pargas-unit.html | Reliance Sells Pargas Unit | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/excerpts-from-bellamy-paper-on-transit-issues.html | EXCERPTS FROM BELLAMY PAPER ON TRANSIT ISSUES | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-june-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/c-correction-156787.html | CORRECTION | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/genesco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENESCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/new-york-day-by-day-tableau-on-the-corner.html | NEW YORK DAY BY DAY; Tableau on the Corner | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/frisch-s-restaurant-inc-reports-earnings-for-year-to-june-2.html | FRISCH'S RESTAURANT INC reports earnings for Year to June 2 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/syria-says-israeli-raid-killed-mostly-civilians.html | Syria Says Israeli Raid Killed Mostly Civilians | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/reagan-rebuffs-senate-on-budget.html | REAGAN REBUFFS SENATE ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | ARKLA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advanced-communications-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-people-nets-interview-weiss.html | SPORTS PEOPLE; Nets Interview Weiss | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/quotation-of-the-day-156785.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/martin-out-for-several-days.html | MARTIN OUT FOR SEVERAL DAYS | False | By Michael Martinez, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/court-rules-agents-violated-news-photographer-s-rights.html | COURT RULES AGENTS VIOLATED NEWS PHOTOGRAPHER'S RIGHTS | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/tv-sports-espn-s-public-service-at-cooperstown.html | TV SPORTS; ESPN'S PUBLIC SERVICE AT COOPERSTOWN | False | By Michael Katz | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | MOOG INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/del-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/sikh-pact-the-risks.html | SIKH PACT: THE RISKS | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/broken-hill-plan-for-chile-copper.html | Broken Hill Plan For Chile Copper | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/park-chemical-co-reports-earnings-for-qtr-to-june-30.html | PARK CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/nwa-inc-reports-earnings-for-qtr-to-june-30.html | NWA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/market-hit-by-selling-pressure.html | MARKET HIT BY SELLING PRESSURE | False | By John Crudele | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/equinox-solar-inc-reports-earnings-for-qtr-to-may-31.html | EQUINOX SOLAR INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/butcher-aide-is-sentenced.html | Butcher Aide Is Sentenced | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/idaho-power-co-reports-earnings-for-qtr-to-june-30.html | IDAHO POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/progress-federal-savings-reports-earnings-for-qtr-to-june-30.html | PROGRESS FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/lets-face-up-to-aids.html | Let's Face Up to AIDS | False | By B. J. Stiles | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/pretoria-s-forces-assessed-able-and-if-tested-ruthless.html | PRETORIA'S FORCES ASSESSED: ABLE AND, IF TESTED, RUTHLESS | False | By Charles Mohr, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/finance-new-issues-225-million-pittsburgh-sale.html | FINANCE/NEW ISSUES; $225 Million Pittsburgh Sale | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/spend-a-buck-move-put-off.html | Spend a Buck Move Put Off | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-june.30.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june.30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/beyond-simms-a-question-mark.html | BEYOND SIMMS, A QUESTION MARK | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-top-two-officers-resign-from-amf.html | BUSINESS PEOPLE; Top Two Officers Resign From AMF | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/vera-cravath-gibbs-89-dies-was-active-in-opera-groups.html | Vera Cravath Gibbs, 89, Dies; Was Active in Opera Groups | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/indiana-gas-co-inc-reports-earnings-for-qtr-to-june.30.html | INDIANA GAS CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-june.30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/angola-rebels-report-fights.html | Angola Rebels Report Fights | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/police-brutality-cases-once-a-minority-area-concern-now-found-widely.html | POLICE BRUTALITY CASES, ONCE A MINORITY-AREA CONCERN, NOW FOUND WIDELY | False | By Andrew H. Malcolm | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-help-wanted.html | SCOUTING; Help Wanted | False | By Jim Benagh and Thomas Rogers | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/genrad-inc-reports-earnings-for-qtr-to-june.30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/a-false-alarm-well-doused.html | A False Alarm Well Doused | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-june.30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/life-in-tuscon-dangerous-monsoons-help-beat-the-heat.html | LIFE IN TUSCON: DANGEROUS 'MONSOONS' HELP BEAT THE HEAT | False | By William G. Connolly, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-china-says-argentine-died-of-aids.html | AROUND THE WORLD; China Says Argentine Died of AIDS | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-reticent-designer.html | THE RETICENT DESIGNER | False | By Charlotte Curtis | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/new-england-business-service-inc-reports-earnings-for-qtr-to-june.28.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/minstar-inc-reports-earnings-for-qtr-to-june.30.html | MINSTAR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/hearns-races-toward-hagler-rematch.html | HEARNS RACES TOWARD HAGLER REMATCH | False | By Michael Katz | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-june-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/northwest-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/in-the-nation-message-from-garcia.html | IN THE NATION; MESSAGE FROM GARCIA | False | By Tom Wicker | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/congress-reading-the-rumblings-on-international-trade.html | Congress; Reading the Rumblings on International Trade | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/iis-intelligent-information-systems-reports-earnings-for-qtr-to-june-30.html | IIS INTELLIGENT INFORMATION SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dixico-inc-reports-earnings-for-qtr-to-may-27.html | DIXICO INC reports earnings for Qtr to May 27 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-los-angeles-agency-adds-brooklyn-client.html | ADVERTISING; Los Angeles Agency Adds Brooklyn Client | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-chemicals-unit-head-named-scm-president.html | BUSINESS PEOPLE; Chemicals Unit Head Named SCM President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/dance-pauline-daniels-in-solos-at-summerfare.html | DANCE: PAULINE DANIELS IN SOLOS AT SUMMERFARE | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/michel-audiard.html | MICHEL AUDIARD | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/limitations-of-plutonium-tests-cited.html | LIMITATIONS OF PLUTONIUM TESTS CITED | False | By Malcolm W. Browne | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/philip-morris-credit-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS CREDIT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/boeing-profit-33.3-higher.html | Boeing Profit 33.3% Higher | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-people-cartwright-talks.html | SPORTS PEOPLE; Cartwright Talks | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/help-sought-for-young-victims-of-compulsive-eating-disorder.html | HELP SOUGHT FOR YOUNG VICTIMS OF COMPULSIVE-EATING DISORDER | False | By Dudley Clendinen, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-people-lee-suspension-urged.html | SPORTS PEOPLE; Lee Suspension Urged | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-may-31.html | ELECTRO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/latin-debt-crisis-seen-intensifying.html | LATIN DEBT CRISIS SEEN INTENSIFYING | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/love-long-distance-cbs-comedy.html | 'LOVE, LONG DISTANCE,' CBS COMEDY | False | By Walter Goodman | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/madrid-military-aide-is-slain-basque-group-is-suspected.html | MADRID MILITARY AIDE IS SLAIN; BASQUE GROUP IS SUSPECTED | False | By Edward Schumacher, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/around-the-world-uganda-military-chief-is-made-head-of-state.html | AROUND THE WORLD; Uganda Military Chief Is Made Head of State | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/finance-new-issues-yield-of-4.95-is-set-for-california-notes.html | FINANCE/NEW ISSUES; Yield of 4.95% Is Set For California Notes | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-june-30.html | TOTAL PETROLEUM (NORTH AMERICA) LTD(A) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/dance-lewitsky-group.html | DANCE: LEWITSKY GROUP | False | By Jennifer Dunning | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/careers-planning-executive-finances.html | Careers; Planning Executive Finances | False | By Elizabeth M. Fowler | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/news-summary-tuesday-july-30-1985.html | NEWS SUMMARY: TUESDAY, JULY 30, 1985 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/l-a-bombs-only-accelerated-japan-s-surrender-156539.html | A-Bombs Only Accelerated Japan's Surrender | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/metex-corp-reports-earnings-for-qtr-to-june-29.html | METEX CORP reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/theater/stage-fiorello-at-goodspeed-opera.html | STAGE: 'FIORELLO!' AT GOODSPEED OPERA | False | By Stephen Holden | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/greyhound-net-climbs-14.1.html | Greyhound Net Climbs 14.1% | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-yale-lit-loses-yale-in-its-title.html | THE REGION; Yale Lit Loses Yale in Its Title | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-may-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/about-education-liberation-of-women-scholars-in-50-s.html | ABOUT EDUCATION; LIBERATION OF WOMEN SCHOLARS IN 50'S | False | By Fred M. Hechinger | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/peru-debt-payment-cap-is-an-important-symbol.html | PERU DEBT-PAYMENT CAP IS AN IMPORTANT SYMBOL | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | LUMEX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/advertising-new-creative-director-is-named-by-mccann.html | ADVERTISING; New Creative Director Is Named by McCann | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | CENTEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/finance-new-issues-9.35-maximum-on-oregon-bonds.html | FINANCE/NEW ISSUES; 9.35% Maximum On Oregon Bonds | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/polish-student-leaders-assail-new-controls-on-universities.html | POLISH STUDENT LEADERS ASSAIL NEW CONTROLS ON UNIVERSITIES | False | By Michael T. Kaufman, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/irs-ruling-to-help-banks.html | I.R.S. Ruling To Help Banks | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/godfrey-co-reports-earnings-for-qtr-to-june-30.html | GODFREY CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/epa-weighing-appeal-of-ruling-requiring-steps-to-curb-acid-rain.html | E.P.A. WEIGHING APPEAL OF RULING REQUIRING STEPS TO CURB ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/finance-new-issues-california-health-offering-is-priced.html | FINANCE/NEW ISSUES; California Health Offering Is Priced | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mpsi-systems-reports-earnings-for-qtr-to-june-30.html | MPSI SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/books/books-of-the-times-157105.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/325-amax-jobs-cut-in-colorado.html | 325 AMAX Jobs Cut in Colorado | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/miller-industries-inc-reports-earnings-for-year-to-april-30.html | MILLER INDUSTRIES INC reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/filtertrek-co-reports-earnings-for-qtr-to-june-30.html | FILTERTREK CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/2-siberian-tigers-at-bronx-zoo-kill-a-keeper-24.html | 2 SIBERIAN TIGERS AT BRONX ZOO KILL A KEEPER, 24 | False | By Jane Gross | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/dickerson-not-rushing-to-rams-camp.html | DICKERSON NOT RUSHING TO RAMS' CAMP | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/c-correction-156461.html | CORRECTION | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/old-fashion-foods-inc-reports-earnings-for-year-to-may-25.html | OLD FASHION FOODS INC reports earnings for Year to May 25 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/the-region-war-game-addict-guilty-of-fraud.html | THE REGION; War Game Addict Guilty of Fraud | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/timken-co-reports-earnings-for-qtr-to-june-30.html | TIMKEN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/intelligent-systems-corp-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/waldbaum-inc-reports-earnings-for-qtr-to-june-15.html | WALDBAUM INC reports earnings for Qtr to June 15 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/nugget-oil-corp-reports-earnings-for-qtr-to-april-30.html | NUGGET OIL CORP reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-june-30.html | MASS MERCHANDISERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-june-30.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/chess-maya-chiburdanidze-scores-strong-victory-in-yugoslavia.html | Chess: Maya Chiburdanidze Scores Strong Victory in Yugoslavia | False | By Robert Byrne | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/sports-people-clippers-rebuffed.html | SPORTS PEOPLE; Clippers Rebuffed | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/heilig-meyers-co-reports-earnings-for-qtr-to-june-30.html | HEILIG-MEYERS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/umpires-of-summer-the-austere-life-of-the-lonely-minors.html | UMPIRES OF SUMMER: THE AUSTERE LIFE OF THE LONELY MINORS | False | By Michael Winerip, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/nanometrics-inc-reports-earnings-for-qtr-to-june-30.html | NANOMETRICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/miw-investors-of-washington-dc-o-reports-earnings-for-qtr-to-june-30.html | MIW INVESTORS OF WASHINGTON (DC)(O) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/dalton-communications-reports-earnings-for-year-to-april-30.html | DALTON COMMUNICATIONS reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/papercraft-corp-reports-earnings-for-qtr-to-june-30.html | PAPERCRAFT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/instinet-corp-reports-earnings-for-qtr-to-june-30.html | INSTINET CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-29.html | WYMAN-GORDON CO reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/penn-virginia-corp-reports-earnings-for-qtr-to-june-30.html | PENN VIRGINIA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/opinion/cable-confronts-the-constitution.html | Cable Confronts the Constitution | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/key-rates-156506.html | Key Rates | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/cost-controls-raise-concerns-on-health-care.html | COST CONTROLS RAISE CONCERNS ON HEALTH CARE | False | By Milt Freudenheim | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-people-drexel-in-revamping-sets-2-vice-chairmen.html | BUSINESS PEOPLE; Drexel, in Revamping, Sets 2 Vice Chairmen | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/the-doctor-s-world-search-for-an-aids-drug-is-case-history-in-frustration.html | THE DOCTOR'S WORLD; SEARCH FOR AN AIDS DRUG IS CASE HISTORY IN FRUSTRATION | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/scouting-the-spoilers.html | SCOUTING; The Spoilers | False | By Jim Benagh and Thomas Rogers | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/texaco-up-unocal-off.html | Texaco Up; Unocal Off | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/a-bellamy-plan-calls-for-freeze-in-transit-fares.html | A BELLAMY PLAN CALLS FOR FREEZE IN TRANSIT FARES | False | By Josh Barbanel | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-greenpeace-team-stops-truck-at-columbia-river.html | BRIEFING; Greenpeace Team Stops Truck at Columbia River | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/sports/yanks-defeat-indians.html | YANKS DEFEAT INDIANS | False | By Kevin Dupont, Special To the New York Times | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/q-a-157051.html | Q&A | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-republican-of-the-year.html | BRIEFING; Republican of the Year | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | AUGAT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/voting-by-computer-requires-standards-a-us-official-says.html | VOTING BY COMPUTER REQUIRES STANDARDS, A U.S. OFFICIAL SAYS | False | By David Burnham, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/working-profile-stephen-s-trott-pressure-and-the-prosecutor.html | Working Profile: Stephen S. Trott; PRESSURE AND THE PROSECUTOR | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/business-digest-tuesday-july-30-1985.html | BUSINESS DIGEST: TUESDAY, JULY 30, 1985 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/executives.html | EXECUTIVES | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/astrotech-international-reports-earnings-for-qtr-to-june-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-june-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/datasouth-computer-corp-reports-earnings-for-qtr-to-june-30.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/epa-aims-to-limit-wood-stove-pollution.html | E.P.A. AIMS TO LIMIT WOOD STOVE POLLUTION | False | AP | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/market-place-gains-foreseen-in-fiber-optics.html | Market Place; Gains Foreseen In Fiber Optics | False | By Eric N. Berg | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/affiliated-bank-corp-of-wyoing-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANK CORP OF WYOING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/nyregion/bridge-750-miles-prove-no-barrier-for-players-in-split-regional.html | Bridge: 750 Miles Prove No Barrier For Players in Split-Regional | False | By Alan Truscott | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/us/briefing-on-being-a-chocoholic.html | BRIEFING; On Being a Chocoholic | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/vigorous-economy-predicted-by-administration.html | Vigorous Economy Predicted by Administration | False | By Peter T. Kilborn, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/us-officials-say-2-key-projects-require-more-atomic-tests.html | U.S. OFFICIALS SAY 2 KEY PROJECTS REQUIRE MORE ATOMIC TESTS | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/cannon-group-inc-reports-earnings-for-qtr-to-june-30.html | CANNON GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/information-resources-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/magic-chef-inc-reports-earnings-for-qtr-to-june-29.html | MAGIC CHEF INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/world/bodies-of-2-arabs-are-found-in-field-near-west-bank-town.html | Bodies of 2 Arabs Are Found In Field Near West Bank Town | False | Special to the New York Times | 1985-08-09 | TX 1-627750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/credit-markets-notes-and-bonds-move-lower.html | CREDIT MARKETS; Notes and Bonds Move Lower | False | By Michael Quint | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/broken-hill-propietary-co-ltd-reports-earnings-for-year-to-may-31.html | BROKEN HILL PROPIETARY CO LTD reports earnings for Year to May 31 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/northern-air-freight-reports-earnings-for-qtr-to-june-30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/business/why-retail-sales-are-down.html | WHY RETAIL SALES ARE DOWN | False | By Steven Greenhouse, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/arts/john-rubinstein-s-life-is-a-multimedia-event.html | JOHN RUBINSTEIN'S LIFE IS A MULTIMEDIA EVENT | False | By Stephen Farber, Special To the New York Times | 1985-08-09 | TX 1-627750 |
| 1985-07-30 | 1985-07-30 | https://www.nytimes.com/1985/07/30/science/puzzling-crystals-plunge-scientists-into-uncertainty.html | PUZZLING CRYSTALS PLUNGE SCIENTISTS INTO UNCERTAINTY | False | By Malcolm W. Browne | 1985-08-09 | TX 1-627750 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/executive-changes-157816.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-june-30.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/saver-s-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | SAVER'S BANCORP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kappa-networks-inc-reports-earnings-for-qtr-to-june-30.html | KAPPA NETWORKS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/questar-corp-reports-earnings-for-qtr-to-june-30.html | QUESTAR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/key-rates-157863.html | Key Rates | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-service-merchandise-assigns-creative-job.html | ADVERTISING; Service Merchandise Assigns Creative Job | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/first-federal-savings-loan-kalamazoo-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (KALAMAZOO) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/wyse-technology-reports-earnings-for-qtr-to-june-30.html | WYSE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/in-san-francisco-classic-cuisine-is-one-chef-s-coup.html | IN SAN FRANCISCO, CLASSIC CUISINE IS ONE CHEF'S COUP | False | By Marian Burros | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/in-pursuit-of-the-perfect-ear-of-corn.html | IN PURSUIT OF THE PERFECT EAR OF CORN | False | By Jonathan Kolatch | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/american-heritage-life-invesment-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INVESMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/profits-scoreboard-157881.html | Profits Scoreboard | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/zapata-corporation-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-june-30.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/discoveries-summer-lights-and-brights.html | DISCOVERIES; SUMMER LIGHTS AND BRIGHTS | False | By Carol Lawson | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/finance-new-issues-new-concern-to-insure-corporate-obligations.html | FINANCE/NEW ISSUES; New Concern to Insure Corporate Obligations | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kla-instruments-corp-reports-earnings-for-qtr-to-june-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | BANTA, GEORGE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | BALDWIN & LYONS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/60-minute-gourmet-156560.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BETZ LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/winterhalter-inc-reports-earnings-for-qtr-to-april-30.html | WINTERHALTER INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/mclean-industries-reports-earnings-for-qtr-to-june-30.html | MCLEAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-june-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/preway-inc-reports-earnings-for-qtr-to-june-30.html | PREWAY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/z-seven-funds-inc-reports-earnings-for-as-of-june-30.html | Z-SEVEN FUNDS INC reports earnings for As of June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/takeover-bill-seen-needless.html | Takeover Bill Seen Needless | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-steel-profits-off-5-but-dividend-increases.html | U.S. STEEL PROFITS OFF 5%, BUT DIVIDEND INCREASES | False | By Daniel F. Cuff | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/united-water-resources-reports-earnings-for-qtr-to-june-30.html | UNITED WATER RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WILLIAM JR CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/ipalco-enterprises-reports-earnings-for-qtr-to-june-30.html | IPALCO ENTERPRISES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/zimmer-corp-reports-earnings-for-qtr-to-july-13.html | ZIMMER CORP reports earnings for Qtr to July 13 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-15.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to June 15 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/economic-scene-self-interest-vs-civic-spirit.html | ECONOMIC SCENE; Self-Interest Vs. Civic Spirit | False | By Leonard Silk | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | MASCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/q-a-156561.html | Q&A | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/finance-new-issues-hospital-offering-from-michigan.html | FINANCE/NEW ISSUES; Hospital Offering From Michigan | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/all-aboard-for-dinner-on-a-slow-train.html | ALL ABOARD FOR DINNER ON A SLOW TRAIN | False | By Judy Klemesrud | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/market-place-analysts-wary-on-retailers.html | MARKET PLACE; ANALYSTS WARY ON RETAILERS | False | By Isadore Barmash | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/l-faces-behind-cases-157157.html | FACES BEHIND CASES | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-globus-gateway.html | ADVERTISING; Globus-Gateway | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/theater/stage-the-taming-of-the-shrew.html | STAGE: 'THE TAMING OF THE SHREW | False | By Mel Gussow | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/commercial-national-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/another-study-of-hutton-role.html | Another Study Of Hutton Role | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/vitronics-corp-reports-earnings-for-qtr-to-june-30.html | VITRONICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/centrust-savings-reports-earnings-for-qtr-to-june-30.html | CENTRUST SAVINGS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/dow-advances-2.24-volume-rises.html | DOW ADVANCES 2.24; VOLUME RISES | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/2-day-closings-at-peru-banks.html | 2-Day Closings at Peru Banks | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/ogilvy-group-reports-earnings-for-qtr-to-june-30.html | OGILVY GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/home-state-warning-in-82.html | Home State Warning in '82 | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/olsten-corp-reports-earnings-for-qtr-to-june-30.html | OLSTEN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-rejects-aid-for-synthetic-fuels.html | U.S. REJECTS AID FOR SYNTHETIC FUELS | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/dollar-general-corp-reports-earnings-for-qtr-to-june-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/payments-to-dynamics-resumed-by-pentagon.html | PAYMENTS TO DYNAMICS RESUMED BY PENTAGON | False | By Wayne Biddle, Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/american-merchanters-reports-earnings-for-qtr-to-june-30.html | AMERICAN MERCHANTERS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/fdic-head-selected.html | F.D.I.C. Head Selected | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/jones-vining-inc-reports-earnings-for-qtr-to-june-29.html | JONES & VINING INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/c-o-m-b-co-reports-earnings-for-qtr-to-june-30.html | C O M B CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/atco-ltd-reports-earnings-for-qtr-to-june-30.html | ATCO LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/finance-new-issues-oklahoma-power-agency.html | FINANCE/NEW ISSUES; Oklahoma Power Agency | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-hill-holliday-connors-gets-newsday-account.html | ADVERTISING; Hill, Holliday, Connors Gets Newsday Account | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/egypt-s-oil-prices.html | Egypt's Oil Prices | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/first-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/labor-report-on-bhopal-cites-plant-modification.html | LABOR REPORT ON BHOPAL CITES PLANT MODIFICATION | False | By Philip M. Boffey, Special To the New York Times | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-court-directs-hertz-in-correcting-avis-ads.html | ADVERTISING; Court Directs Hertz In Correcting Avis Ads | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/silicon-general-inc-reports-earnings-for-qtr-to-june-30.html | SILICON GENERAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/instituform-of-north-america-reports-earnings-for-qtr-to-june-30.html | INSTITUFORM OF NORTH AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/metropolitan-diary-156558.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/nortek-inc-reports-earnings-for-qtr-to-june-30.html | NORTEK INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/sondheim-s-follies-in-fisher-hall-concerts.html | Sondheim's 'Follies' In Fisher Hall Concerts | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/japan-asks-us-trade-tolerance.html | JAPAN ASKS U.S. TRADE TOLERANCE | False | By Susan Chira, Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/ross-cosmetics-distribution-reports-earnings-for-qtr-to-june-30.html | ROSS COSMETICS DISTRIBUTION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/international-power-machines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL POWER MACHINES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/dyatron-corp-reports-earnings-for-qtr-to-june-30.html | DYATRON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/international-hydron-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | TONKA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/stepan-company-reports-earnings-for-qtr-to-june-30.html | STEPAN COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/arc-international-reports-earnings-for-year-to-april-30.html | ARC INTERNATIONAL reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/clc-of-america-inc-reports-earnings-for-qtr-to-june-30.html | CLC OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/turner-fails-twice-to-halt-cbs-offer.html | Turner Fails Twice To Halt CBS Offer | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-ogilvy-group.html | ADVERTISING; Ogilvy Group | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/genetech-inc-reports-earnings-for-qtr-to-june-30.html | GENETECH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/briefs-157865.html | BRIEFS | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/finance-new-issues-200-million-issue-from-fannie-mae.html | FINANCE/NEW ISSUES; $200 Million Issue From Fannie Mae | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/the-pop-life-africa-s-sacred-music.html | THE POP LIFE; AFRICA'S SACRED MUSIC | False | By Jon Pareles | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/worlco-data-systems-reports-earnings-for-qtr-to-march-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/new-solutions-to-old-puzzle-pairing-wine-and-food.html | NEW SOLUTIONS TO OLD PUZZLE: PAIRING WINE AND FOOD | False | By Bryan Miller | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/air-force-ge-move.html | AIR FORCE G.E. MOVE | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | KEMPER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/cf-i-steel-corp-reports-earnings-for-qtr-to-june-30.html | CF & I STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-may-25.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to May 25 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/conwood-corp-reports-earnings-for-qtr-to-june-30.html | CONWOOD CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/british-price-britoil-stake.html | British Price Britoil Stake | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/northern-indiana-public-service-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/united-jersey.html | United Jersey | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | KELLY SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/personal-health-156567.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-june-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | KANEB SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/scientific-software-interomp-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/food-notes-tale-of-2-davids.html | FOOD NOTES; Tale of 2 Davids | False | By Florence Fabricant | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | DURAKON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/theater/peter-brook-directs-a-sanskirt-epic.html | PETER BROOK DIRECTS A SANSKIRT EPIC | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-posts-13.4-billion-trade-gap.html | U.S. POSTS $13.4 BILLION TRADE GAP | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/facet-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FACET ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/kohlberg-s-storer-bid-is-accepted.html | KOHLBERG'S STORER BID IS ACCEPTED | False | By John Crudele | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | VULCAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/advertising-yoplait-yogurt-on-the-move.html | ADVERTISING; Yoplait Yogurt on The Move | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | HALL, FRANK B & CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/business-people-success-of-multimate-gets-ashton-tate-to-bid.html | BUSINESS PEOPLE; Success of Multimate Gets Ashton-Tate to Bid | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/business-digest-wednesday-july-31-1985.html | BUSINESS DIGEST: WEDNESDAY, JULY 31, 1985 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/halifax-engineering-inc-reports-earnings-for-qtr-to-june-30.html | HALIFAX ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/clevetrust-realty-invesors-sbi-reports-earnings-for-qtr-to-june-30.html | CLEVETRUST REALTY INVESORS SBI reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/briefs-157894.html | BRIEFS | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/another-challenge-to-insurers.html | ANOTHER CHALLENGE TO INSURERS | False | By Eric N. Berg | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/business-people-management-shifts-for-union-carbide.html | BUSINESS PEOPLE; Management Shifts For Union Carbide | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/united-energy-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/hannaford-brothers-co-reports-earnings-for-qtr-to-june-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/adia-services-reports-earnings-for-qtr-to-june-30.html | ADIA SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | LEE PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/central-pennsylvania-savngs-assn-reports-earnings-for-qtr-to-june-30.html | CENTRAL PENNSYLVANIA SAVNGS ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/stewart-information-servces-corp-reports-earnings-for-qtr-to-june-30.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/style/where-have-all-the-heroes-gone.html | WHERE HAVE ALL THE HEROES GONE? | False | By Don Wycliff | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/tax-relief-for-middle-class-seen.html | TAX RELIEF FOR MIDDLE CLASS SEEN | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/dance-morris-troupe-at-pepsico-summerfare.html | DANCE: MORRIS TROUPE AT PEPSICO SUMMERFARE | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/arts/rock-chenier-at-lone-star.html | ROCK: CHENIER AT LONE STAR | False | By Jon Pareles | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/consul-restaurant-corp-reports-earnings-for-qtr-to-may-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/amc-entertainment-reports-earnings-for-qtr-to-june-30.html | AMC ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHDYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/esselte-business-systems-reports-earnings-for-qtr-to-june-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/white-house-cool-toward-tokyo-s-market-plan.html | WHITE HOUSE COOL TOWARD TOKYO'S MARKET PLAN | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/computer-language-reearch-reports-earnings-for-qtr-to-june-30.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/bankamerica-revamps-unit.html | BankAmerica Revamps Unit | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-june-30.html | AARON RENTS OF ATLANTA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/warner-lambert-company-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-allied-settle-antitrust-issue.html | U.S., Allied Settle Antitrust Issue | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/union-pacific-deal.html | Union Pacific Deal | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/us-steel-corp-reports-earnings-for-qtr-to-june-30.html | US STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | CUBIC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/energy-assets-international-corp-reports-earnings-for-year-to-march-31.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/wine-talk-156566.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/ozark-holdings-reports-earnings-for-qtr-to-june-30.html | OZARK HOLDINGS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/rates-mixed-in-quiet-trading.html | Rates Mixed in Quiet Trading | False | By Michael Quint | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/buyout-backed-at-levi-strauss.html | Buyout Backed At Levi Strauss | False | Special to the New York Times | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/decorator-industries-inc-reports-earnings-for-qtr-to-june.30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/kitchen-equipment-sugar-cones-made-at-home.html | KITCHEN EQUIPMENT; SUGAR CONES MADE AT HOME | False | By Pierre Franey | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/garden/l-faces-behind-cases-158145.html | Faces Behind Cases | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/american-savings-loan-asson-miami-fla-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS & LOAN ASSON (MIAMI, FLA) (N) reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/standard-products-reports-earnings-for-qtr-to-june-30.html | STANDARD PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/vicon-industries-inc-reports-earnings-for-qtr-to-june-30.html | VICON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-june-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/financial-institution-services-reports-earnings-for-qtr-to-june-30.html | FINANCIAL INSTITUTION SERVCES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/new-home-sales-slip.html | NEW-HOME SALES SLIP | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/eastmet-corp-reports-earnings-for-qtr-to-june-30.html | EASTMET CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/western-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WESTERN TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/martin-marietta.html | Martin Marietta | False | AP | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/rooney-pace-loss-estimate.html | Rooney, Pace Loss Estimate | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/uniroyal-inc-reports-earnings-for-qtr-to-june-30.html | UNIROYAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | WEIMAN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-07-31 | 1985-07-31 | https://www.nytimes.com/1985/07/31/business/i-m-s-international-inc-reports-earnings-for-qtr-to-june-30.html | I M S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627729 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/xerox-canada-reports-earnings-for-qtr-to-june-30.html | XEROX CANADA reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/briefs-159691.html | BRIEFS | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-june-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/car-bomber-attacks-an-israeli-patrol-in-lebanon.html | CAR BOMBER ATTACKS AN ISRAELI PATROL IN LEBANON | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/us-sugar-reports-earnings-for-qtr-to-june-30.html | US SUGAR reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/pacific-international-services-reports-earnings-for-qtr-to-june-30.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/communications-group-inc-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-june-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/mayor-of-san-diego-is-on-trial-again.html | MAYOR OF SAN DIEGO IS ON TRIAL AGAIN | False | By Robert Lindsey, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/international-king-s-table-inc-reports-earnings-for-12-wks-to-june-29.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 wks to June 29 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | SELECTERM INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/alaska-governor-testifies-at-impeachment-inquiry.html | ALASKA GOVERNOR TESTIFIES AT IMPEACHMENT INQUIRY | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bacardi-corp-reports-earnings-for-qtr-to-june-30.html | BACARDI CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-medical-peace-corps-158279.html | Medical Peace Corps | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/first-federal-bank-n-h-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL BANK, N H reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/utilicorp-united-reports-earnings-for-qtr-to-june-30.html | UTILICORP UNITED reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/welbilt-corp-reports-earnings-for-qtr-to-june-30.html | WELBILT CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/block-drugs-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUGS CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/90-jets-grounded-by-navy.html | 90 Jets Grounded by Navy | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/vendo-co-reports-earnings-for-qtr-to-june-30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-unhappy-ending.html | NEW YORK DAY BY DAY; Unhappy Ending | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160805.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/ex-employment-chief-in-nassau-says-republicans-cleared-hiring.html | EX-EMPLOYMENT CHIEF IN NASSAU SAYS REPUBLICANS CLEARED HIRING | False | By John T. McQuiston, Special To the New York Times | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/modulaire-industries-reports-earnings-for-qtr-to-june-30.html | MODULAIRE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG CORP reports earnings for Qtr to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/south-africa-bans-mass-funerals-for-the-victims-of-black-unrest.html | SOUTH AFRICA BANS MASS FUNERALS FOR THE VICTIMS OF BLACK UNREST | False | By Alan Cowell, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/executive-changes-159796.html | EXECUTIVE CHANGES | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/up-right-inc-reports-earnings-for-qtr-to-june-30.html | UP-RIGHT INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/midwest-energy-co-reports-earnings-for-qtr-to-june-30.html | MIDWEST ENERGY CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/sanyo-to-produce-recorders-in-us.html | Sanyo to Produce Recorders in U.S. | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/astronauts-solve-some-problems-that-have-plagued-shuttle-flight.html | ASTRONAUTS SOLVE SOME PROBLEMS THAT HAVE PLAGUED SHUTTLE FLIGHT | False | By William J. Broad, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/first-source-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SOURCE CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/western-capital-investment-reports-earnings-for-qtr-to-june-30.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/theater/critic-s-notebook-the-english-remain-cool-to-tennessee-williams.html | CRITIC'S NOTEBOOK; THE ENGLISH REMAIN COOL TO TENNESSEE WILLIAMS | False | By Mel Gussow, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/compaq-computer-corp-reports-earnings-for-qtr-to-june-30.html | COMPAQ COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/united-energy-trades-heavily.html | United Energy Trades Heavily | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-may-31.html | WOLF, HOWARD B INC reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/helpful-hardware-for-city-windows-in-the-summertime.html | HELPFUL HARDWARE; FOR CITY WINDOWS IN THE SUMMERTIME | False | By Daryln Brewer | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/satellite-data-is-urged-for-use-by-un-staff.html | Satellite Data Is Urged For Use by U.N. Staff | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/datron-systems-inc-reports-earnings-for-qtr-to-june-30.html | DATRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | GRUMMAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/maureen-reagan-assesses-nairobi.html | MAUREEN REAGAN ASSESSES NAIROBI | False | By Nadine Brozan | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | QUEBECOR INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/gardening-what-to-do-in-august-choosing-plants-that-love-the-shade.html | GARDENING: WHAT TO DO IN AUGUST; CHOOSING PLANTS THAT LOVE THE SHADE | False | By Joan Lee Faust | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/saving-rare-plants.html | SAVING RARE PLANTS | False | By Joan Lee Faust | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/communication-systems-reports-earnings-for-qtr-to-june-30.html | COMMUNICATION SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/technology-new-frontier-in-plastics.html | Technology; 'New Frontier' In Plastics | False | By Stuart Diamond | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/daughter-says-reagan-vows-not-to-overdo-it.html | Daughter Says Reagan Vows Not to Overdo It | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/middle-south-off-in-active-trading.html | Middle South Off In Active Trading | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-people-good-behavior.html | SPORTS PEOPLE; Good Behavior | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160831.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/books/books-of-the-times-158785.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | SHOPSMITH INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/sippican-inc-reports-earnings-for-qtr-to-june-30.html | SIPPICAN INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/winter-jack-inc-reports-earnings-for-qtr-to-july-6.html | WINTER, JACK INC reports earnings for Qtr to July 6 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/stage-a-double-bill-on-south-africa.html | STAGE: A DOUBLE BILL ON SOUTH AFRICA | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/david-kusevitsky-74-ex-cantor-in-brooklyn.html | DAVID KUSEVITSKY, 74, EX-CANTOR IN BROOKLYN | False | By Ari L. Goldman | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/scholastic-inc-reports-earnings-for-qtr-to-may-31.html | SCHOLASTIC INC reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/tseng-laboratories-reports-earnings-for-qtr-to-june-30.html | TSENG LABORATORIES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/state-sells-its-lavish-camp-in-adirondacks-for-911000.html | STATE SELLS ITS LAVISH CAMP IN ADIRONDACKS FOR $911,000 | False | By Harold Faber, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/2-authors-doubt-a-bomb-assertion.html | 2 AUTHORS DOUBT A-BOMB ASSERTION | False | By Charles Mohr, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/clevepak-corp-reports-earnings-for-qtr-to-june-30.html | CLEVEPAK CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/trilogy-ltd-reports-earnings-for-qtr-to-june-30.html | TRILOGY LTD reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/pittsburgh-des-moines-corp-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH-DES MOINES CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/technalysis-corp-reports-earnings-for-qtr-to-june-30.html | TECHNALYSIS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/qms-inc-reports-earnings-for-qtr-to-june-28.html | QMS INC reports earnings for Qtr to June 28 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/public-service-of-new-hampshire-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE OF NEW HAMPSHIRE reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/transway-international-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/chase-ends-loans-to-south-africans.html | CHASE ENDS LOANS TO SOUTH AFRICANS | False | By Robert A. Bennett | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/first-peoples-bank-of-new-jersey-reports-earnings-for-qtr-to-june-30.html | FIRST PEOPLES BANK OF NEW JERSEY reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/warnaco-inc-reports-earnings-for-qtr-to-june-29.html | WARNACO INC reports earnings for Qtr to June 29 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/chilton-corp-reports-earnings-for-qtr-to-june-30.html | CHILTON CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-of-the-times-tom-seaver-s-storybook.html | SPORTS OF THE TIMES; Tom Seaver's 'Storybook' | False | By Dave Anderson | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160814.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/around-the-nation-treasure-hunter-wins-rights-to-sunken-silver.html | AROUND THE NATION; Treasure Hunter Wins Rights to Sunken Silver | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/production-operators-corp-reports-earnings-for-qtr-to-june-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/a-decorator-s-day-of-bargain-hunting.html | A DECORATOR'S DAY OF BARGAIN HUNTING | False | By Anne-Marie Schiro | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-june-30.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/scientific-communications-reports-earnings-for-qtr-to-june-28.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to June 28 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/tri-star-pictures-reports-earnings-for-qtr-to-june-30.html | TRI-STAR PICTURES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/change-of-style-tried-at-jet-workout.html | CHANGE OF STYLE TRIED AT JET WORKOUT | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/house-passes-first-foreign-aid-bill-since-81.html | HOUSE PASSES FIRST FOREIGN AID BILL SINCE '81 | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/symbion-inc-reports-earnings-for-qtr-to-june-30.html | SYMBION INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-is-video-next.html | BRIEFING; Is Video Next? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/path-line-to-newark-suspended-indefinitely.html | PATH Line to Newark Suspended Indefinitely | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-june-30.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/miw-investors-of-washington-dc-o-reports-earnings-for-qtr-to-june-30.html | MIW INVESTORS OF WASHINGTON (DC)(O) reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/mcdonald-co-investments-reports-earnings-for-qtr-to-june-28.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to June 28 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-june-30.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/stella-blum-68-former-curator-of-costumes.html | STELLA BLUM, 68, FORMER CURATOR OF COSTUMES | False | By Bernadine Morris | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/syria-called-key-to-hostages-fate.html | SYRIA CALLED KEY TO HOSTAGES' FATE | False | By John Kifner, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-ship-s-arctic-voyage-draws-heat-in-canada.html | U.S. SHIP'S ARCTIC VOYAGE DRAWS HEAT IN CANADA | False | By Christopher S. Wren, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/blood-supply-called-free-of-aids.html | BLOOD SUPPLY CALLED FREE OF AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/boston-school-board-picks-black-to-head-city-system.html | BOSTON SCHOOL BOARD PICKS BLACK TO HEAD CITY SYSTEM | False | By Matthew L. Wald, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/an-instructive-cry-from-peru.html | An Instructive Cry From Peru | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/shriver-gains-in-coast-tennis.html | Shriver Gains In Coast Tennis | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/rocky-mountain-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | ROCKY MOUNTAIN NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/business-digest-thursday-august-1-1985.html | BUSINESS DIGEST: THURSDAY, AUGUST 1, 1985 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/crimes-and-other-violations-in-city-s-schools-drop-2.5.html | CRIMES AND OTHER VIOLATIONS IN CITY'S SCHOOLS DROP 2.5% | False | By Larry Rohter | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/to-many-helsinki-means-hope.html | TO MANY, 'HELSINKI' MEANS HOPE | False | By Jeri Laber | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-ready-to-run.html | SCOUTING; Ready to Run | False | By Thomas Rogers | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/coleco-smitten-by-rambo.html | COLECO SMITTEN BY 'RAMBO' | False | By Todd S. Purdum | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/duquesne-systems-inc-reports-earnings-for-qtr-to-june-30.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/merchants-cooperative-bank-reports-earnings-for-qtr-to-april-30.html | MERCHANTS COOPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/chaos-rules-uganda-travelers-says.html | CHAOS RULES UGANDA, TRAVELERS SAYS | False | By Sheila Rule, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-people-millions-for-defense.html | SPORTS PEOPLE; Millions for Defense | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/china-discloses-big-scandal.html | CHINA DISCLOSES BIG SCANDAL | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/home-beat-out-on-li-vintage-furniture.html | HOME BEAT; OUT ON L.I. VINTAGE FURNITURE | False | By Suzanne Slesin | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/saunders-leasing-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAUNDERS LEASING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/trial-date-is-set-in-bribery-case-against-justice.html | TRIAL DATE IS SET IN BRIBERY CASE AGAINST JUSTICE | False | By William G. Blair | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/whistleblower-gets-failing-report-card-from-the-air-force.html | WHISTLEBLOWER GETS FAILING REPORT CARD FROM THE AIR FORCE | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/low-fares-find-their-way-to-atlanta-s-many-air-travelers.html | LOW FARES FIND THEIR WAY TO ATLANTA'S MANY AIR TRAVELERS | False | By William E. Schmidt, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/c-correction-160530.html | CORRECTION | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bid-by-turner-suffers-setback.html | Bid by Turner Suffers Setback | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/mets-win-5-2-for-sweep.html | METS WIN, 5-2, FOR SWEEP | False | By Peter Alfano | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/guidry-fails-in-bid-to-run-streak-to-13.html | GUIDRY FAILS IN BID TO RUN STREAK TO 13 | False | By Kevin Dupont, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/players-reject-pension-plan.html | Players Reject Pension Plan | False | By Murray Chass | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/ibm-in-patent-pact-with-japan.html | I.B.M. IN PATENT PACT WITH JAPAN | False | By David E. Sanger | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/helmerich-payne-inc-reports-earnings-for-qtr-to-june-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/pentagon-studies-aids-tests.html | Pentagon Studies AIDS Tests | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-tax-commission-could-produce-real-reform-160571.html | Tax Commission Could Produce Real Reform | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/hyponex-corp-reports-earnings-for-qtr-to-june-30.html | HYPONEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-june-30.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/nba-raises-salary-cap.html | N.B.A. Raises Salary Cap | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/computer-helps-battle-forest-fires.html | COMPUTER HELPS BATTLE FOREST FIRES | False | By Jim Robbins, Special To the New York Times | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/players-the-real-mcdowell-goes-to-the-mound.html | PLAYERS; THE REAL MCDOWELL GOES TO THE MOUND | False | By Malcolm Moran | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/medical-graphics-reports-earnings-for-qtr-to-june-30.html | MEDICAL GRAPHICS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/house-votes-86-arts-fund.html | HOUSE VOTES '86 ARTS FUND | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | ZYCAD CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/hopme-improvement.html | HOPME IMPROVEMENT | False | By Bernard Gladstone | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-april-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/restaurant-associates-inc-reports-earnings-for-qtr-to-june-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/berkley-w-r-corp-reports-earnings-for-qtr-to-june-30.html | BERKLEY, W R CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/bridge-a-larger-number-of-teams-compete-in-grand-nationals.html | Bridge: A Larger Number of Teams Compete in Grand Nationals | False | By Alan Truscott | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/dna-plant-technology-reports-earnings-for-qtr-to-june-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-says-it-is-considering-breaking-military-ties-with-new-zealand.html | U.S. SAYS IT IS CONSIDERING BREAKING MILITARY TIES WITH NEW ZEALAND | False | By Philip Shenon, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-pamphlet-policy.html | NEW YORK DAY BY DAY; Pamphlet Policy | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/leading-indicators-climb-1.html | LEADING INDICATORS CLIMB 1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/southern-california-water-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/bill-on-westway-adds-time-for-fund-trades.html | Bill on Westway Adds Time for Fund Trades | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/city-gas-co-of-fla-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLA reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/asamera-inc-reports-earnings-for-qtr-to-june-30.html | ASAMERA INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/ripley-co-reports-earnings-for-qtr-to-may-31.html | RIPLEY CO reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/international-holding-capial-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | READING & BATES CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/new-executive-at-us-steel.html | New Executive At U.S. Steel | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/pasquale-food-co-reports-earnings-for-qtr-to-june-30 | PASQUALE FOOD CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/c-correction-160661.html | CORRECTION | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/amc-posts-a-big-loss-and-gets-renault-loan.html | A.M.C. POSTS A BIG LOSS AND GETS RENAULT LOAN | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/colgate-to-divest-three-businesses.html | COLGATE TO DIVEST THREE BUSINESSES | False | By Jonathan P. Hicks | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160811.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-16.html | EASTMAN KODAK CO reports earnings for Qtr to June 16 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/local-federal-saving-loan-assn-reports-earnings-for-qtr-to-june-30.html | LOCAL FEDERAL SAVING & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | TAMBRANDS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/empire-of-california-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/music-mostly-mozart.html | MUSIC: MOSTLY MOZART | False | By Allen Hughes | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/diodes-inc-reports-earnings-for-year-to-april-30.html | DIODES INC reports earnings for Year to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/keystone-camera-products-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/scientists-upstate-hunt-for-some-stowaways-brazilian-killer-bees.html | SCIENTISTS UPSTATE HUNT FOR SOME STOWAWAYS: BRAZILIAN 'KILLER BEES' | False | By Peter Kerr, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/energy-oil-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY OIL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/bomb-blast-at-belfast-hotel.html | Bomb Blast at Belfast Hotel | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/our-towns-gloomy-forecast-worries-the-weather-service.html | OUR TOWNS; GLOOMY FORECAST WORRIES THE WEATHER SERVICE | False | By Michael Norman, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/m-a-com-inc-reports-earnings-for-qtr-to-june-29.html | M/A-COM INC reports earnings for Qtr to June 29 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/2-ex-postal-officials-indicted.html | 2 Ex-Postal Officials Indicted | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-june-30.html | Z & Z FASHIONS LTD reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kodak-down-28.3-grumman-off-9.5.html | KODAK DOWN 28.3%; GRUMMAN OFF 9.5% | False | By Phillip H. Wiggins | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/protective-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROTECTIVE LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/corroon-black-corp-reports-earnings-for-qtr-to-june30.html | CORROON & BLACK CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/around-the-world-china-rebuffs-pope-on-improving-relations.html | AROUND THE WORLD; China Rebuffs Pope On Improving Relations | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/columbia-federal-savings-reports-earnings-for-qtr-to-june-30.html | COLUMBIA FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/avery-inc-reports-earnings-for-qtr-to-june-30.html | AVERY INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/business-people-financial-officer-named-by-disney.html | BUSINESS PEOPLE; Financial Officer Named by Disney | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-fiscal-fantasies-for-the-age-of-the-deficit-159511.html | FISCAL FANTASIES FOR THE AGE OF THE DEFICIT | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/farrell-fighting-ruling-to-take-him-off-ballot.html | FARRELL FIGHTING RULING TO TAKE HIM OFF BALLOT | False | By Josh Barbanel | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/foxmeyer-corp-reports-earnings-for-qtr-to-june-30.html | FOXMEYER CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/settlements-by-hutton-reported.html | SETTLEMENTS BY HUTTON REPORTED | False | By Nathaniel C. Nash, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/intellicorp-reports-earnings-for-qtr-to-june-30.html | INTELLICORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/baseball-cubs-beat-cardinals-and-andujar-5-2.html | BASEBALL; CUBS BEAT CARDINALS AND ANDUJAR, 5-2 | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/dr-gross-accused-of-incompetence-by-state-agency.html | DR. GROSS ACCUSED OF INCOMPETENCE BY STATE AGENCY | False | By Sam Roberts, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/western-micro-technology-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/cruise-ship-contract.html | Cruise Ship Contract | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R P CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-june-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA)(O) reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-bye-bye-bullets.html | BRIEFING; Bye, Bye Bullets | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/q-a-158651.html | Q & A | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/conferees-agree-to-impose-curbs-on-south-africa.html | CONFEREES AGREE TO IMPOSE CURBS ON SOUTH AFRICA | False | By Stephen Engelberg, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/thomas-nelson-inc-reports-earnings-for-qtr-to-june-30.html | THOMAS NELSON INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160768.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160808.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160809.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/shubert-foundation-in-routine-state-review.html | Shubert Foundation In Routine State Review | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/vernitron-corp-reports-earnings-for-qtr-to-june-30.html | VERNITRON CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | COMSHARE INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/the-senator-and-the-kickback-trial.html | The Senator and the Kickback Trial | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/books/the-unbounded-spirit-of-philip-roth.html | THE UNBOUNDED SPIRIT OF PHILIP ROTH | False | By Mervyn Rothstein | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/great-lakes-international-inc-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160840.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kodak-unit-cuts-260-american-jobs.html | Kodak Unit Cuts 260 American Jobs | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/koch-s-campaign-style.html | KOCH'S CAMPAIGN STYLE | False | By Joyce Purnick | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/us-acts-to-cut-rail-drug-abuse.html | U.S. ACTS TO CUT RAIL DRUG ABUSE | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/southland-royalty-co-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/us-criticizes-house-arrest-of-korean-opposition-leader.html | U.S. Criticizes House Arrest Of Korean Opposition Leader | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/informatics-general-corp-reports-earnings-for-qtr-to-june-30.html | INFORMATICS GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/this-williams-a-festival-star.html | THIS WILLIAMS A FESTIVAL STAR | False | By William C. Rhoden, Special To the New York Times | | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-no-rooms-at-the-hilton.html | BRIEFING; No Rooms at the Hilton | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-it-s-a-bird-a-plane-it-s.html | BRIEFING; It's a Bird, a Plane, It's. . . | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/people-express-to-fly-to-brussels.html | People Express To Fly to Brussels | False | By Richard W. Stevenson | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/quotation-of-the-day-160653.html | Quotation of the Day | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/les-ledbetter-is-dead-former-times-reporter.html | Les Ledbetter Is Dead; Former Times Reporter | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/the-un-today-aug-1-1985.html | The U.N. Today Aug. 1, 1985 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/amarex-inc-reports-earnings-for-qtr-to-april-30.html | AMAREX INC reports earnings for Qtr to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/energy-factors-reports-earnings-for-qtr-to-june-30.html | ENERGY FACTORS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | MONTANA POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/queens-judge-bars-city-plan-for-sheltering-aids-victims.html | Queens Judge Bars City Plan For Sheltering AIDS Victims | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | PRIAM CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-june-30.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/stanwood-corp-reports-earnings-for-qtr-to-june-15.html | STANWOOD CORP reports earnings for Qtr to June 15 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/dropping-of-bbc-program-stirs-protest.html | DROPPING OF BBC PROGRAM STIRS PROTEST | False | By Jo Thomas, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY RESOURCES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-yankees-planning-to-honor-seaver.html | SCOUTING; Yankees Planning To Honor Seaver | False | By Thomas Rogers | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/tv-news-magazines-aim-at-diverse-viewers.html | TV NEWS MAGAZINES AIM AT DIVERSE VIEWERS | False | By Peter W. Kaplan | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/aid-for-women-starting-business.html | AID FOR WOMEN STARTING BUSINESS | False | By Carol Lawson | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/assessing-the-helsinki-final-act-10-years-after-a-loss-for-the-west.html | ASSESSING THE HELSINKI FINAL ACT, 10 YEARS AFTER; A LOSS FOR THE WEST | False | By Richard Pipes | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-why-the-growth-of-china-s-billion-is-of-concern-to-everybody-158282.html | Why the Growth of China's Billion Is of Concern to Everybody | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/american-can-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAN CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/one-flies-over-the-cuckoo-s-nest.html | One Flies Over the Cuckoo's Nest | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/budget-leaders-say-talks-show-some-progress.html | BUDGET LEADERS SAY TALKS SHOW SOME PROGRESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/white-house-who-sits-where-and-why-it-matters.html | White House; Who Sits Where and Why It Matters | False | By Francis X. Clines, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/contraception-notices-rejected-by-networks.html | CONTRACEPTION NOTICES REJECTED BY NETWORKS | False | By Sharon Johnson | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/santa-anita-companies-reports-earnings-for-qtr-to-june-30.html | SANTA ANITA COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/around-the-nation-us-challenges-quotas-in-chicago-police-dept.html | AROUND THE NATION; U.S. Challenges Quotas In Chicago Police Dept. | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/brooks-resources-corp-reports-earnings-for-qtr-to-june-30.html | BROOKS RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-159218.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/endotronics-inc-reports-earnings-for-qtr-to-june-30.html | ENDOTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/fresher-cooker-inc-reports-earnings-for-qtr-to-june-16.html | FRESHER COOKER INC reports earnings for Qtr to June 16 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-people-silver-lining.html | SPORTS PEOPLE; Silver Lining | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/books/soviet-defector-defends-book-against-criticism.html | SOVIET DEFECTOR DEFENDS BOOK AGAINST CRITICISM | False | By Edwin McDowell, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/sudan-rejected-joint-war-games-us-says.html | SUDAN REJECTED JOINT WAR GAMES, U.S. SAYS | False | By Bill Keller, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bethlehem-has-profit-in-quarter.html | BETHLEHEM HAS PROFIT IN QUARTER | False | By Daniel F. Cuff | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/sports-people-post-for-creighton.html | SPORTS PEOPLE; Post for Creighton | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/around-the-world-gunmen-in-india-kill-mp-from-gandhi-party.html | AROUND THE WORLD; Gunmen in India Kill M.P. From Gandhi Party | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-give-mature-police-recruits-a-chance-159531.html | Give Mature Police Recruits a Chance | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/calendar-rug-hooking-and-architecture-talk.html | CALENDAR; RUG HOOKING AND ARCHITECTURE TALK | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/around-the-world-us-is-criticized-on-cambodian-refugees.html | AROUND THE WORLD; U.S. Is Criticized On Cambodian Refugees | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/toys-plus-reports-earnings-for-qtr-to-june-30.html | TOYS PLUS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/britain-bestows-citizenship-on-yehudi-menuhin.html | Britain Bestows Citizenship on Yehudi Menuhin | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/malrite-communications-group-reports-earnings-for-qtr-to-june-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/l-no-headline-160823.html | No Headline | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/bad-weather-mars-saratoga-opening.html | BAD WEATHER MARS SARATOGA OPENING | False | By Steven Crist, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/light-air-and-a-spare-style-for-a-restored-1825-farmhouse.html | LIGHT, AIR AND A SPARE STYLE FOR A RESTORED 1825 FARMHOUSE | False | By Mary Cantwell | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/garden/hers.html | HERS | False | By Susan Schnur | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/aloha-inc-reports-earnings-for-qtr-to-june-30.html | ALOHA INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/m-a-r-c-inc-reports-earnings-for-qtr-to-june-30.html | M/A/R/C INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/ranco-inc-reports-earnings-for-qtr-to-june-30.html | RANCO INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/1-of-8-in-federal-trial-found-not-guilty-of-a-robbery-plot.html | 1 of 8 in Federal Trial Found Not Guilty of a Robbery Plot | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/witness-relates-cover-up-fears-in-stewart-case.html | WITNESS RELATES COVER-UP FEARS IN STEWART CASE | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/briefing-a-noose-on-the-news.html | BRIEFING; A Noose on the News | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/chief-automotive-reports-earnings-for-qtr-to-june-28.html | CHIEF AUTOMOTIVE reports earnings for Qtr to June 28 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/man-indicted-in-midtown-sex-attacks.html | MAN INDICTED IN MIDTOWN SEX ATTACKS | False | By Marcia Chambers | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-june-30.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-fiscal-fantasies-for-the-age-of-the-deficit-160570.html | Fiscal Fantasies for the Age of the Deficit | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/magnet-bank-reports-earnings-for-qtr-to-june-30.html | MAGNET BANK reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/baseball-july-a-month-of-extremes.html | Baseball; July: A Month of Extremes | False | JOSEPH DURSO | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/essay-trillion-dollar-term.html | ESSAY; Trillion-Dollar Term | False | By William Safire | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/arden-group-inc-reports-earnings-for-qtr-to-june-30.html | ARDEN GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/united-states-surgical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/investment-bank-shift-reported.html | INVESTMENT BANK SHIFT REPORTED | False | By James Sterngold | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/generals-expected-to-merge.html | GENERALS EXPECTED TO MERGE | False | By Robert Mcg Thomas Jr. | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/natural-organics-reports-earnings-for-year-to-april-30.html | NATURAL ORGANICS reports earnings for Year to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/prudential-financial-services-reports-earnings-for-qtr-to-june-30.html | PRUDENTIAL FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/usair-buys-20-f-100-aircraft.html | USAir Buys 20 F-100 Aircraft | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-may-31.html | SORG PRINTING CO INC reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/business-people-with-a-commitment-partners-pursue-cluett.html | BUSINESS PEOPLE; With a Commitment, Partners Pursue Cluett | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/arts/tv-review-macneil-lehrer-s-shift.html | TV REVIEW; MACNEIL/LEHRER'S SHIFT | False | By John Corry | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/c-correction-160436.html | CORRECTION | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/news-summary-thursday-august-1-1985.html | NEWS SUMMARY: THURSDAY, AUGUST 1, 1985 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-june-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/us/growth-in-spending-on-health-care-slows-to-9.1.html | GROWTH IN SPENDING ON HEALTH CARE SLOWS TO 9.1% | False | By Robert Pear, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/flamemaster-corp-reports-earnings-for-qtr-to-june-30.html | FLAMEMASTER CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/sports/scouting-striking-out.html | SCOUTING; Striking Out | False | By Thomas Rogers | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/diplomat-electronics-corp-reports-earnings-for-year-to-june-30.html | DIPLOMAT ELECTRONICS CORP reports earnings for Year to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/digital-to-set-up-plant-in-scotland.html | Digital to Set Up Plant in Scotland | False | AP | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to April 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/dental-world-center-inc-reports-earnings-for-qtr-to-may-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to May 31 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/shultz-plays-host-to-soviet-minister.html | SHULTZ PLAYS HOST TO SOVIET MINISTER | False | By Seth Mydans, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-at-the-corner-of-no-parking-avenue.html | NEW YORK DAY BY DAY; At the Corner Of No Parking Avenue | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/staley-continental-inc-reports-earnings-for-qtr-to-june-30.html | STALEY CONTINENTAL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/gm-and-its-union-are-driven.html | G.M., and Its Union, Are Driven | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/reliable-investors-corp-reports-earnings-for-qtr-to-june-30.html | RELIABLE INVESTORS CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/aids-patients-deserve-a-home.html | AIDS Patients Deserve a Home | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/l-a-whitney-designed-for-21st-century-use-158284.html | A Whitney Designed For 21st-Century Use | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/editors-note-160622.html | EDITORS' NOTE | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/spectran-corp-reports-earnings-for-qtr-to-june-30.html | SPECTRAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/nyregion/new-york-day-by-day-almost-an-endorsement.html | NEW YORK DAY BY DAY; Almost an Endorsement | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/kmw-systems-reports-earnings-for-qtr-to-june-30.html | KMW SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/cuban-meeting-stokes-emotions-on-latin-debt.html | CUBAN MEETING STOKES EMOTIONS ON LATIN DEBT | False | By Joseph B. Treaster, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/westinghouse-s-stake-in-siliconix.html | Westinghouse's Stake in Siliconix | False | Special to the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/world/salvador-said-to-retaliate-for-killing-of-marines.html | SALVADOR SAID TO RETALIATE FOR KILLING OF MARINES | False | By Joel Brinkley, Special To the New York Times | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/oriole-homes-corp-reports-earnings-for-qtr-to-june-30.html | ORIOLE HOMES CORP reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/timeplex-inc-reports-earnings-for-qtr-to-june-30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | MORTON THIOKOL INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/opinion/assessing-the-helsinki-final-act-10-years-after-some-gains-for-the.html | ASSESSING THE HELSINKI FINAL ACT, 10 YEARS AFTER; SOME GAINS FOR THE WEST | False | By F. Stephen Larrabee | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/bluefield-supply-co-reports-earnings-for-qtr-to-june-30.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-01 | 1985-08-01 | https://www.nytimes.com/1985/08/01/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to June 30 | False | | 1985-08-05 | TX 1-627684 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/fleming-to-buy-f-eberstadt.html | Fleming to Buy F. Eberstadt | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-slaying-confession-may-be-admitted.html | THE REGION; Slaying Confession May Be Admitted | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/militant-sikhs-to-fight-accord.html | MILITANT SIKHS TO FIGHT ACCORD | False | By Sanjoy Hazarika, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/license-pictures-optional.html | License Pictures Optional | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/marcos-said-to-plan-to-quit-and-hold-a-special-election.html | MARCOS SAID TO PLAN TO QUIT AND HOLD A SPECIAL ELECTION | False | By Bill Keller, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cyclops-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOPS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ewing-s-demand-would-set-record.html | EWING'S DEMAND WOULD SET RECORD | False | By Roy S. Johnson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/business-people-touche-ross-fills-3-leadership-posts.html | BUSINESS PEOPLE; Touche Ross Fills 3 Leadership Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/about-boston-a-garbage-dump-that-is-town-showpiece.html | ABOUT BOSTON; A GARBAGE DUMP THAT IS TOWN SHOWPIECE | False | By Dudley Clendinen, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/pro-iran-lebanese-denies-his-family-holds-7-americans.html | PRO-IRAN LEBANESE DENIES HIS FAMILY HOLDS 7 AMERICANS | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-june-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/improvement-found-in-way-city-handles-child-abuse-cases.html | IMPROVEMENT FOUND IN WAY CITY HANDLES CHILD ABUSE CASES | False | By Joyce Purnick | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-national-enterprises-reports-earnings-for-qtr-to-may-31.html | AMERICAN NATIONAL ENTERPRISES reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-dr-reagan-can-use-president-reagn-s-help-161644.html | DR. REAGAN CAN USE PRESIDENT REAGAN'S HELP | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/amax-posts-big-loss.html | AMAX Posts Big Loss | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/synthetic-fuel-plant-scuttled.html | SYNTHETIC FUEL PLANT SCUTTLED | False | By Stuart Diamond | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | SPIRE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chevron-net-down-9.html | Chevron Net Down 9% | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/dow-rises-by-8.17-on-budget-news.html | Dow Rises by 8.17 On Budget News | False | By John Crudele | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/center-banc-savings-assn-reports-earnings-for-qtr-to-june-30.html | CENTER BANC SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/hepatitis-b-virus-is-linked-to-aids.html | HEPATITIS B VIRUS IS LINKED TO AIDS | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-supermarkets-may-be-the-ultimate-ad-arena.html | Advertising; Supermarkets May Be The Ultimate Ad Arena | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-tow-one-tow-all.html | NEW YORK DAY BY DAY; Tow One, Tow All | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/brooklyn-tree-hunt.html | Brooklyn Tree Hunt | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-skier-reconsiders.html | SPORTS PEOPLE; Skier Reconsiders | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/mayoral-rivals-see-each-other-as-opportunists.html | MAYORAL RIVALS SEE EACH OTHER AS OPPORTUNISTS | False | By Jeffrey Schmalz | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/the-stakes-in-the-fordmemoir-case.html | The Stakes in the Ford-Memoir Case | False | By Brooks Thomas | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/margiotta-says-he-checked-applicants-for-county-jobs.html | MARGIOTTA SAYS HE CHECKED APPLICANTS FOR COUNTY JOBS | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/dutch-dance-debut.html | Dutch Dance Debut | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cfs-financial-corp-reports-earnings-for-qtr-to-june-30.html | CFS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/house-democratic-leaders-assail-reagan-on-economy.html | HOUSE DEMOCRATIC LEADERS ASSAIL REAGAN ON ECONOMY | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/third-year-festivities-for-intrepid-museum.html | Third-Year Festivities For Intrepid Museum | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/mom-s-command-is-upset.html | MOM'S COMMAND IS UPSET | False | By Steven Crist, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/marcus-corp-reports-earnings-for-qtr-to-may-30.html | MARCUS CORP reports earnings for Qtr to May 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ueberroth-offers-ideas-on-dispute.html | UEBERROTH OFFERS IDEAS ON DISPUTE | False | By Murray Chass | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/overland-express-inc-reports-earnings-for-qtr-to-june-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/rose-also-swinging-for-profits.html | ROSE ALSO SWINGING FOR PROFITS | False | By Ira Berkow | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/briefs-162474.html | BRIEFS | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/phoenix-steel-sale.html | Phoenix Steel Sale | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/evening-news-dismisses-executive.html | Evening News Dismisses Executive | False | By Leslie Wayne | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-dr-reagan-can-use-president-reagan-s-help-163455.html | Dr. Reagan Can Use President Reagan's Help | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/business-digest-friday-august-2-1985.html | BUSINESS DIGEST: FRIDAY, AUGUST 2, 1985 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/in-the-hamptons-dan-flavin-s-fluorescent-light-works-are-aglow.html | IN THE HAMPTONS, DAN FLAVIN'S FLUORESCENT LIGHT WORKS ARE AGLOW | False | By John Russell | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/team-inc-reports-earnings-for-year-to-may-31.html | TEAM INC reports earnings for Year to May 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/key-rates-161803.html | Key Rates | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-carter-to-stay-put.html | SPORTS PEOPLE; Carter to Stay Put | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/mcdonnell-douglas-offers-parts-refund.html | McDonnell Douglas Offers Parts Refund | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/market-place-bright-spots-in-all-sectors.html | Market Place; Bright Spots In All Sectors | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-heritage-life-invesment-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INVESMENT CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/victim-at-lifeguards-party.html | Victim at Lifeguards' Party | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/ramada-inns-inc-reports-earnings-for-qtr-to-july-4.html | RAMADA INNS INC reports earnings for Qtr to July 4 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/old-court-owners-sued.html | Old Court Owners Sued | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/from-marilyn-to-madonna-the-unglamorous-business-of-posing-in-the-nude.html | FROM MARILYN TO MADONNA, THE UNGLAMOROUS BUSINESS OF POSING IN THE NUDE | False | By M. A. Farber | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV ENGINEERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-heart-recipient-plans-a-trip-home-to-indiana.html | AROUND THE NATION; Heart Recipient Plans A Trip Home to Indiana | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/friendly-bid-for-rothschild-is-seen.html | 'FRIENDLY' BID FOR ROTHSCHILD IS SEEN | False | By James Sterngold | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/6-accused-by-fbi-in-iran-arms-plot.html | 6 ACCUSED BY F.B.I. IN IRAN ARMS PLOT | False | By Jeff Gerth, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-panel-approves-license-for-coast-nuclear-plant.html | AROUND THE NATION; Panel Approves License For Coast Nuclear Plant | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-28.html | EIP MICROWAVE INC reports earnings for Qtr to June 28 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/arundel-corp-reports-earnings-for-qtr-to-june-30.html | ARUNDEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/route-of-li-nuclear-waste-is-argued-at-house-hearing.html | ROUTE OF L.I. NUCLEAR WASTE IS ARGUED AT HOUSE HEARING | False | By Ronald Smothers, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/in-helsinki-russians-court-press.html | IN HELSINKI, RUSSIANS COURT PRESS | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-puts-curb-on-medical-students-from-the-caribbean.html | NEW YORK PUTS CURB ON MEDICAL STUDENTS FROM THE CARIBBEAN | False | By Ronald Sullivan | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/us-finds-poison-in-12-brands-of-wine-imported-from-austria.html | U.S. FINDS POISON IN 12 BRANDS OF WINE IMPORTED FROM AUSTRIA | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/endo-lase-inc-reports-earnings-for-qtr-to-june-30.html | ENDO-LASE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/quintel-corp-reports-earnings-for-qtr-to-june-30.html | QUINTEL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-wait-a-wowate.html | BRIEFING; Wait a Wowate | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-pretoria-was-anti-british-not-pro-nazi-161641.html | Pretoria Was Anti-British, Not Pro-Nazi | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-it-s-up-to-the-house-to-save-us-from-handguns-162304.html | It's Up to the House to Save Us From Handguns | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/film-big-bird-on-the-big-screen-with-the-sesame-street-gang.html | FILM: BIG BIRD ON THE BIG SCREEN WITH THE 'SESAME STREET' GANG | False | By Walter Goodman | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/about-real-estate-condominiums-thriving-in-area-of-lincoln-center.html | ABOUT REAL ESTATE; CONDOMINIUMS THRIVING IN AREA OF LINCOLN CENTER | False | By Dee Wedemeyer | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC-RETRIEVAL SYSEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/hadron-incorporated-reports-earnings-for-qtr-to-june-30.html | HADRON INCORPORATED reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/peru-adopts-emergency-economic-measures.html | PERU ADOPTS EMERGENCY ECONOMIC MEASURES | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/economic-scene-signs-of-pickup-in-second-half.html | Economic Scene; Signs of Pickup In Second Half | False | By Leonard Silk | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/venezuela-cuts-price-of-oil.html | Venezuela Cuts Price of Oil | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-pageant-restores-there-she-is.html | THE REGION; PAGEANT RESTORES 'THERE SHE IS' | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/around-the-world-south-korean-leader-picks-2-hard-liners.html | AROUND THE WORLD; South Korean Leader Picks 2 Hard-Liners | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-2-sentenced-to-prison.html | SPORTS PEOPLE; 2 Sentenced to Prison | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-love-amid-squalor.html | NEW YORK DAY BY DAY; Love Amid Squalor | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/perfectdata-corp-reports-earnings-for-qtr-to-june-30.html | PERFECTDATA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/novar-electronics-corporation-reports-earnings-for-qtr-to-june-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/peril-a-french-mystery-and-romance.html | 'PERIL,' A FRENCH MYSTERY AND ROMANCE | False | By Walter Goodman | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-science-engieering-reports-earnings-for-qtr-to-june-26.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to June 26 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/sam-wooding-pianist-led-a-black-big-band.html | Sam Wooding, Pianist; Led a Black Big Band | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-space-junk-too-flies-the-crowded-sky-161647.html | Space Junk, Too, Flies The Crowded Sky | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/dining-out-guide-off-the-beaten-track.html | Dining Out Guide: Off the Beaten Track | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-substitution-i.html | BRIEFING; Substitution I | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | TURNER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/liquid-air-corp-reports-earnings-for-qtr-to-june-30.html | LIQUID AIR CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/uneasiness-on-south-africa-grows.html | UNEASINESS ON SOUTH AFRICA GROWS | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/cholera-reported-spreading-in-ethiopia-capital-and-sudan.html | CHOLERA REPORTED SPREADING IN ETHIOPIA CAPITAL AND SUDAN | False | By Clifford D. May, Special To the New York Times | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/bridge-hudson-valley-survives-play-in-grand-national-teams.html | Bridge: Hudson Valley Survives Play In Grand National Teams | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/arno-johnson-84-a-former-executive-in-advertising-dies.html | ARNO JOHNSON, 84, A FORMER EXECUTIVE IN ADVERTISING, DIES | False | By George W. Goodman | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/minnesota-panel-resumes-hearing-on-handling-of-sex-abuse-case.html | MINNESOTA PANEL RESUMES HEARING ON HANDLING OF SEX ABUSE CASE | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/jazz-dick-hyman-on-piano.html | JAZZ: DICK HYMAN ON PIANO | False | By John S. Wilson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-imagination.html | NEW YORK DAY BY DAY; Imagination | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/screen-fright-night-vampire-tale.html | SCREEN: 'FRIGHT NIGHT,' VAMPIRE TALE | False | By Janet Maslin | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-no-quick-fix-for-new-york-taxi-problem-161651.html | No Quick Fix for New York Taxi Problem | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/jules-moch-french-socialist-was-interior-minister-in-40-s.html | Jules Moch, French Socialist; Was Interior Minister in 40's | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/topics-on-the-street-police-story.html | Topics; On the Street Police Story | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/congress-passes-budget-for-1986-ending-deadlock.html | CONGRESS PASSES BUDGET FOR 1986, ENDING DEADLOCK | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/business-people-media-concerns-attract-paine-webber-officer.html | BUSINESS PEOPLE; Media Concerns Attract Paine Webber Officer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/unifi-inc-reports-earnings-for-qtr-to-june-30.html | UNIFI INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/big-sister-on-the-bbc-telly.html | Big Sister on the BBC Telly | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/finance-new-issues-gasworks-issue-by-philadelphia.html | FINANCE/NEW ISSUES; Gasworks Issue By Philadelphia | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/blast-hurls-a-manhole-cover-street-vendor-seriously-hurt.html | Blast Hurls a Manhole Cover; Street Vendor Seriously Hurt | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/tax-imported-oil.html | Tax Imported Oil | False | By Gary Hart | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/davis-cup-team-prepares-for-becker.html | Davis Cup Team Prepares for Becker | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/news-summary-friday-august-2-1985.html | NEWS SUMMARY: FRIDAY, AUGUST 2, 1985 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/the-un-today-aug-2-1985.html | The U.N. Today: Aug 2, 1985 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/credit-markets-m-1-growth-of-3.7-billion.html | CREDIT MARKETS; M-1 Growth Of $3.7 Billion | False | By Michael Quint | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-substitution-ii.html | BRIEFING; Substitution II | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO RENT CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/finance-new-issues-phibro-salomon-in-two-part-sale.html | FINANCE/NEW ISSUES; Phibro-Salomon In Two-Part Sale | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/quotation-of-the-day-163504.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/books/sotheby-s-settlement-on-judaica-challenged.html | SOTHEBY'S SETTLEMENT ON JUDAICA CHALLENGED | False | By Rita Reif | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/commercial-federal-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/a-quadriplegic-painter.html | A QUADRIPLEGIC PAINTER | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/mets-make-rush.html | METS MAKE RUSH | False | By Peter Alfano | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/dr-gross-not-not-guilty.html | Dr. Gross: Not 'Not Guilty' | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/c-correction-163177.html | CORRECTION | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/experiments-go-extremely-well-despite-some-problems-on-shuttle.html | EXPERIMENTS GO 'EXTREMELY WELL' DESPITE SOME PROBLEMS ON SHUTTLE | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/e-f-hutton-testimony.html | E. F. Hutton Testimony | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-talk-of-a-trade.html | SPORTS PEOPLE; Talk of a Trade | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/oaks-trot-race-won-by-conch.html | Oaks Trot Race Won by Conch | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/whirlpool-gains-in-kitchenaid-deal.html | Whirlpool Gains In Kitchenaid Deal | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-of-the-times-cycling-on-the-rise.html | SPORTS OF THE TIMES; CYCLING ON THE RISE | False | By George Vecsey | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/argosystems-inc-reports-earnings-for-qtr-to-june-30.html | ARGOSYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-more-than-yuppies-in-baby-boom.html | Advertising; More Than Yuppies in Baby Boom | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/exposaic-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cetec-corp-reports-earnings-for-qtr-to-june-30.html | CETEC CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/knocking-out-the-prop-under-marcos.html | Knocking Out the Prop Under Marcos | False | By Raul S. Manglapus | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/monumental-corp-reports-earnings-for-qtr-to-june-30.html | MONUMENTAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/the-downfall-of-sakowitz.html | THE DOWNFALL OF SAKOWITZ | False | By Robert Reinhold, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/environmental-processing-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/the-region-study-backs-shift-of-lilco-gas-unit.html | THE REGION; Study Backs Shift Of Lilco Gas Unit | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cook-data-services-inc-reports-earnings-for-qtr-to-june-30.html | COOK DATA SERVICES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/security-capital-corporation-reports-earnings-for-qtr-to-june-30.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/is-this-museum-needed.html | Is This Museum Needed? | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/yanks-trip-ends-with-another-loss.html | YANKS' TRIP ENDS WITH ANOTHER LOSS | False | By Kevin Dupont, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/at-a-himalayan-refuge-buddha-vies-with-video.html | AT A HIMALAYAN REFUGE, BUDDHA VIES WITH VIDEO | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/irritated-skin-is-removed-from-side-of-reagan-s-nose.html | 'IRRITATED SKIN' IS REMOVED FROM SIDE OF REAGAN'S NOSE | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-april-30.html | OPPENHEIMER & CO INC reports earnings for Qtr to April 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/l-let-them-eat-crawfish-pie-161654.html | Let Them Eat Crawfish Pie | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/st-paul-companies-reports-earnings-for-qtr-to-june-30.html | ST PAUL COMPANIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/computervision-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTERVISION CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-a-reunion.html | BRIEFING; A Reunion | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advanced-telecommunications-reports-earnings-for-qtr-to-june-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH-MOR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/dole-picks-key-political-aide.html | Dole Picks Key Political Aide | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/us-court-says-texas-erred-but-doesn-t-delay-election.html | U.S. COURT SAYS TEXAS ERRED BUT DOESN'T DELAY ELECTION | False | By Wayne King, Special To the New York Times | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/at-nassau-county-museum-works-of-americans-abroad.html | AT NASSAU COUNTY MUSEUM, WORKS OF 'AMERICANS ABROAD' | False | By Grace Glueck | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/from-diplomacy-to-horse-racing.html | FROM DIPLOMACY TO HORSE RACING | False | By Alex Yannis, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/sanctions-by-south-africa-might-hurt-black-nations.html | SANCTIONS BY SOUTH AFRICA MIGHT HURT BLACK NATIONS | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/transactions-163027.html | Transactions | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/new-york-day-by-day-an-offer-refused.html | NEW YORK DAY BY DAY; An Offer Refused | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/key-image-systems-reports-earnings-for-qtr-to-march-31.html | KEY IMAGE SYSTEMS reports earnings for Qtr to March 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/scandal-over-poisoned-wine-embitters-village-in-austria.html | SCANDAL OVER POISONED WINE EMBITTERS VILLAGE IN AUSTRIA | False | By John Tagliabue, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/deliberations-go-on-in-federal-trial-of-7.html | Deliberations Go On In Federal Trial of 7 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/intermet-corp-reports-earnings-for-qtr-to-june-30.html | INTERMET CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/a-certain-focus-on-women-s-art.html | A Certain Focus On Women's Art | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/continental-health-affilites-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/german-cost-of-living.html | German Cost of Living | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/new-turner-target-reported.html | NEW TURNER TARGET REPORTED | False | By Geraldine Fabrikant | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/topics-on-the-street-meter-beaters.html | Topics; On the Street Meter Beaters | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/european-soprano-returns-to-raves.html | 'EUROPEAN' SOPRANO RETURNS TO RAVES | False | By Bernard Holland | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/books/books-of-the-times-160913.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/squatters-and-city-battle-for-abandoned-buildings.html | SQUATTERS AND CITY BATTLE FOR ABANDONED BUILDINGS | False | By William R. Greer | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/concert-luisa-fernandz-zarzuela.html | CONCERT: 'LUISA FERNANDZ,' ZARZUELA | False | By Bernard Holland | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/ibm-japan-patent-details.html | I.B.M.-Japan Patent Details | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/a-critic-s-guide-to-art-beyond-the-city-limits.html | A CRITIC'S GUIDE TO ART BEYOND THE CITY LIMITS | False | By Vivien Raynor | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | HEALTH-CHEM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/goode-unperturbed-by-us-inquiry.html | GOODE UNPERTURBED BY U.S. INQUIRY | False | By E. R. Shipp, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/soviet-battle-photos.html | Soviet Battle Photos | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/state-withholds-details-of-gross-charges-impact-on-stewart-case-feared.html | STATE WITHHOLDS DETAILS OF GROSS CHARGES; IMPACT ON STEWART CASE FEARED | False | By Sam Roberts | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/finance-new-issues-los-angeles-offering-backed-by-thrift-unit.html | FINANCE/NEW ISSUES; Los Angeles Offering Backed by Thrift Unit | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-science-fiction.html | BRIEFING; Science Fiction | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/columbine-exploration-corp-reports-earnings-for-qtr-to-may-31.html | COLUMBINE EXPLORATION CORP reports earnings for Qtr to May 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/treasury-study-cites-tax-disparity.html | TREASURY STUDY CITES TAX DISPARITY | False | By David E. Rosenbaum, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/us-in-steel-accord.html | U.S. in Steel Accord | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-knicks-tickets-going-fast.html | SCOUTING; Knicks Tickets Going Fast | False | By Murray Chass and Thomas Rogers | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/foreign-affairs-the-new-soviet-style.html | FOREIGN AFFAIRS; The New Soviet Style | False | By Flora Lewis | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/jets-gunter-on-center-stage.html | JETS' GUNTER ON CENTER STAGE | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | INSTRON CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/pullman-co-reports-earnings-for-qtr-to-june-30.html | PULLMAN CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/hale-systems-reports-earnings-for-qtr-to-june-30.html | HALE SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/dickens-characters-are-set-to-music.html | DICKENS CHARACTERS ARE SET TO MUSIC | False | By Stephen Holden | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/house-backs-economic-sanctions-against-south-africa-380-to-48.html | HOUSE BACKS ECONOMIC SANCTIONS AGAINST SOUTH AFRICA, 380 TO 48 | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/back-in-the-city-a-display-of-the-figure-in-modern-art.html | BACK IN THE CITY, A DISPLAY OF THE FIGURE IN MODERN ART | False | By Michael Brenson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-us-judge-in-texas-finds-bias-in-public-housing.html | AROUND THE NATION; U.S. Judge in Texas Finds Bias in Public Housing | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/integrated-genetics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED GENETICS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/quantronix-corp-reports-earnings-for-qtr-to-june-30.html | QUANTRONIX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/restaurants-161501.html | RESTAURANTS | False | By Bryan Miller | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/generals-gamblers-merger-is-official.html | GENERALS-GAMBLERS MERGER IS OFFICIAL | False | By Robert Mcg Thomas Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/cluett-rejects-takeover-offer.html | Cluett Rejects Takeover Offer | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/varied-program-of-baryshnikov-troupe-on-tour.html | VARIED PROGRAM OF BARYSHNIKOV TROUPE ON TOUR | False | By Jennifer Dunning | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/tasty-baking-co-reports-earnings-for-qtr-to-june-29.html | TASTY BAKING CO reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/general-dynamics-receipts-to-fall.html | General Dynamics Receipts to Fall | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/the-screen-animals-are-beautiful-people.html | THE SCREEN: 'ANIMALS ARE BEAUTIFUL PEOPLE' | False | By Janet Maslin | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/russians-pressing-us-on-test-ban.html | RUSSIANS PRESSING U.S. ON TEST BAN | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/style/two-new-stores-that-make-shopping-a-safari.html | TWO NEW STORES THAT MAKE SHOPPING A SAFARI | False | By Susan Heller Anderson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/japan-40-years-after-war-rich-powerful-uneasy.html | JAPAN 40 YEARS AFTER WAR: RICH, POWERFUL, UNEASY | False | By Clyde Haberman, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/richardson-leads-golf-qualifiers.html | RICHARDSON LEADS GOLF QUALIFIERS | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/briefing-mortgage-art.html | BRIEFING; Mortgage Art | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-andrews-improving.html | SPORTS PEOPLE; Andrews Improving | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/masstor-systems-corp-reports-earnings-for-qtr-to-june-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/chorus-and-drums.html | Chorus and Drums | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/spending-rises-on-building.html | SPENDING RISES ON BUILDING | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/three-visiting-rockers-on-the-frontiers-of-pop.html | THREE VISITING ROCKERS ON THE FRONTIERS OF POP | False | By Jon Pareles | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/bus-radio-plan-termed-disaster-in-goldin-audit.html | BUS-RADIO PLAN TERMED DISASTER IN GOLDIN AUDIT | False | By Suzanne Daley | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/seton-co-reports-earnings-for-qtr-to-june-30.html | SETON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/bracken-exploration-co-reports-earnings-for-qtr-to-june-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/progress-seen-in-leprosy-battle.html | PROGRESS SEEN IN LEPROSY BATTLE | False | By Harold M. Schmeck Jr. | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-promises.html | SCOUTING; Promises | False | By Murray Chass and Thomas Rogers | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/around-the-nation-followers-of-guru-win-election-panel-ruling.html | AROUND THE NATION; Followers of Guru Win Election Panel Ruling | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/executive-changes-161826.html | EXECUTIVE CHANGES | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/orion-research-inc-reports-earnings-for-qtr-to-june-30.html | ORION RESEARCH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/compromise-avoids-major-cuts-in-benefits.html | COMPROMISE AVOIDS MAJOR CUTS IN BENEFITS | False | By Robert Pear, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/supertex-inc-reports-earnings-for-qtr-to-june-30.html | SUPERTEX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/advertising-philip-morris-s-latest-adjustable-filter-brand.html | Advertising; Philip Morris's Latest: Adjustable Filter Brand | False | By Philip H. Dougherty | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/enserch-exploration-parters-reports-earnings-for-qtr-to-june-30.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/briefs-162248.html | BRIEFS | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-unassailable.html | SCOUTING; Unassailable | False | By Murray Chass and Thomas Rogers | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chinatown-bank-hearing.html | Chinatown Bank Hearing | False | Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/around-the-world-ex-official-installed-as-uganda-s-premier.html | AROUND THE WORLD; Ex-Official Installed As Uganda's Premier | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/time-of-reappraisals-for-ties-to-pretoria.html | Time of Reappraisals For Ties to Pretoria | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/breakthrough-plan-advances-at-manville.html | 'BREAKTHROUGH' PLAN ADVANCES AT MANVILLE | False | By Richard W. Stevenson | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/dofasco-inc-reports-earnings-for-qtr-to-june-30.html | DOFASCO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/c-correction-163514.html | CORRECTION | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/nine-comedians-appear-on-dangerfield-special.html | Nine Comedians Appear On Dangerfield Special | False | By Stephen Holden | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/american-city-business-jourals-reports-earnings-for-qtr-to-june-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chelsea-industries-inc-reports-earnings-for-qtr-to-june-29.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/primo-inc-reports-earnings-for-qtr-to-june-30.html | PRIMO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/taylor-extraordinary-skill-ordinary-frustration.html | TAYLOR: EXTRAORDINARY SKILL, ORDINARY FRUSTRATION | False | By Frank Litsky, Special to the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/ring-and-pulpit-the-fighting-preacher.html | RING AND PULPIT: THE FIGHTING PREACHER | False | By William C. Rhoden, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/nelson-research-development-co-reports-earnings-for-qtr-to-june-30.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/2-coaching-concerns-barred-from-using-sat-materials.html | 2 COACHING CONCERNS BARRED FROM USING S.A.T. MATERIALS | False | By Gene I. Maeroff | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/e-correction-163518.html | CORRECTION | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/united-airlines-loses-ruling.html | UNITED AIRLINES LOSES RULING | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/timeplex-inc-reports-earnings-for-qtr-to-june-30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/quaker-chemical-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/western-union-strike-grows.html | Western Union Strike Grows | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/allied-nursing-care-reports-earnings-for-qtr-to-june-30.html | ALLIED NURSING CARE reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/united-cable-television-corp-reports-earnings-for-year-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Year to May 31 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/style/house-calls-a-growing-trend-in-fitness.html | HOUSE CALLS: A GROWING TREND IN FITNESS | False | By Fred Ferretti | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/theater/stage-levy-s-springtime-for-henry.html | STAGE: LEVY'S 'SPRINGTIME FOR HENRY' | False | By Mel Gussow | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/street-theater-is-offering-satire.html | STREET THEATER IS OFFERING SATIRE | False | By Eleanor Blau | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/arts/tv-weekend-tongues-shows-off-video-devices.html | TV WEEKEND; 'TONGUES' SHOWS OFF VIDEO DEVICES | False | By John Corry | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/datakey-inc-reports-earnings-for-qtr-to-june-30.html | DATAKEY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/sports-people-driessen-to-giants.html | SPORTS PEOPLE; Driessen to Giants | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/11-more-nations-recall-pretoria-envoys.html | 11 MORE NATIONS RECALL PRETORIA ENVOYS | False | By Frank J. Prial, Special To The New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/dr-ruth-bakwin-dies-professor-of-pediatrics.html | Dr. Ruth Bakwin Dies; Professor of Pediatrics | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/dr-julia-b-robinson.html | DR. JULIA B. ROBINSON | False | AP | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/nyregion/joseph-ushkow.html | JOSEPH USHKOW | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/alpine-group-inc-reports-earnings-for-year-to-april-30.html | ALPINE GROUP INC reports earnings for Year to April 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/movies/film-weird-science-youth-fantasy.html | FILM: 'WEIRD SCIENCE,' YOUTH FANTASY | False | By Janet Maslin | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/us/the-making-and-remaking-of-foreign-policy.html | The Making and Remaking of Foreign Policy | False | By Leslie H. Gelb, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/world/extradition-plan-with-britain.html | EXTRADITION PLAN WITH BRITAIN | False | By Susan F. Rasky, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/opinion/helsinki-in-the-victims-view.html | Helsinki in the Victims' View | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/stocker-yale-inc-reports-earnings-for-qtr-to-june-30.html | STOCKER & YALE INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/ford-plans-to-acquire-thrift-unit.html | FORD PLANS TO ACQUIRE THRIFT UNIT | False | By John Holusha, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/fed-rebuffs-citicorp-on-insurance.html | FED REBUFFS CITICORP ON INSURANCE | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/sports/scouting-with-restraint.html | SCOUTING; With Restraint | False | By Murray Chass and Thomas Rogers | 1985-08-09 | TX 1-627734 |
| 1985-08-02 | 1985-08-02 | https://www.nytimes.com/1985/08/02/business/itt-and-general-dynamics-net-up.html | ITT and General Dynamics Net Up | False | By Phillip H. Wiggins | 1985-08-09 | TX 1-627734 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/united-telecontrol-electronics-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECONTROL ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/salvaging-something-from-kal-7.html | SALVAGING SOMETHING FROM K.A.L. 7 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/scouting-sibling-rivalry.html | SCOUTING; Sibling Rivalry | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/general-refractories-co-reports-earnings-for-qtr-to-june-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/joe-walker.html | JOE WALKER | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-tina-turner-performs-at-the-garden.html | CONCERT: TINA TURNER PERFORMS AT THE GARDEN | False | By Stephen Holden | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | MICKELBERRY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/cache-inc-reports-earnings-for-qtr-to-june-29.html | CACHE INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-mozart-and-more.html | CONCERT: MOZART AND MORE | False | By Bernard Holland | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/stock-sale-by-apple-founder.html | Stock Sale by Apple Founder | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/about-new-york-tenants-vs-owners-a-new-west-side-story.html | ABOUT NEW YORK; TENANTS VS. OWNERS: A NEW WEST SIDE STORY | False | By William E. Geist | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/around-the-world-south-koren-dissident-freed-from-detention.html | AROUND THE WORLD; SOUTH KOREN DISSIDENT FREED FROM DETENTION | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/c-correction-166209.html | CORRECTION | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/news-summary-saturday-august-3-1985.html | NEWS SUMMARY: SATURDAY, AUGUST 3, 1985 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-june30.html | MONITOR LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/trauner-advances.html | Trauner Advances | False | By John Radosta | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/medstat-systems-reports-earnings-for-qtr-to-june-30.html | MEDSTAT SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/scouting-in-a-pinch.html | SCOUTING; In a Pinch | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-studying-of-metal-ions-in-cell-walls-is-aided.html | PATENTS; Studying of Metal Ions In Cell Walls Is Aided | False | By Stacy V. Jones | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/buckeye-financial-corp-reports-earnings-for-qtr-to-june-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-people-don-t-ask.html | SPORTS PEOPLE; DON'T ASK | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/effort-to-impeach-alaskan-expected-to-fail.html | EFFORT TO IMPEACH ALASKAN EXPECTED TO FAIL | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/songs-by-sheila-kaye.html | SONGS BY SHEILA KAYE | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/baseball-talks-set-to-resume.html | BASEBALL TALKS SET TO RESUME | False | By Murray Chass | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/credit-markets-bond-prices-show-declines.html | CREDIT MARKETS; Bond Prices Show Declines | False | By Gary Klott | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/as-sectarian-attacks-go-on-india-state-is-puzzled.html | AS SECTARIAN ATTACKS GO ON, INDIA STATE IS PUZZLED | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/john-hancock-investors-tr-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INVESTORS TR reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-people-wish-comes-true.html | SPORTS PEOPLE; WISH COMES TRUE | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/dionex-corp-reports-earnings-for-qtr-to-june-30.html | DIONEX CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/ipl-systems-inc-reports-earnings-for-qtr-to-june-29.html | IPL SYSTEMS INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/guaranty-national-corp-reports-earnings-for-qtr-to-june-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-city-2-held-in-attempt-to-claim-building.html | THE CITY; 2 Held in Attempt To Claim Building | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/bold-gm-pact-draws-praise-and-some-caveats.html | BOLD G.M. PACT DRAWS PRAISE, AND SOME CAVEATS | False | By William Serrin | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/c-correction-166097.html | CORRECTION | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/briefs-165287.html | BRIEFS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/texans-pick-a-congressman-today.html | TEXANS PICK A CONGRESSMAN TODAY | False | By Wayne King, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/peabody-international-corp-reports-earnings-for-qtr-to-june-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/deficit-forecast-too-optimistic-leaders-report.html | DEFICIT FORECAST TOO OPTIMISTIC LEADERS REPORT | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/hcc-industries-inc-reports-earnings-for-qtr-to-june-29.html | HCC INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/jets-jones-to-have-surgery-on-finger.html | JETS JONES TO HAVE SURGERY ON FINGER | False | By Gerald Eskenazi, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/dubrow-s-serves-last-apple-strudel.html | DUBROW'S SERVES LAST APPLE STRUDEL | False | By Dena Kleiman | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/ward-catalogue-113-becomes-history.html | WARD CATALOGUE, 113, BECOMES HISTORY | False | By Isadore Barmash, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-letter-on-consumer-affairs-why-new-york-milk-prices-are-higher-166367.html | LETTER; ON CONSUMER AFFAIRS; WHY NEW YORK MILK PRICES ARE HIGHER | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/presidential-health-removal-skin-reagn-s-nose-prompts-questions-about-treatment.html | PRESIDENTIAL HEALTH; REMOVAL OF SKIN FROM REAGAN'S NOSE PROMPTS QUESTIONS ABOUT TREATMENT | False | By Lawrence K. Altman, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/mcclain-industries-inc-reports-earnings-for-qtr-to-june-30.html | MCCLAIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/flower-industries-inc-reports-earnings-for-qtr-to-june-30.html | FLOWER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/grant-williams.html | GRANT WILLIAMS | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/tv-notes-home-box-office-and-showtime-lose-subscribers.html | TV NOTES; HOME BOX OFFICE AND SHOWTIME LOSE SUBSCRIBERS | False | By Sally Bedell Smith | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/john-hancock-income-securities-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INCOME SECURITIES reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/style/accents-from-the-couture.html | ACCENTS FROM THE COUTURE | False | By Bernadine Morris | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/criminals-victims-and-victims.html | CRIMINALS, VICTIMS - AND VICTIMS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-region-eastern-li-bays-still-contain-algae.html | THE REGION; Eastern L.I. Bays Still Contain Algae | False | Special to The New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/koch-is-ordered-off-liberal-line-in-primary-vote.html | KOCH IS ORDERED OFF LIBERAL LINE IN PRIMARY VOTE | False | By George James | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/arab-university-in-west-bank-closed-by-israel-for-2-months.html | ARAB UNIVERSITY IN WEST BANK CLOSED BY ISRAEL FOR 2 MONTHS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-rico-recognizes-racketeers-who-wear-three-piece-suits-163795.html | RICO RECOGNIZES RACKETEERS WHO WEAR THREE-PIECE SUITS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/scouting-presenting-the-presenters.html | SCOUTING; Presenting The Presenters | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-musicians-blues.html | NEW YORK DAY BY DAY; Musicians' Blues | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/direct-marketing-thriving-in-us.html | DIRECT MARKETING THRIVING IN U.S. | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/seacoast-banking-of-fla-reports-earnings-for-qtr-to-june-30.html | SEACOAST BANKING OF FLA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/a-bel-canto-panel-planned-at-merkin-hall.html | A BEL CANTO PANEL PLANNED AT MERKIN HALL | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-device-and-method-get-drugs-to-heart-rapidly.html | PATENTS; Device and Method Get Drugs to Heart Rapidly | False | By Stacy V. Jones | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/your-money-refinancing-mortgages.html | YOUR MONEY; Refinancing Mortgages | False | By Leonard Sloane | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-taking-the-trust-out-of-contracts-163800.html | TAKING THE TRUST OUT OF CONTRACTS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/alumax-inc-reports-earnings-for-qtr-to-june-30.html | ALUMAX INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-city-housing-of-youths-by-church-barred.html | THE CITY; Housing of Youths By Church Barred | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/first-farwest-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FARWEST CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | GALVESTON HOUSTON CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/dance-a-troupe-from-amsterdam.html | DANCE: A TROUPE FROM AMSTERDAM | False | By Anna Kisselgoff | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/meese-and-his-candor.html | MEESE AND HIS CANDOR | False | By Stuart Taylor Jr., Special To the New York Times | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/national-intergroup-to-buy-permian.html | NATIONAL INTERGROUP TO BUY PERMIAN | False | By Daniel F. Cuff | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-new-gm-way-to-paint-cars.html | PATENTS; New G.M. Way to Paint Cars | False | By Stacy V. Jones | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | COMDIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/pretoria-agrees-to-meet-west-europeans.html | PRETORIA AGREES TO MEET WEST EUROPEANS | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/business-digest-saturday-august-3-1985.html | BUSINESS DIGEST: SATURDAY, AUGUST 3, 1985 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-refund-on-your-refuse.html | NEW YORK DAY BY DAY; Refund on Your Refuse | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-what-line-item-veto-could-accomplish-163797.html | WHAT LINE-ITEM VETO COULD ACCOMPLISH | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/rolls-royce-milestone.html | Rolls-Royce Milestone | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/import-duty-on-ethanol.html | Import Duty On Ethanol | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/jobless-rate-holds-at-7.2-for-the-6th-month-in-a-row.html | JOBLESS RATE HOLDS AT 7.2% FOR THE 6th MONTH IN A ROW | False | By Robert D. Hershey Jr., Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/trans-louisiana-gas-reports-earnings-for-qtr-to-june-30.html | TRANS-LOUISIANA GAS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/booth-inc-reports-earnings-for-qtr-to-june-29.html | BOOTH INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/yankees-run-into-a-defeat.html | YANKEES RUN INTO A DEFEAT | False | By Michael Martinez | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/trend-setting-quonset-hut-is-demolished-on-li.html | TREND-SETTING QUONSET HUT IS DEMOLISHED ON L.I. | False | By James Brooke | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/ast-research-reports-earnings-for-qtr-to-june-30.html | AST RESEARCH reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/pressure-piping-components-reports-earnings-for-qtr-to-june-30.html | PRESSURE PIPING COMPONENTS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/china-calls-reports-of-arms-deals-with-israel-entirely-groundless.html | CHINA CALLS REPORTS OF ARMS DEALS WITH ISRAEL 'ENTIRELY GROUNDLESS' | False | By John F. Burns, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/bridge-hudson-valley-in-semifinal-of-grand-national-teams.html | BRIDGE; HUDSON VALLEY IN SEMIFINAL OF GRAND NATIONAL TEAMS | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/sri-corp-reports-earnings-for-qtr-to-june-30.html | SRI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/lillian-upshurpolitical-ally-of-rep-adam-clayton-powell.html | Lillian Upshur,Political Ally Of Rep. Adam Clayton Powell | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/gross-says-he-is-victim-of-witch-hunt-by-state.html | GROSS SAYS HE IS VICTIM OF 'WITCH HUNT' BY STATE | False | By Ronald Sullivan | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/smd-industries-inc-reports-earnings-for-qtr-to-june-29.html | SMD INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/econo-therm-energy-systems-corp-reports-earnings-for-qtr-to-june-30.html | ECONO-THERM ENERGY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/olympia-chevron-in-new-pact.html | OLYMPIA, CHEVRON IN NEW PACT | False | By Lee A. Daniels | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/synalloy-corp-reports-earnings-for-qtr-to-june-30.html | SYNALLOY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/earthquake-jolts-pakistan.html | EARTHQUAKE JOLTS PAKISTAN | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/bartering-for-tv-ad-time.html | BARTERING FOR TV AD TIME | False | By Richard W. Stevenson | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/players-keeping-two-dreams-in-play.html | PLAYERS; Keeping Two Dreams in Play | False | By Malcolm Moran | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/pawling-savings-bank-reports-earnings-for-qtr-to-june-30.html | PAWLING SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-a-legume-compound-used-as-leukemia-curb.html | PATENTS; A Legume Compound Used as Leukemia Curb | False | By Stacy V. Jones | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/imf-warns-egypt-about-mounting-debts.html | I.M.F. WARNS EGYPT ABOUT MOUNTING DEBTS | False | By Judith Miller, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/2-under-arrest-in-iran-arms-plot-are-suspects-in-previous-dealings.html | 2 UNDER ARREST IN IRAN ARMS PLOT ARE SUSPECTS IN PREVIOUS DEALINGS | False | By Jeff Gerth, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/american-locker-co-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN LOCKER CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/british-newcolonials-upset-hong-kong.html | BRITISH NEW-COLONIALS UPSET HONG KONG | False | By Frank Ching | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/national-business-systems-reports-earnings-for-qtr-to-june-30.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/phillips-petroleum-retirement-offer.html | Phillips Petroleum Retirement Offer | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/riverside-group-reports-earnings-for-qtr-to-june-30.html | RIVERSIDE GROUP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/the-talk-of-brasilia-brazil-s-capital-old-age-pains-at-25.html | THE TALK OF BRASILIA; BRAZIL'S CAPITAL: OLD-AGE PAINS AT 25 | False | By Alan Riding, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/american-general-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/ugi-corp-reports-earnings-for-qtr-to-june-30.html | UGI CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/both-jewish-and-arabic.html | BOTH JEWISH AND ARABIC | False | By Herbert Hadad | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-hudson-river-water-166460.html | HUDSON RIVER WATER | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/patents-hepatitis-virus-isolated-raising-vaccine-hopes.html | PATENTS; Hepatitis Virus Isolated, Raising Vaccine Hopes | False | By Stacy V. Jones | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-4-important-feet.html | NEW YORK DAY BY DAY; 4 Important Feet | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/mountain-medical-equipent-inc-reports-earnings-for-qtr-to-june.30.html | MOUNTAIN MEDICAL EQUIPENT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-june.30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/us-aides-cite-city-in-tunnel-testing.html | U.S. AIDES CITE CITY IN TUNNEL TESTING | False | By Suzanne Daley | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/power-failure-in-louisiana.html | POWER FAILURE IN LOUISIANA | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/12-are-killed-and-scores-hurt-in-rainstorm-that-floods-streets-of-cheyenne-wyo.html | 12 ARE KILLED AND SCORES HURT IN RAINSTORM THAT FLOODS STREETS OF CHEYENNE, WYO. | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/style/de-gustibus-the-luxury-of-lobster-makes-a-summer-feast.html | DE GUSTIBUS; THE LUXURY OF LOBSTER MAKES A SUMMER FEAST | False | By Marian Burros | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/activision-inc-reports-earnings-for-qtr-to-june.30.html | ACTIVISION INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/around-the-nation-3-die-when-trains-collide-outside-denver.html | AROUND THE NATION; 3 DIE WHEN TRAINS COLLIDE OUTSIDE DENVER | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/heart-recipient-plans-trip-home-to-indiana.html | HEART RECIPIENT PLANS TRIP HOME TO INDIANA | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/quotation-of-the-day-166206.html | Quotation of the Day | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/forest-oil-corp-reports-earnings-for-qtr-to-june.30.html | FOREST OIL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/soviet-plans-to-compete.html | Soviet Plans to Compete | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-day-by-day-difference-of-opinion.html | NEW YORK DAY BY DAY; Difference of Opinion | False | By Susan Heller Anderson and David W. Dunlap | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/fcc-backs-ruling-on-cable.html | F.C.C. BACKS RULING ON CABLE | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/books/books-of-the-times-a-double-life.html | BOOKS OF THE TIMES; A DOUBLE LIFE | False | By Eva Hoffman | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/in-hotels-view-its-better-to-give.html | IN HOTELS VIEW, IT'S BETTER TO GIVE | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/concert-zydeco-songs-by-simien.html | CONCERT: ZYDECO SONGS BY SIMIEN | False | By Jon Pareles | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/jetliner-with-161-crashes-in-texas-at-least-122-dead.html | JETLINER WITH 161 CRASHES IN TEXAS: AT LEAST 122 DEAD | False | By Robert D. McFadden | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/associated-hosts-inc-reports-earnings-for-qtr-to-june.27.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 27 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/west-germans-lead-davis-cup-by-2-0.html | WEST GERMANS LEAD DAVIS CUP BY 2-0 | False | By John Tagliabue, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/mets-falter-again-at-wrigley-field.html | METS FALTER AGAIN AT WRIGLEY FIELD | False | By Joseph Durso, Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/pittway-corp-reports-earnings-for-qtr-to-june.30.html | PITTWAY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-june-30.html | HAMBURGER HAMLETS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/barry-harris-trio.html | BARRY HARRIS TRIO | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/observer-just-like-jolson.html | OBSERVER; JUST LIKE JOLSON | False | By Russell Baker | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-june-30.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-of-the-times-rod-carew-in-twilight.html | SPORTS OF THE TIMES; ROD CAREW IN TWILIGHT | False | By Ira Berkow | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/baseball-tigers-tanana-hurls-1-hitter.html | BASEBALL; TIGERS' TANANA HURLS 1-HITTER | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/rudolph-taylor-aide-at-parks-agency-dies.html | Rudolph Taylor, Aide At Parks Agency, Dies | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/german-jobless-rate.html | German Jobless Rate | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/guatemala-economy-deep-in-gloom.html | GUATEMALA ECONOMY DEEP IN GLOOM | False | By James Lemoyne, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/teaching-managers-to-handle-crises.html | TEACHING MANAGERS TO HANDLE CRISES | False | By Gerald Meyers | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/farmers-market-lures-office-workers-at-lunchtime.html | FARMERS' MARKET LURES OFFICE WORKERS AT LUNCHTIME | False | By Jane Gross | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/japan-chip-dumping-is-found.html | JAPAN CHIP 'DUMPING' IS FOUND | False | By David E. Sanger | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/arts/rauschenberg-carrying-his-art-to-many-lands.html | RAUSCHENBERG CARRYING HIS ART TO MANY LANDS | False | By Barbara Gamarekian, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/us-banks-cut-loans-to-south-africans-sharply.html | U.S. BANKS CUT LOANS TO SOUTH AFRICANS SHARPLY | False | By Nicholas D. Kristof | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/nutri-foods-international-reports-earnings-for-year-to-march-31.html | NUTRI-FOODS INTERNATIONAL reports earnings for Year to March 31 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/around-the-world-8-us-senators-to-visit-gorbachev-in-moscow.html | AROUND THE WORLD; 8 U.S. SENATORS TO VISIT GORBACHEV IN MOSCOW | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-our-dangerous-ambivalence-in-korea-163796.html | OUR DANGEROUS AMBIVALENCE IN KOREA | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sports-people-cornerback-traded.html | SPORTS PEOPLE; CORNERBACK TRADED | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/3-european-countries-plan-jet-fighter-project.html | 3 EUROPEAN COUNTRIES PLAN JET FIGHTER PROJECT | False | By Paul Lewis, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/southland-mccoll.html | Southland-McColl | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/us-aide-praises-teamster-chief-after-move-to-curb-investigation.html | U.S. AIDE PRAISES TEAMSTER CHIEF AFTER MOVE TO CURB INVESTIGATION | False | By Kenneth B. Noble, Special To the New York Times | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | RAYCHEM CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/manville-offers-asbestos-victims-2.5-billion-fund.html | MANVILLE OFFERS ASBESTOS VICTIMS $2.5 BILLION FUND | False | By Stuart Diamond | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/white-house-won-t-comment-on-nose-operation.html | WHITE HOUSE WON'T COMMENT ON NOSE OPERATION | False | By Gerald M. Boyd, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-a-tidy-ribbon.html | BRIEFING; A TIDY RIBBON | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/around-the-nation-jury-is-chosen-for-trial-of-fbi-agent-on-coast.html | AROUND THE NATION; JURY IS CHOSEN FOR TRIAL OF F.B.I. AGENT ON COAST | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/opposition-is-eager-to-take-on-marcos.html | OPPOSITION IS EAGER TO TAKE ON MARCOS | False | By Steve Lohr, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/conna-corp-reports-earnings-for-qtr-to-may-26.html | CONNA CORP reports earnings for Qtr to May 26 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/theater/off-broadway-a-bit-to-the-southwest-is-san-diego.html | OFF BROADWAY, A BIT TO THE SOUTHWEST, IS SAN DIEGO | False | By Aljean Harmetz, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/diasonics-inc-reports-earnings-for-qtr-to-june-30.html | DIASONICS INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-june-30.html | BULOVA WATCH CO INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/head-of-epa-warns-of-delay-on-toxic-waste.html | HEAD OF E.P.A. WARNS OF DELAY ON TOXIC WASTE | False | By Philip Shabecoff, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/upi-plan-to-void-union-pact-haulted.html | U.P.I. PLAN TO VOID UNION PACT HAULTED | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/balky-telescope-device-repaired-for-best-day-on-the-space-mission.html | BALKY TELESCOPE DEVICE REPAIRED FOR BEST DAY ON THE SPACE MISSION | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/gradco-systems-reports-earnings-for-qtr-to-june-30.html | GRADCO SYSTEMS reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/perfect-fit-inc-reports-earnings-for-qtr-to-june-30.html | PERFECT FIT INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-29.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/state-delays-takeover-bill.html | State Delays Takeover Bill | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/presidential-life-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/kloss-video-corp-reports-earnings-for-qtr-to-june-30.html | KLOSS VIDEO CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-california-dreaming.html | BRIEFING; CALIFORNIA DREAMING? | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/new-york-city-jobless-rate-declines.html | NEW YORK CITY JOBLESS RATE DECLINES | False | By William R. Greer | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/for-2-black-men-in-south-africa-differing-loyalties-similar-fates.html | FOR 2 BLACK MEN IN SOUTH AFRICA, DIFFERING LOYALTIES, SIMILAR FATES | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/li-town-workers-tell-about-giving-to-gop.html | L.I. TOWN WORKERS TELL ABOUT GIVING TO G.O.P. | False | By John T. McQuiston, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/key-rates-164570.html | Key Rates | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/testing-austrian-wine-taxes-staff-of-us-lab.html | TESTING AUSTRIAN WINE TAXES STAFF OF U.S. LAB | False | By Irvin Molotsky, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-oh-really-no-thanks.html | BRIEFING; OH, REALLY, NO THANKS | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/jury-is-deliberating-in-trial-of-4-accused-of-bombing-scheme.html | JURY IS DELIBERATING IN TRIAL OF 4 ACCUSED OF BOMBING SCHEME | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/sovereign-don-wins.html | SOVEREIGN DON WINS | False | Special to the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/body-found-in-bensonhurst.html | Body Found in Bensonhurst | False | By United Press International | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/morse-shoe-inc-reports-earnings-for-qtr-to-june-29.html | MORSE SHOE INC reports earnings for Qtr to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/archives/by-phone-legal-first-aid-for-a-fixed-fee.html | BY PHONE, LEGAL FIRST AID FOR A FIXED FEE | True | By Sherry Sontag | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/sun-chemical-corp-reports-earnings-for-qtr-to-june-30.html | SUN CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/17-trotters-entered-in-rich-hambletonian.html | 17 TROTTERS ENTERED IN RICH HAMBLETONIAN | False | By Alex Yannis, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/2-verdicts-on-gross.html | 2 VERDICTS ON GROSS | False | By Sam Roberts | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/l-give-merit-raises-to-schools-163799.html | GIVE MERIT RAISES TO SCHOOLS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-region-doctor-sentenced-in-medicaid-theft.html | THE REGION; Doctor Sentenced In Medicaid Theft | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/clopay-corp-reports-earnings-for-qtr-to-june-30.html | CLOPAY CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/hng-internorth-inc-reports-earnings-for-qtr-to-june-30.html | HNG-INTERNORTH INC reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/style/consumer-saturday-improving-credit-rating.html | CONSUMER SATURDAY; IMPROVING CREDIT RATING | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/american-pioneer-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PIONEER CORP reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/world/madagascar-kills-20-in-sect.html | MADAGASCAR KILLS 20 IN SECT | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/the-city-2-killed-4-injured-in-brooklyn-blaze.html | THE CITY; 2 Killed, 4 Injured In Brooklyn Blaze | False | By United Press International | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/the-budget-irresolution.html | THE BUDGET IRRESOLUTION | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/rate-fears-hurt-stocks-dow-drops-2.57-points.html | Rate Fears Hurt Stocks; Dow Drops 2.57 Points | False | By John Crudele | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/hostetler-ready-for-action.html | HOSTETLER READY FOR ACTION | False | By Frank Litsky, Special To the New York Times | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/transactions-165867.html | Transactions | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/nyregion/queens-park-rises-in-ruins-of-wasteland.html | QUEENS PARK RISES IN RUINS OF WASTELAND | False | By Joseph P. Fried | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/opinion/when-a-woman-gets-personal-in-an-ad.html | WHEN A WOMAN GETS PERSONAL (IN AN AD) | False | By Esther Cohen | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/archive-corp-reports-earnings-for-qtr-to-june-28.html | ARCHIVE CORP reports earnings for Qtr to June 28 | True | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/bids-sought-for-teleglobe.html | Bids Sought For Teleglobe | False | AP | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/us/briefing-on-the-7th-day-he-ll-rest.html | BRIEFING; ON THE 7TH DAY HE'LL REST | False | By Marjorie Hunter and Warren Weaver Jr. | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/masscomp-reports-earnings-for-year-to-june-29.html | MASSCOMP reports earnings for Year to June 29 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-03 | 1985-08-03 | https://www.nytimes.com/1985/08/03/business/sierra-spring-water-reports-earnings-for-qtr-to-june-30.html | SIERRA SPRING WATER reports earnings for Qtr to June 30 | False | | 1985-08-09 | TX 1-627737 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/crafts-the-roles-jewelry-can-play-are-many.html | CRAFTS; THE ROLES JEWELRY CAN PLAY ARE MANY | False | By Patricia Malarcher | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-top-dollar-with-view.html | POSTINGS; TOP DOLLAR WITH VIEW | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/40-years-after-a-bombs-medical-burden-is-unclear.html | 40 YEARS AFTER A-BOMBS, MEDICAL BURDEN IS UNCLEAR | False | By Clyde Haberman, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-some-ways-to-recycle-new-york-hospitals-166644.html | Some Ways to Recycle New York Hospitals | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/l-village-dorm-166855.html | 'VILLAGE' DORM | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-gingerbread-spa-by-the-sea.html | DINING OUT; 'GINGERBREAD SPA BY THE SEA' | False | By Ann Semmes | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/creativity-and-cliches-from-two-acts-atop-the-charts.html | CREATIVITY AND CLICHES FROM TWO ACTS ATOP THE CHARTS | False | By Stephen Holden | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-teacher-of-abstract-seeing.html | IN SHORT: FICTION; TEACHER OF 'ABSTRACT SEEING' | False | By Alexandra Anderson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/china-s-open-door-to-west-begins-to-close.html | CHINA'S 'OPEN DOOR' TO WEST BEGINS TO CLOSE | False | By John F. Burns, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-coming-soon-treasury-iii.html | THE NATION; COMING SOON: TREASURY III | False | By Carline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/childrens-books-bookshelf.html | CHILDRENS BOOKS; BOOKSHELF | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/black-mourners-defy-south-africa-on-funeral-rules.html | BLACK MOURNERS DEFY SOUTH AFRICA ON FUNERAL RULES | False | By Alan Cowell, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-guide-160747.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-of-the-times-their-day-of-fulfillment.html | SPORTS OF THE TIMES; THEIR DAY OF FULFILLMENT | False | By Dave Anderson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/modern-art-museums-the-surprise-is-gone.html | MODERN ART MUSEUMS: THE SURPRISE IS GONE | False | By John Russell | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/39-hurt-in-mexico-protest-on-voting-results.html | 39 HURT IN MEXICO PROTEST ON VOTING RESULTS | False | By Richard J. Meislin, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/nancy-evans-to-wed-steven-sperber-oct-20.html | NANCY EVANS TO WED STEVEN SPERBER OCT. 20 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/shopper-s-world-traditional-crafts-in-the-swiss-style.html | SHOPPER'S WORLD; TRADITIONAL CRAFTS IN THE SWISS STYLE | False | By Barbara Cansino | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-day-you-first-heard-the-news.html | HIROSHIMA REMEMBERED; The Day You First Heard the News | False | By Paul Boyer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/rockville-centre-166849.html | ROCKVILLE CENTRE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/the-stage-red-bwai-and-coyote.html | THE STAGE: 'RED BWAI' AND 'COYOTE' | False | By D. J. R. Bruckner | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-161211.html | IN SHORT: FICTION | False | By Sam Tanenhaus | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-dr-gross-faces-charges.html | THE REGION; DR. GROSS FACES CHARGES | False | By Alan Finder, Albert Scardino AND Walter Goodman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/us-fair-housing-efforts-debated.html | U.S. FAIR-HOUSING EFFORTS DEBATED | False | By Fay S. Joyce | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/players-great-fear-summer-inactivity.html | PLAYERS' GREAT FEAR: SUMMER INACTIVITY | False | By Tug McGraw | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-airport-access-163887.html | AIRPORT ACCESS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/around-the-world-greenpeace-ship-sails-for-bomb-test-site.html | AROUND THE WORLD; Greenpeace Ship Sails for Bomb Test Site | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/burma-parley-is-watched-for-clues-to-future.html | BURMA PARLEY IS WATCHED FOR CLUES TO FUTURE | False | By Barbara Crossette, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/calendars.html | CALENDARS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/how-anheuser-brews-its-winners.html | HOW ANHEUSER BREWS ITS WINNERS | False | By Richard W. Stevenson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/major-news-in-summary-aids-and-the-blood-supply.html | MAJOR NEWS IN SUMMARY; AIDS AND THE BLOOD SUPPLY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-journal-169692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/us-doubles-team-wins-in-davis-cup.html | U.S. DOUBLES TEAM WINS IN DAVIS CUP | False | By John Tagliabue | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/consumer-rates.html | CONSUMER RATES | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/chess-polishing-endgame-tactics.html | CHESS; POLISHING ENDGAME TACTICS | False | By Robert Byrne | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/movies/grim-doings-in-victorian-britain.html | GRIM DOINGS IN VICTORIAN BRITAIN | False | By Fabienne Marsh | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/realist-hero-the-russians-mourn-a-poet.html | REALIST HERO: THE RUSSIANS MOURN A POET | False | By Seth Mydans, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-crime-wave-166915.html | Crime Wave | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/symbols-of-guilt-and-generosity.html | SYMBOLS OF GUILT AND GENEROSITY | False | By Taylor Branch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-forcefulness-that-demands-attention.html | ART; Forcefulness That Demands Attention | False | By Phyllis Braff | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/antiques-a-turkish-bohca-a-flemish-flamskvav-and-other-rarities.html | ANTIQUES; A TURKISH BOHCA, A FLEMISH FLAMSKVAV AND OTHER RARITIES | False | By Ann Barry | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-judge-backs-amish-ban-on-buggy-warning-signs.html | AROUND THE NATION; Judge Backs Amish Ban On Buggy Warning Signs | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/how-to-learn-about-planting-design-from-neighbors.html | HOW TO LEARN ABOUT PLANTING DESIGN FROM NEIGHBORS | False | By Sabeeha H. Johnson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/personal-finance-helping-parents-plan-their-finances.html | PERSONAL FINANCE; HELPING PARENTS PLAN THEIR FINANCES | False | Deborah Rankin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/stynchula-former-colt-killed-in-car-accident.html | Stynchula, Former Colt, Killed in Car Accident | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/seaver-seeks-300-on-new-york-mound.html | SEAVER SEEKS 300, ON NEW YORK MOUND | False | By Michael Martinez | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/week-in-business-peru-s-bold-move-to-control-its-debt.html | WEEK IN BUSINESS; PERU'S BOLD MOVE TO CONTROL ITS DEBT | False | By Merrill Perlman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/judith-ann-herold-editor-weds-barry-david-bendar.html | JUDITH ANN HEROLD, EDITOR, WEDS BARRY DAVID BENDAR | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/verbatim-unfinished-business.html | VERBATIM; UNFINISHED BUSINESS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-lively-arts-making-music-with-time-to-swim.html | THE LIVELY ARTS; Making Music, With Time To Swim | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-big-three-at-war-and-dinner.html | THE BIG THREE AT WAR AND DINNER | False | By John Lewis | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/young-soccer-team-in-european-victory.html | YOUNG SOCCER TEAM IN EUROPEAN VICTORY | False | By David A. Raskin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Smith | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/q-and-a-160689.html | Q and A | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN; VANCOUVER | False | By Moira Farrow | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/panel-in-alaska-advises-ending-bid-to-impeach.html | PANEL IN ALASKA ADVISES ENDING BID TO IMPEACH | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/flight-recorders-offer-few-clues-to-jetliner-crash.html | FLIGHT RECORDERS OFFER FEW CLUES TO JETLINER CRASH | False | By Robert Reinhold, Special To The New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/new-jersey-opinion-asbestos-peril-does-ayone-care.html | NEW JERSEY OPINION; ASBESTOS PERIL: DOES AYONE CARE? | False | By Laurel Team | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-forecasting-166918.html | Forecasting | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/northeast-journal-to-highest-bidder-goes-the-park.html | NORTHEAST JOURNAL; TO HIGHEST BIDDER GOES THE PARK | False | By William G. Connolly | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-education-for-the-automated-office.html | WHAT'S NEW IN THE SECRETARIAL WORLD; EDUCATION FOR THE AUTOMATED OFFICE | False | By Elizabeth Kolbert | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-islanders-chess-master-22-aims-at-top.html | LONG ISLANDERS; Chess Master, 22, Aims At Top | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-dietary-constraints-may-not-be-necessary-156718.html | Dietary Constraints May Not Be Necessary | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/traveling-soprano-takes-capital-stage.html | Traveling Soprano Takes Capital Stage | False | By Ellen A. Clear | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/laurie-j-stabbert-an-upstate-bride.html | LAURIE J. STABBERT AN UPSTATE BRIDE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/jersey-symphony-s-wunderkind.html | JERSEY SYMPHONY'S WUNDERKIND | False | By Nan Robertson, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dusan-bernic-chef-who-owned-terrace-restaurant-is-dead-at-43.html | DUSAN BERNIC, CHEF WHO OWNED TERRACE RESTAURANT, IS DEAD AT 43 | False | By Robert D. McFadden | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-fiataruolo-to-wed.html | MISS FIATARUOLO TO WED | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-tax-exempt-bonds-and-i-growth-166701.html | Tax-Exempt Bonds And .I. Growth | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/talks-recess-after-2-hours.html | TALKS RECESS AFTER 2 HOURS | False | By Murray Chass | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/chamber-series-drawing-to-a-close.html | CHAMBER SERIES DRAWING TO A CLOSE | False | By Rena Fruchter | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-visit-to-japan-160694.html | VISIT TO JAPAN | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161403.html | HOME VIDEO; NEW CASSETES: GLORIOUS 'FALSTAFF,' VIBRANT HEPBURN | False | By John J. O'Connor | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/bradley-airport-upgrades-security.html | BRADLEY AIRPORT UPGRADES SECURITY | False | By Peggy McCarthy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-free-public-schools-the-rule-in-colonies-166655.html | Free Public Schools The Rule in Colonies | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-retaliation-in-el-salvador.html | THE WORLD; RETALIATION IN EL SALVADOR? | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/the-executive-computer-adding-a-dash-of-visual-sparkle.html | THE EXECUTIVE COMPUTER; ADDING A DASH OF VISUAL SPARKLE | False | By Erik Sandbert-Diment | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/indian-group-blocks-work-on-highway.html | INDIAN GROUP BLOCKS WORK ON HIGHWAY | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/ideas-trends-the-strain-of-caring-for-the-littlest-aids-victims.html | IDEAS & TRENDS; THE STRAIN OF CARING FOR THE LITTLEST AIDS VICTIMS | False | By Jane Gross | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/mark-holmes-is-stopped-in-2d.html | MARK HOLMES IS STOPPED IN 2D | False | By Michael Katz | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/tourism-recovers-after-hotel-strike.html | TOURISM RECOVERS AFTER HOTEL STRIKE | False | By Robin Toner | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/uganda-regaining-uneasy-normalcy.html | UGANDA REGAINING UNEASY NORMALCY | False | By Sheila Rule, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/street-fashion-the-parasol-is-optional-the-gloves-aren-t.html | STREET FASHION; THE PARASOL IS OPTIONAL; THE GLOVES AREN'T | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/black-and-jewish-pupils-join-for-a-heritage-trip.html | BLACK AND JEWISH PUPILS JOIN FOR A HERITAGE TRIP | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161393.html | HOME VIDEO; NEW CASSETES: GLORIOUS 'FALSTAFF,' VIBRANT HEPBURN | False | By John Rockwell | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/planned-yonkers-school-debated.html | PLANNED YONKERS SCHOOL DEBATED | False | By Milena Jovanovitch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/mt-laurel-housing-issue-finally-resolved.html | MT. LAUREL HOUSING ISSUE FINALLY RESOLVED | False | By Marian Courtney | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-uganda-s-new-leaders-try-to-take-charge.html | THE WORLD; UGANDA'S NEW LEADERS TRY TO TAKE CHARGE | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/headliners-walking-papers.html | HEADLINERS; WALKING PAPERS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-portrait-of-a-small-black-church-164021.html | PORTRAIT OF A SMALL BLACK CHURCH | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Eleanor Blau | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/lisa-a-huber-marries-gideon-gil-a-reporter.html | LISA A. HUBER MARRIES GIDEON GIL, A REPORTER | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/saturn-division-finds-a-home-in-the-heartland.html | SATURN DIVISION FINDS A HOME IN THE HEARTLAND | False | By John Holusha | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-burdens-of-illegitimacy-147257.html | BURDENS OF ILLEGITIMACY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/boom-in-li-defenmse-work-helps-lure-young-engineers.html | BOOM IN L.I. DEFENMSE WORK HELPS LURE YOUNG ENGINEERS | False | By Gregory T. Pope | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/dance-dawn-watson.html | DANCE: DAWN WATSON | False | By Jennifer Dunning | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-dance-training-for-the-young-166444.html | Dance Training For the Young | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/movegoers-help-institute-reach-a-50th.html | MOVEGOERS HELP INSTITUTE REACH A 50Th | False | By Lena Williams | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-farrell-is-off-the-ballot-at-least-for-now.html | THE REGION; FARRELL IS OFF THE BALLOT, AT LEAST FOR NOW | False | By Alan Finder, Albert Scardino AND Walter Goodman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/in-peru-a-new-personality-attracts-a-cult.html | IN PERU, A NEW PERSONALITY ATTRACTS A CULT | False | By Alan Riding | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/nimes-to-roussillon-a-weedend-journey.html | NIMES TO ROUSSILLON A WEEDEND JOURNEY | False | By Paul Lewis | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/self-help-group-improves-newark-area.html | SELF-HELP GROUP IMPROVES NEWARK AREA | False | By Anthony Depalma | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/katherine-brown-weds-d-b-tegen.html | KATHERINE BROWN WEDS D. B. TEGEN | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/practical-traveler-my-house-is-your-house-while-yours-is-mine.html | PRACTICAL TRAVELER; MY HOUSE IS YOUR HOUSE - WHILE YOURS IS MINE | False | By Paul Grimes | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-fiction-161207.html | IN SHORT: FICTION | False | By Jack Sullivan | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/2-officers-slashed-attacker-shot.html | 2 OFFICERS SLASHED; ATTACKER SHOT | False | By George James | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/sound-for-good-listening-it-helps-to-go-by-the-numbers.html | SOUND; FOR GOOD LISTENING, IT HELPS TO GO BY THE NUMBERS | False | By Hans Fantel | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/tv-view-lots-of-talk-but-who-s-listening.html | TV VIEW; LOTS OF TALK, BUT WHO'S LISTENING? | False | By John Corry | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/pamela-b-millspaugh-to-wed-andrew-sabel.html | PAMELA B. MILLSPAUGH TO WED ANDREW SABEL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/about-books-the-life-tht-is-in-things.html | ABOUT BOOKS; THE LIFE THT IS IN THINGS | False | By Anatole Broyard | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/gardening-planning-effective-combinations.html | GARDENING; PLANNING EFFECTIVE COMBINATIONS | False | By Carl Totemeier | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/o-brien-plays-well.html | O'Brien Plays Well | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/ferry-adopts-7-day-service.html | FERRY ADOPTS 7-DAY SERVICE | False | By Charlotte Libov | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-1.47-million-parcel.html | POSTINGS; $1.47 MILLION PARCEL | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/aplomb-and-art-deco-at-claridges.html | APLOMB AND ART DECO AT CLARIDGE'S | False | By Barbaralee Diamonstein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/changes-continue-for-the-generals.html | CHANGES CONTINUE FOR THE GENERALS | False | By William N. Wallace | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/speaking-personally-a-college-streaker-bares-the-whole-naked-truth.html | SPEAKING PERSONALLY; A COLLEGE STREAKER BARES THE WHOLE NAKED TRUTH | False | By Pamela Margoshes | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/iona-faierman-to-be-wed-to-medical-student-nov-2.html | IONA FAIERMAN TO BE WED TO MEDICAL STUDENT NOV. 2 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/music-as-history-movies-as-movies.html | MUSIC AS HISTORY, MOVIES AS MOVIES | False | By Edward Rothstein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-161396.html | HOME VIDEO; NEW CASSETES: GLORIOUS 'FALSTAFF,' VIBRANT HEPBURN | False | By Howard Thompson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/tennessee-s-governor-winning-political-friends-and-industry.html | TENNESSEE'S GOVERNOR WINNING POLITICAL FRIENDS, AND INDUSTRY | False | By William E. Schmidt, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-guardian-of-our-block-creator-of-tempests.html | LONG ISLAND OPINION; GUARDIAN OF OUR BLOCK, CREATOR OF TEMPESTS | False | By Jerrie Carmody | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dr-tamarath-k-yolles-dies-associate-dean-at-state-u.html | DR. TAMARATH K. YOLLES DIES; ASSOCIATE DEAN AT STATE U. | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-sailing-160695.html | SAILING | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/q-and-a-166526.html | Q AND A | False | By Dee Wedemeyer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/spain-law-allowing-some-abortions-takes-effect.html | SPAIN LAW ALLOWING SOME ABORTIONS TAKES EFFECT | False | By Edward Schumacher, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/in-quotes.html | IN QUOTES | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/joanne-marie-mikulich-to-be-married-sept-28.html | JOANNE MARIE MIKULICH TO BE MARRIED SEPT. 28 | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/concerts-at-saratoga-will-be-different-now.html | CONCERTS AT SARATOGA WILL BE DIFFERENT NOW | False | By Scott Cantrell | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/for-jets-o-brian-football-is-fun-again.html | FOR JET'S O'BRIAN, FOOTBALL IS FUN AGAIN | False | By Gerald Eskenazi | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jersey-jounral.html | NEW JERSEY JOUNRAL | False | By Albert J. Parisi | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/cordelia-reardon-to-marry-sept-7.html | CORDELIA REARDON TO MARRY SEPT. 7 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/documentarians-with-a-difference.html | DOCUMENTARIANS WITH A DIFFERENCE | False | By Leslie Garisto | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/essay-too-much-process-can-set-back-peace.html | ESSAY; Too Much 'Process' Can Set Back Peace | False | By William Safire | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/another-record-for-yeager.html | Another Record for Yeager | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/about-men-the-faithful-desperado.html | ABOUT MEN; THE FAITHFUL DESPERADO | False | By Lance Campa | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-migraine-161270.html | MIGRAINE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/lee-leads-yokohama.html | Lee Leads Yokohama | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/turkey-seeking-changes-in-us-aid.html | TURKEY SEEKING CHANGES IN U.S. AID | False | By Henry Kamm, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-philadelphia-fire-blamed-on-police.html | THE NATION; PHILADELPHIA FIRE BLAMED ON POLICE | False | By Carline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/repairs-to-divert-2-ind-runs.html | REPAIRS TO DIVERT 2 IND RUNS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/trial-for-goetz-is-still-months-away.html | TRIAL FOR GOETZ IS STILL MONTHS AWAY | False | By Marcia Chambers | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-a-father-s-forewarning-voice.html | WESTCHESTER OPINION; A FATHER'S FOREWARNING VOICE | False | By Peggy Greco | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-on-getting-reality-mixed-up-with-films-160666.html | On Getting Reality Mixed Up With Films | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/helene-holbrook-to-wed-robert-knox.html | HELENE HOLBROOK TO WED ROBERT KNOX | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-the-long-road-back-164028.html | THE LONG ROAD BACK | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-some-armor-for-the-amal.html | THE WORLD; SOME ARMOR FOR THE AMAL | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/sinn-fein-is-seated-but-hardly-listened-to.html | SINN FEIN IS SEATED BUT HARDLY LISTENED TO | False | By Jo Thomas | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/fiery-collision-kills-girl.html | Fiery Collision Kills Girl | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-a-caramoor-sale.html | WESTCHESTER JOURNAL; A CARAMOOR SALE | False | By Joseph R. Grassi Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-161229.html | IN SHORT: NONFICTION | False | By Ari L. Goldman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-gennaro-a-dancer-to-wed-scott-a-evans.html | MISS GENNARO, A DANCER, TO WED SCOTT A. EVANS | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-broadcast-tv.html | CRITICS' CHOICE; Broadcast TV | False | By John Rockwell | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-cheyenne-cleans-up-after-deadly-storm.html | AROUND THE NATION; Cheyenne Cleans Up After Deadly Storm | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/latin-arts-find-a-new-york-showcase.html | LATIN ARTS FIND A NEW YORK SHOWCASE | False | By Richard F. Shepard | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-restore-the-grain-reserve-programs-166652.html | Restore the Grain-Reserve Programs | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/dismissed-nuclear-worker-awarded-70000.html | DISMISSED NUCLEAR WORKER AWARDED $70,000 | False | By Ben A. Franklin, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-church-and-state-161275.html | CHURCH AND STATE | False | | | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/a-moment-of-true-feeling.html | A MOMENT OF TRUE FEELING | False | By Malcolm Bradbury | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/home-video-new-cassetes-glorious-falstaff-vibrant-hepburn-156395.html | HOME VIDEO; NEW CASSETES: GLORIOUS 'FALSTAFF,' VIBRANT HEPBURN | False | By Joh Pareles | | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Bryan Johnson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/cruising-50sstyle-in-bethel.html | CRUISING, 50's-STYLE, IN BETHEL | False | By Laurie A. O'Neill | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/c-correction-160638.html | CORRECTION | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-review-1940-s-radio-hour.html | THEATER REVIEW; '1940's RADIO HOUR' | False | By Leah D. Frank | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/paying-with-sweat-for-new-housing.html | PAYING WITH SWEAT FOR NEW HOUSING | False | By Peggy McCarthy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-don-t-touch-that-dial.html | BRIEFING; DON'T TOUCH THAT DIAL | False | By Marjorie Hunter Warren Weaver Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/l-memories-of-dimaggio-167841.html | Memories Of DiMaggio | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-portrait-of-a-small-black-church-164018.html | PORTRAIT OF A SMALL BLACK CHURCH | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/dr-glenna-weisberg-weds-hans-andersen.html | DR. GLENNA WEISBERG WEDS HANS ANDERSEN | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/fed-not-treasury-should-take-the-lead.html | FED, NOT TREASURY, SHOULD TAKE THE LEAD | False | By Al Swift | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/travel-advisory-camera-s-eye-on-japan-bermuda-cruise.html | TRAVEL ADVISORY; CAMERA'S EYE ON JAPAN, BERMUDA CRUISE | False | By Lawrence Van Gelder | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/california-newspaper-halts.html | California Newspaper Halts | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-one-little-rabbit-one-big-world.html | LONG ISLAND OPINION; ONE LITTLE RABBIT, ONE BIG WORLD | False | By Marguerite Z. Mudge | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/7-developers-offer-plans-for-south-ferry-site.html | 7 DEVELOPERS OFFER PLANS FOR SOUTH FERRY SITE | False | By Jeffrey Schmalz | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/mother-is-the-goalie.html | MOTHER IS THE GOALIE | False | By Ariel Dorfman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/ibm-s-philip-d-estridge-47.html | I.B.M.'S PHILIP D. ESTRIDGE, 47 | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/headliners-citizen-of-the-world.html | HEADLINERS; CITIZEN OF THE WORLD | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/jurors-scarce-in-southampton.html | JURORS SCARCE IN SOUTHAMPTON | False | By Thomas Clavin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-museum-set-for-old-machines.html | NEW MUSEUM SET FOR OLD MACHINES | False | By Eleanor Charles | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-neighbors-but-not-neighborly-166674.html | NEIGHBORS, BUT NOT NEIGHBORLY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/concert-mozart-pieces-for-clarinet-and-piano.html | CONCERT: MOZART PIECES FOR CLARINET AND PIANO | False | By Bernard Holland | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/when-the-justice-system-is-put-under-contract.html | WHEN THE JUSTICE SYSTEM IS PUT UNDER CONTRACT | False | By Martin Tolchin | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/gooden-is-making-a-strong-pitch-for-the-cy-young-award.html | GOODEN IS MAKING A STRONG PITCH FOR THE CY YOUNG AWARD | False | By Murray Chass | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/the-telephone-lobby-no-longer-a-one-company-shop.html | THE TELEPHONE LOBBY: NO LONGER A ONE-COMPANY SHOP | False | By Reginald Stuart | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/federal-agency-to-hold-3d-piano-competition.html | FEDERAL AGENCY TO HOLD 3d PIANO COMPETITION | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-york-inspectors-cite-23-food-outlets-for-code-violations.html | NEW YORK INSPECTORS CITE 23 FOOD OUTLETS FOR CODE VIOLATIONS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/c-correction-160693.html | CORRECTION | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/dance-view-london-s-royal-ballet-is-going-through-troubled-times.html | DANCE VIEW; LONDON'S ROYAL BALLET IS GOING THROUGH TROUBLED TIMES | False | By Anna Kisselgoff | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/susan-a-leivy-bride-of-theodore-t-fligor.html | SUSAN A. LEIVY BRIDE OF THEODORE T. FLIGOR | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/for-chief-plaintiff-a-15year-battle.html | FOR CHIEF PLAINTIFF, A 15-YEAR BATTLE | False | By Marian Courtney | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-use-income-as-base-for-setting-rents-157791.html | Use Income as Base For Setting Rents | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/spain-s-style-of-operetta-goes-on-display.html | SPAIN'S STYLE OF OPERETTA GOES ON DISPLAY | False | By Richard Traubner | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/northeast-journal-to-honor-but-not-to-pay.html | NORTHEAST JOURNAL; TO HONOR, BUT NOT TO PAY | False | By William G. Connolly | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/yank-homers-end-losing-streak.html | YANK HOMERS END LOSING STREAK | False | By Michael Martinez | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/canada-s-city-of-flowers.html | CANADA'S CITY OF FLOWERS | False | By Linda Yang | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/c-correction-147250.html | CORRECTION | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-lloyd-weds-peter-c-monson.html | MISS LLOYD WEDS PETER C. MONSON | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/nassau-gop-practice-detailed-in-trial.html | NASSAU G.O.P. PRACTICE DETAILED IN TRIAL | False | By John T. McQuiston | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/to-buses-with-love.html | TO BUSES, WITH LOVE | False | By Jim Lehrer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-london-s-savoy-160697.html | LONDON'S SAVOY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/michele-seltzer-weds-david-seth-breslin.html | MICHELE SELTZER WEDS DAVID SETH BRESLIN | False | | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/how-imagination-retraced-a-murder.html | HOW IMAGINATION RETRACED A MURDER | False | By Shelagh Delaney | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/northeast-journal-taking-out-trash-taking-in-money.html | NORTHEAST JOURNAL; TAKING OUT TRASH, TAKING IN MONEY | False | By William G. Connolly | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/lilian-upshur-a-political-ally-of-rep-adam-clayton-powell.html | LILIAN UPSHUR, A POLITICAL ALLY OF REP. ADAM CLAYTON POWELL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-facing-up-to-germany-s-past-164038.html | FACING UP TO GERMANY'S PAST | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/music-sounds-elsewhere-in-the-state.html | MUSIC; SOUNDS ELSEWHERE IN THE STATE | False | By Robert Sherman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-people-move-by-arlington.html | SPORTS PEOPLE; Move by Arlington | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/many-in-congress-call-its-record-frustrating.html | MANY IN CONGRESS CALL ITS RECORD FRUSTRATING | False | By Steven V. Roberts, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-severing-an-iranian-link.html | THE NATION; SEVERING AN IRANIAN LINK | False | By Carline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-what-next-for-the-baby-boomers.html | CONNECTICUT OPINION; WHAT NEXT FOR THE BABY BOOMERS? | False | By Michele G. Diacri | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/one-man-s-art-bags-for-messengers.html | ONE MAN'S ART; BAGS FOR MESSENGERS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/alois-carigiet-swiss-painter-known-for-children-s-books.html | ALOIS CARIGIET, SWISS PAINTER KNOWN FOR CHILDREN'S BOOKS | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/a-special-summer-for-irish-chldren.html | A SPECIAL SUMMER FOR IRISH CHLDREN | False | By Marcia Saft | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-cultural-center-urged-for-every-community-166844.html | Cultural Center Urged For Every Community | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-northern-italian-in-darien.html | DINING OUT; NORTHERN ITALIAN IN DARIEN | False | By Patricia Brooks | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-nation-manville-offer-to-asbestos-victims.html | THE NATION; MANVILLE OFFER TO ASBESTOS VICTIMS | False | By Carline Rand Herron, Michael Wright and Katherine Roberts | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world-computers-ease-the-load-at-times.html | WHAT'S NEW IN THE SECRETARIAL WORLD; COMPUTERS EASE THE LOAD - AT TIMES | False | By Elizabeth Kolbert | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/dori-k-bernstein-to-wed-daniel-nathan-on-sept-8.html | DORI K. BERNSTEIN TO WED DANIEL NATHAN ON SEPT. 8 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/bridge-washington-san-francisco-reach-finals-in-bridge-play.html | BRIDGE; WASHINGTON, SAN FRANCISCO REACH FINALS IN BRIDGE PLAY | False | By Alan Truscott, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/lebanese-to-boycott-planned-arab-parley.html | Lebanese to Boycott Planned Arab Parley | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/jeanne-o-neill-marries.html | JEANNE O'NEILL MARRIES | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-bombing-in-the-bekaa.html | THE WORLD; BOMBING IN THE BEKAA | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/un-says-food-is-reaching-north-ethiopia.html | U.N. SAYS FOOD IS REACHING NORTH ETHIOPIA | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/catesby-halsey-to-wed-oct-19.html | CATESBY HALSEY TO WED OCT. 19 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-people-suit-is-filed.html | SPORTS PEOPLE; Suit Is Filed | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/of-bytes-and-bulletin-boards.html | OF BYTES AND BULLETIN BOARDS | False | By Martin Lasden | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/jersey-wedding-for-miss-english.html | JERSEY WEDDING FOR MISS ENGLISH | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-right-chaos-the-right-agueness.html | THE RIGHT CHAOS, THE RIGHT AGUENESS | False | By Mark Rudman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-meet-mr-shevardnadze-soviet-economic-reformer-166654.html | Meet Mr. Shevardnadze, Soviet Economic Reformer | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-midrange-condos.html | POSTINGS; MIDRANGE CONDOS | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-on-the-move.html | BRIEFING; ON THE MOVE | False | By Marjorie Hunter Warren Weaver Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/the-poet-who-worked-for-the-kgb.html | THE POET WHO WORKED FOR THE K.G.B. | False | By Joseph Hone | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/bridge-an-underruff-defeats-a-slam.html | BRIDGE; AN UNDERRUFF DEFEATS A SLAM | False | By Alan Truscott | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-us-was-right.html | HIROSHIMA REMEMBERED; The U.S. Was Right | False | By John Connor | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/hudson-pushing-removal-of-wastes.html | HUDSON PUSHING REMOVAL OF WASTES | False | By Leo H. Carney | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/home-clinic-preserving-a-beautiful-finish-on-a-hardwood-floor.html | HOME CLINIC; PRESERVING A BEAUTIFUL FINISH ON A HARDWOOD FLOOR | False | By Bernard Gladstone | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/around-the-nation-city-council-on-coast-takes-therapy-weekend.html | AROUND THE NATION; City Council on Coast Takes Therapy Weekend | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/miss-weiser-lawyer-wed.html | MISS WEISER, LAWYER WED | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-a-culinary-passage-to-india.html | DINING OUT; A CULINARY PASSAGE TO INDIA | False | By Florence Fabricant | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/data-bank-august-4-1985.html | Data Bank; August 4, 1985 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/jet-crash-as-survivors-and-witnesses-saw-it.html | JET CRASH AS SURVIVORS AND WITNESSES SAW IT | False | By Peter Applebome, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/justice-dept-aide-saw-presser-jury.html | JUSTICE DEPT. AIDE SAW PRESSER JURY | False | By James Barron, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/l-elitism-166522.html | ELITISM? | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/trying-to-run-a-bigger-hasbro.html | TRYING TO RUN A BIGGER HASBRO | False | By Philip S. Gutis | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/waiting-on-tables-living-on-dreams.html | WAITING ON TABLES, LIVING ON DREAMS | False | By Samuel G. Freedman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/democrat-wins-congressional-race-in-texas.html | DEMOCRAT WINS CONGRESSIONAL RACE IN TEXAS | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/dining-out-colonial-solidity-in-pound-ridge.html | DINING OUT; COLONIAL SOLIDITY IN POUND RIDGE | False | By M. H. Reed | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/coleman-dowell-dies-author-and-playwright.html | COLEMAN DOWELL DIES; AUTHOR AND PLAYWRIGHT | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/prisoner-wins-in-rights-case.html | PRISONER WINS IN RIGHTS CASE | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/antiques-multidealerships-an-asset-for-antiquers.html | ANTIQUES; MULTIDEALERSHIPS AN ASSET FOR ANTIQUERS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-the-long-road-back-164027.html | THE LONG ROAD BACK | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-fortunes-of-the-lower-east-side-are-rising.html | THE FORTUNES OF THE LOWER EAST SIDE ARE RISING | False | By William R. Greer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-of-the-times-in-left-field-the-commissioner.html | SPORTS OF THE TIMES; IN LEFT FIELD: THE COMMISSIONER | False | By George Vecsey | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/major-news-in-summary-pressure-builds-but-south-africa-isn-t-budging.html | MAJOR NEWS IN SUMMARY; PRESSURE BUILDS BUT SOUTH AFRICA ISN'T BUDGING | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/teddy-kollek-s-jerusalem.html | TEDDY KOLLEK'S JERUSALEM | False | By Thomas L. Friedman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-stealing-streets.html | FOLLOW-UP ON THE NEWS; STEALING STREETS | False | By Richard Haitch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/audio-tapes-give-dogcare-tips.html | AUDIO TAPES GIVE DOG-CARE TIPS | False | By Michael Luzzi | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-the-long-road-back-164031.html | THE LONG ROAD BACK | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/home-cilnic-preserving-a-beautiful-finish-on-a-hardwood-floor.html | HOME CILNIC; PRESERVING A BEAUTIFUL FINISH ON A HARDWOOD FLOOR | False | By Bernard Gladstone | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-sore-who-s-sore.html | BRIEFING; SORE? WHO'S SORE? | False | By Marjorie Hunter Warren Weaver Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/stage-view-a-dramatic-tribute-to-eudora-welty.html | STAGE VIEW; A DRAMATIC TRIBUTE TO EUDORA WELTY | False | By Mel Gussow | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/c-correction-167019.html | CORRECTION | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-florence-163879.html | FLORENCE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/reagan-s-hidden-industrial-policy.html | REAGAN'S HIDDEN 'INDUSTRIAL POLICY' | False | By Robert B. Reich | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/nancy-westcott-becomes-a-bride.html | NANCY WESTCOTT BECOMES A BRIDE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-computer-craziness.html | CONNECTICUT OPINION; COMPUTER CRAZINESS | False | By Paula Steen | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-electric-future-166847.html | Electric Future | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/lenders-foresee-slower-pace-in-building-upgrading.html | LENDERS FORESEE SLOWER PACE IN BUILDING UPGRADING | False | By Michael Decoursy Hinds | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-a-going-away-present-164042.html | A GOING-AWAY PRESENT | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/l-the-1960-s-defended-161278.html | THE 1960's DEFENDED | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/are-criminals-made-or-born.html | ARE CRIMINALS MADE OR BORN? | False | By Richard J. Herrnstein and James Q. Wilson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/a-big-if-for-the-players.html | A BIG 'IF' FOR THE PLAYERS | False | By Joseph Durso | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/steamtown-in-the-poconos.html | STEAMTOWN IN THE POCONOS | False | By Karl Zimmermann | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-people-wake-forest-coach.html | SPORTS PEOPLE; Wake Forest Coach | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/ithaca-odysseus-isle.html | ITHACA; ODYSSEUS' ISLE | False | By Edward Tick | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/jane-holcomb-dupont.html | JANE HOLCOMB DUPONT | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/in-short-nonfiction-147225.html | IN SHORT: NONFICTION | False | By Joel Brinkley | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/music-for-concertgoers-a-trip-out-of-state-is-well-worth-it.html | MUSIC; FOR CONCERTGOERS, A TRIP OUT OF STATE IS WELL WORTH IT | False | By Robert Sherman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-murph-the-surf.html | FOLLOW-UP ON THE NEWS; MURPH THE SURF | False | By Richard Haitch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/jane-h-michel-is-engaged.html | JANE H. MICHEL IS ENGAGED | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-neighbors-but-not-neighborly-166672.html | Neighbors, But Not Neighborly | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/mets-win-in-10th-on-johnson-homer.html | METS WIN IN 10TH ON JOHNSON HOMER | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/are-things-looser-in-the-eastern-bloc-yes-and-no.html | ARE THINGS LOOSER IN THE EASTERN BLOC? YES AND NO | False | By Michael T. Kaufman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/ellen-gallagher-is-married-to-jon-w-zinke-a-lawyer.html | ELLEN GALLAGHER IS MARRIED TO JON W. ZINKE, A LAWYER | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/politics-after-daley.html | POLITICS AFTER DALEY | False | By Denneth L. Kusmer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/train-wreck-in-france-kills-21.html | TRAIN WRECK IN FRANCE KILLS 21 | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-guide.html | CONNECTICUT GUIDE | False | By Elenaor Charles | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/science-fiction.html | SCIENCE FICTION | False | By Gerld Jonas | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/recent-sales-166521.html | Recent Sales | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/the-season-of-the-crab.html | THE SEASON OF THE CRAB | False | By Sandra Salmans, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/jean-alice-uehlinger-wed-to-rev-w-christian-koch.html | JEAN-ALICE UEHLINGER WED TO REV. W. CHRISTIAN KOCH | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/wineries-rise-where-moonshine-was-king.html | WINERIES RISE WHERE MOONSHINE WAS KING | False | By Dudley Clendinen, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/the-amazing-shrinking-pork-barrel.html | The Amazing Shrinking Pork Barrel | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/joan-h-ball-to-marry-steven-j-joffe-oct-27.html | JOAN H. BALL TO MARRY STEVEN J. JOFFE OCT. 27 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/factory-built-homes-widen-their-reach.html | FACTORY-BUILT HOMES WIDEN THEIR REACH | False | By Kirk Johnson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/watching-baseball-in-a-park-near-ground-zero.html | Watching Baseball in a Park Near Ground Zero | False | By Greg Mitchell | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-region-koch-loses-a-line.html | THE REGION; KOCH LOSES A LINE | False | By Alan Finder, Albert Scardino AND Walter Goodman | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/abc-tv-manager-kidnapped-in-beirut.html | ABC-TV MANAGER KIDNAPPED IN BEIRUT | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/sports-people-agreement-reached.html | SPORTS PEOPLE; Agreement Reached | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/bellini-s-norma-gets-a-dash-of-the-avant-garde.html | BELLINI'S 'NORMA GETS A DASH OF THE AVANT-GARDE | False | By Will Crutchfield | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/on-language-inartful-dodger.html | ON LANGUAGE; 'INARTFUL' DODGER | False | By William Safire | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/laurie-creedon-to-wed-sept-14.html | LAURIE CREEDON TO WED SEPT. 14 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-greenwich-market-163873.html | GREENWICH MARKET | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/three-witnesses-and-the-bomb.html | THREE WITNESSES AND THE BOMB | False | By Robert Shaplen | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/wine-cabernet-sauvignon-s-identity-crisis.html | WINE; CABERNET SAUVIGNON'S IDENTITY CRISIS | False | By Frank J. Prial | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/child-care-finds-a-champion-in-the-corporation.html | CHILD CARE FINDS A CHAMPION IN THE CORPORATION | False | By William Meyers | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/tips-on-how-to-get-to-the-meat-of-it.html | TIPS ON HOW TO GET TO THE MEAT OF IT | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/patrons-change-adds-up-to-a-500-fresh-air-gift.html | PATRONS CHANGE ADDS UP TO A $500 FRESH AIR GIFT | False | By Jilian Mincer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-facing-up-to-germany-s-past-164039.html | FACING UP TO GERMANY'S PAST | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-opinion-hiroshima-at-40-when-words-fail.html | WESTCHESTER OPINION; HIROSHIMA AT 40: WHEN WORDS FAIL | False | By Warren R. Ross | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/jersey-beachgoers-fight-restrictions.html | JERSEY BEACHGOERS FIGHT RESTRICTIONS | False | By Donald Janson, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/l-signs-for-soccer-166970.html | Signs for Soccer | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/photography-view-shedding-new-light-on-an-enigmatic-career.html | PHOTOGRAPHY VIEW; SHEDDING NEW LIGHT ON AN ENIGMATIC CAREER | False | By Andy Grundberg | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/for-hungry-fans-an-alternative-menu-of-games.html | FOR HUNGRY FANS, AN ALTERNATIVE MENU OF GAMES | False | By Peter Alfano | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/if-you-re-thinking-of-living-in-elmhurst.html | IF YOU'RE THINKING OF LIVING IN; ELMHURST | False | By Aminda Marques | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/hiroshima-at-40-grappling-with-the-unthinkable.html | HIROSHIMA AT 40: GRAPPLING WITH THE UNTHINKABLE | False | By Walter Goodman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/northeast-journal-direct-connection-to-nowhere.html | NORTHEAST JOURNAL; DIRECT CONNECTION TO NOWHERE | False | By William G. Connolly | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/space-shuttle-mission-extended-by-one-day.html | SPACE SHUTTLE MISSION EXTENDED BY ONE DAY | False | By William J. Broad, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/investing-chasing-option-and-dividend-income.html | INVESTING; CHASING OPTION AND DIVIDEND INCOME | False | By Annise C. Wallace | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/can-east-hampton-slam-the-door-on-developers.html | CAN EAST HAMPTON SLAM THE DOOR ON DEVELOPERS? | False | By John Rather | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-electric-future-164536.html | ELECTRIC FUTURE | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/theater/box-offices-are-booming-at-cape-cod-s-theaters.html | BOX OFFICES ARE BOOMING AT CAPE COD'S THEATERS | False | By Seth S. King, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/aid-for-travelers-in-trouble.html | AID FOR TRAVELERS IN TROUBLE | False | By Paul Guernsey | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-flying-tigers-criticism-critiqued-156404.html | 'Flying Tigers': Criticism Critiqued | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/news-summary-sunday-august-4-1985.html | NEWS SUMMARY: SUNDAY, AUGUST 4, 1985 | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/about-westchester-sounds-of-summer.html | ABOUT WESTCHESTER; SOUNDS OF SUMMER | False | By Lynne Ames | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/l-animal-cruelty-163710.html | Animal Cruelty | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/comunity-service-society-to-rethink-goals.html | COMUNITY SERVICE SOCIETY TO RETHINK GOALS | False | By Kathleen Teltsch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/susan-baldwin-to-wed-in-fall.html | SUSAN BALDWIN TO WED IN FALL | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/postings-residential-look.html | POSTINGS; RESIDENTIAL LOOK | False | By Shawn G. Kennedy | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/murder-of-india-mp-heats-up-debate-over-sikhs.html | MURDER OF INDIA M.P. HEATS UP DEBATE OVER SIKHS | False | By Steven R. Weisman, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/tribal-investment-bank-helps-indians-and-maine.html | TRIBAL INVESTMENT BANK HELPS INDIANS AND MAINE | False | By Fox Butterfield, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/a-junior-league-gift-on-muscoots-10th.html | A JUNIOR LEAGUE GIFT ON MUSCOOT'S 10TH | False | By Gary Kriss | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/republican-family-feud-deepens-as-1986-looms.html | REPUBLICAN FAMILY FEUD DEEPENS AS 1986 LOOMS | False | By Steven V. Roberts | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/eleanor-johnson-weds-an-author.html | ELEANOR JOHNSON WEDS AN AUTHOR | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/the-world-japan-promises-to-buy-american.html | THE WORLD; JAPAN PROMISES TO BUY AMERICAN | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-dance.html | CRITICS' CHOICE; Dance | False | By Jennifer Dunning | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-waterfront-zoning-2-cases-to-compare-167091.html | Waterfront Zoning 2 Cases to Compare | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-animal-instinct-and-human-intelligence-167810.html | Animal Instinct and Human Intelligence | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/stamps-artistry-from-the-orient-featured.html | STAMPS; ARTISTRY FROM THE ORIENT FEATURED | False | By John F. Dunn | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/camden-prison-called-asset.html | CAMDEN PRISON CALLED ASSET | False | By Carlo M. Sardella | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/fare-of-the-country-italian-radicchio-toss-it-or-grill-it.html | FARE OF THE COUNTRY; ITALIAN RADICCHIO: TOSS IT OR GRILL IT | False | By Louis Inturrisi | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/a-round-of-golf-with-arnie.html | A ROUND OF GOLF WITH ARNIE | False | By Don Wade | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/gandhi-reaches-out-to-the-sikhs-and-unity.html | GANDHI REACHES OUT TO THE SIKHS - AND UNITY | False | By Steven R. Weisman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/world/bolivian-congress-picking-president.html | BOLIVIAN CONGRESS PICKING PRESIDENT | False | By Lydia Chavez, Special To the New York Times | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/new-noteworth.html | NEW & NOTEWORTH | False | By C. Gerald Fraser | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/wellfleet-seeking-an-oyster-revival.html | WELLFLEET SEEKING AN OYSTER REVIVAL | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/connecticut-opinion-why-leave-all-the-lights-out.html | CONNECTICUT OPINION; WHY LEAVE ALL THE LIGHTS OUT? | False | By Theodore M. Bier | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/briefing-on-the-east-plaza.html | BRIEFING; ON THE EAST PLAZA | False | By Marjorie Hunter Warren Weaver Jr. | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/hope-joseph-to-marry-michael-l-fitzgerald.html | HOPE JOSEPH TO MARRY MICHAEL L. FITZGERALD | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/about-cars-easing-burden-of-monthly-payments.html | ABOUT CARS; EASING BURDEN OF MONTHLY PAYMENTS | False | By Marshall Schuon | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/beyond-the-brink-of-destruction.html | BEYOND THE BRINK OF DESTRUCTION | False | By John Toland | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/hoyt-ammidon-3d-exchanges-vows-with-pamela-j-lipscomb-in-princeton.html | HOYT AMMIDON 3D EXCHANGES VOWS WITH PAMELA J. LIPSCOMB IN PRINCETON | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/music-notes-william-schuman-at-75.html | MUSIC NOTES; WILLIAM SCHUMAN AT 75 | False | By Tim Page | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/l-to-break-blow-burn-and-make-me-new-166645.html | 'To Break, Blow, Burn, and Make Me New' | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/patricia-j-dunn-to-be-the-bride-of-k-m-levey.html | PATRICIA J. DUNN TO BE THE BRIDE OF K. M. LEVEY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/l-when-someone-comes-to-fix-it-166692.html | When Someone Comes to Fix It | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/art-a-bit-of-the-old-west-in-greenwich.html | ART; A BIT OF THE OLD WEST IN GREENWICH | False | By William Zimmer | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-ron-richardson-of-big-river-takes-success-in-stride-faith.html | THEATER; RON RICHARDSON OF 'BIG RIVER' TAKES SUCCESS IN STRIDE, FAITH | False | By Alvin Klein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-1930-s-return-to-a-station.html | THE 1930's RETURN TO A STATION | False | By Franklin Whitehouse | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/sunday-observer-the-long-red.html | SUNDAY OBSERVER; THE LONG RED | False | By Russell Baker | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/theater-leading-lady-stars-in-this-music-man.html | THEATER; LEADING LADY STARS IN THIS 'MUSIC MAN' | False | By Alvin Klein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/allison-reisman-to-marry.html | ALLISON REISMAN TO MARRY | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/business/what-s-new-in-the-secretarial-world.html | WHAT'S NEW IN THE SECRETARIAL WORLD | False | By Elizabeth Kolbert | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/track-barron-captures-whitney-at-saratoga.html | TRACK BARRON CAPTURES WHITNEY AT SARATOGA | False | By Steven Crist, Special To the New York Times | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/the-casualties-and-survivors-of-delta-crash.html | THE CASUALTIES AND SURVIVORS OF DELTA CRASH | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/pending-court-caes-decrease.html | PENDING COURT CAES DECREASE | False | By Robert A. Hamilton | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/music-view-there-is-real-drama-in-winterreise.html | MUSIC VIEW; THERE IS REAL DRAMA IN 'WINTERREISE' | False | By Donal Henahan | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/travel/l-penang-island-160698.html | PENANG ISLAND | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/marcel-at-the-transom-something-is-wrong-with-proust-s-narrator.html | MARCEL AT THE TRANSOM: SOMETHING IS WRONG WITH PROUST'S NARRATOR | False | By Louis Auchincloss | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/state-faulted-on-cost-of-relocating-offices.html | State Faulted on Cost Of Relocating Offices | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/men-s-style-coats-for-all-weather.html | MEN'S STYLE; COATS FOR ALL WEATHER | False | By Diane Sustendal | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/state-s-historian-ends-33-year-post.html | STATE'S HISTORIAN ENDS 33-YEAR POST | False | By Robert A. Hamilton | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/american-league-carew-gets-hit-no-2999.html | AMERICAN LEAGUE; CAREW GETS HIT NO. 2,999 | False | AP | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/baseball-player-15-opts-for-retirement.html | BASEBALL PLAYER, 15, OPTS FOR RETIREMENT | False | By John Cavanaugh | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/l-baybuh-baybuh-164033.html | BAYBUH, BAYBUH... | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/follow-up-on-the-news-real-life-jaws.html | FOLLOW-UP ON THE NEWS; REAL-LIFE 'JAWS' | False | By Richard Haitch | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/hiroshima-remembered-the-us-was-wrong.html | HIROSHIMA REMEMBERED; The U.S. Was Wrong | False | By Gar Alperovitz | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/prakas-wins-hambletonian.html | PRAKAS WINS HAMBLETONIAN | False | By Alex Yannis, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/informers-are-assailed-in-refugee-harboring-case.html | INFORMERS ARE ASSAILED IN REFUGEE-HARBORING CASE | False | By Wayne King, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/and-a-toast-to-zenger-s-jury.html | And a Toast to Zenger's Jury | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/us/low-interest-loans-spur-rhode-island-inquiries.html | LOW-INTEREST LOANS SPUR RHODE ISLAND INQUIRIES | False | By Matthew L. Wald, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/weekinreview/education-watch-coaches-questions.html | EDUCATION WATCH; COACHES QUESTIONS | False | By Gene I. Maeroff | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/polish-writers-the-underground-is-on-top.html | POLISH WRITERS: THE UNDERGROUND IS ON TOP | False | By Michael T. Kaufman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/new-fund-for-the-arts-gets-a-tryout-in-boston.html | NEW FUND FOR THE ARTS GETS A TRYOUT IN BOSTON | False | By Samuel G. Freedman | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/rudolph-taylor-aide-at-parks-agency-dies.html | Rudolph Taylor, Aide At Parks Agency, Dies | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/best-sellers.html | BEST SELLERS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/rosemary-harris-steward-thomsen-wed-in-andover.html | ROSEMARY HARRIS, STEWARD THOMSEN WED IN ANDOVER | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/westchester-journal-historic-playland.html | WESTCHESTER JOURNAL; HISTORIC PLAYLAND | False | By Gary Kriss | 1985-08-09 | TX 1-630124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/misuse-of-drugs-by-aged-on-rise.html | Misuse Of Drugs By Aged On Rise | False | By Phyllis Bernstein | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/quotation-of-the-day-167785.html | Quotation of the Day | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/lynn-manganaro-weds.html | LYNN MANGANARO WEDS | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/opinion/new-jersey-opinion-a-remebrance-of-summers-past.html | NEW JERSEY OPINION; A REMEBRANCE OF SUMMERS PAST | False | By Rosemary R. Adams | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/arts/critics-choice-music.html | CRITICS' CHOICE; Music | False | By Tim Page | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerard Eskenazi | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/low-power-lines-hazard-to-sailors.html | LOW POWER LINES HAZARD TO SAILORS | False | By Barbara Lloyd | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/style/jocelyn-jones-to-marry-f-p-grealy-a-lawyer.html | JOCELYN JONES TO MARRY F. P. GREALY, A LAWYER | False | | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/realestate/talking-newsletters-keeping-owners-informed.html | TALKING: NEWSLETTERS; KEEPING OWNERS INFORMED | False | By Andree Brooks | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/o-neill-and-gop-spar-over-surplus.html | O'NEILL AND G.O.P? SPAR OVER SURPLUS | False | By Richard L. Madden | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/sports/zahringer-to-play-miner-in-golf-final.html | ZAHRINGER TO PLAY MINER IN GOLF FINAL | False | By John Radosta, Special To the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/magazine/food-sweetbreads.html | FOOD; SWEETBREADS | False | By Craig Claiborne With Peirre Franey | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/long-island-opinion-it-can-even-be-used-for-the-car.html | LONG ISLAND OPINION; IT CAN EVEN BE USED FOR THE CAR | False | By Barbara Scherr Trenk | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/nyregion/our-towns-banking-boat-fire-island-g-strings-pina-coladas-dramamine-cold-cash.html | OUR TOWNS; BANKING BY BOAT ON FIRE ISLAND: G-STRINGS, PINA COLADAS, DRAMAMINE AND COLD CASH | False | Special to the New York Times | 1985-08-09 | TX 1-630124 |
| 1985-08-04 | 1985-08-04 | https://www.nytimes.com/1985/08/04/books/it-s-still-a-man-s-world.html | IT'S STILL A MAN'S WORLD | False | By Alice Kessler-Harris | 1985-08-09 | TX 1-630124 |